# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

CENTER FOR BIOLOGICAL
DIVERSITY and HEALTHY GULF,

        Plaintiffs,

      v.

U.S. FISH AND WILDLIFE SERVICE,
et al.,

        Defendants.

Civil Case No.: 1:22-cv-1877-RDM

**JOINT APPENDIX**

**Index**

| Document | Bates Range / Record Location |
|---|---|
| Richard L. Todd, *Black Rail, Little Black Rail, Black Crake, Farallon Rail (Laterallus jamaicensis), in* MANAGEMENT OF MIGRATORY SHORE AND UPLAND GAME BIRDS IN NORTH AMERICA (Glen C. Sanderson ed., 1977) | AR000001-000013 |
| John G. Sidle, *Critical Habitat Designation: Is It Prudent?*, 11(4) Environmental Management 429-437 (1987) | AR000014-000022 |
| Paul Kerlinger & David S. Wiedner, *Vocal Behavior and Habitat Use of Black Rails in South Jersey*, 16(4) Records of New Jersey Birds 58-62 (1990) | AR000023-000027 |
| eBird, *Bents Old Fort National Historic Site, Otero County, Colorado*, eBird Checklist (May 27, 1991) | AR000028-000031 |
| William R. Eddleman et al., *Black Rail – Laterallus jamaicensis (Version 2.0)*, The Cornell Lab of Ornithology, Birds of North America (Jan. 1, 1994) | AR000032-000039 |
| Barry Taylor & Ber van Perlo, *Rails: A Guide to the Rails, Crakes, Gallinules and Coots of the World* 220-223 (1998) | AR000051-000053; ECF 34-3 |
| *Endangered and Threatened Wildlife of New Jersey* (Bruce E. Beans & Larry Niles eds., 2003) | AR000054-000060 |
| Washington Ornithological Society, *The Use of Audio Tools in Birding*, 133 WOSNews (June/July 2011) | AR000159-000178 |
| David Sibley, *The Proper Use of Playback in Birding*, Sibley Guides (Apr. 7, 2011) | AR000179-000240 |
| Brian L. Sullivan et al., *The eBird enterprise: An integrated approach to development and application of citizen science*, 169 Biological Conservation 31-40 (2014) | AR000349-000359 |
| Mindful Birding, *The Complete List of Ethical Birding Guidelines* (Dec. 2015) | AR000360-000376 |
| Nicholas M. Anich & Michael P. Ward, *Using audio playback to expand geographic breeding range of an endangered species*, 2017 Diversity and Distributions 1-10 (2017) | AR000377-000386 |
| eBird pivot table showing records of visits to Eastern black rail site locations (Jul. 12, 2017) | AR000940-000966 |
| Email from Christine Hand, South Carolina Department of Natural Resources, to Whitney Wiest, U.S. Fish and Wildlife Service, re: 2015-2016 Black Rail Survey data for use in SSA (Nov. 7, 2017) | AR000970-001070 |
| Comment from Kirk Roth on Ohio Ornithological Society listserv re: occurrence of black rails near Centerville, Ohio (2008) | AR001071-001071 |

| American Birding Association, *ABA Code of Birding Ethics*, ABA Listing Central (2018) | AR001072-001074 |
|---|---|
| eBird map of black rail occurrences/sightings (2018) | AR001075-001075 |
| SSA peer review comments from S. Beissinger (Jan. 19, 2018) | AR001197-001198 |
| SSA peer review comments from A. Fournier (Jan. 19, 2018) | AR001199-001199 |
| SSA peer review comments from G. Shriver (Jan. 19, 2018) | AR001200-001201 |
| SSA peer review comments from B. Watts (Jan. 19, 2018) | AR001202-001205 |
| SSA peer review comments from C. Conway (Feb. 2018) | AR001206-001207 |
| USFWS Region 4, *Species Status Assessment Report for the Eastern Black Rail (Laterallus jamaicensis jamaicensis) – Version 1.2* (June 2018) | AR001209-001374 |
| 12-Month Petition Finding and Threatened Species Status for Eastern Black Rail With a Section 4(d) Rule, 83 Fed. Reg. 50,610 (Oct. 9, 2018) | AR001375-001395 |
| Public comments submitted by Anonymous re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0058) (Oct. 23, 2018) | AR001396-001396 |
| Public comments submitted by B. Flynn re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0060) (Nov. 14, 2018) | AR001397-001397 |
| Public comments submitted by S. Collins re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0064) (Nov. 16, 2018) | AR001398-001401 |
| Public comments submitted by Louisiana Department of Wildlife and Fisheries re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0075) (Dec. 4, 2018) | AR001402-001406 |
| Public comments submitted by Central Flyway Council re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0074) (Dec. 4, 2018) | AR001407-001414 |
| Public comments submitted by F. Mitchell re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0073) (Dec. 6, 2018) | AR001415-001419 |
| Public comments submitted by American Mosquito Control Association re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0071) (Dec. 7, 2018) | AR001420-001427 |
| Public comments submitted by Colorado Parks & Wildlife re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0067) (Dec. 7, 2018) | AR001428-001434 |
| Public comments submitted by J. Allaire re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0069) (Dec. 7, 2018) | AR001435-001435 |
| Public comments submitted by Kansas Department of Wildlife, Parks & Tourism re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0070) (Dec. 7, 2018) | AR001436-001443 |

| | |
|---|---|
| Public comments submitted by Oklahoma Department of Wildlife Conservation re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0068) (Dec. 7, 2018) | AR001444-001449 |
| Public comments submitted by North Carolina Wildlife Resources Commission re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0085) (Dec. 9, 2018) | AR001450-001452 |
| Public comments submitted by American Bird Conservancy re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0093) (Dec. 10, 2018) | AR001453-001460 |
| Public comments submitted by American Mosquito Control Association re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0098) (Dec. 10, 2018) | AR001461-001468 |
| Public comments submitted by Audubon Louisiana re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0095) (Dec. 10, 2018) | AR001469-001472 |
| Public comments submitted by Delaware Division of Fish & Wildlife re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0096) (Dec. 10, 2018) | AR001473-001474 |
| Public comments submitted by Delmarva Ornithological Society Wildlife re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0106) (Dec. 10, 2018) | AR001475-001477 |
| Public comments submitted National Audubon Society re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0104) (Dec. 10, 2018) | AR001478-001480 |
| Public comments submitted by New Mexico Department of Game & Fish re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0088) (Dec. 10, 2018) | AR001481-001485 |
| Public comments submitted by Maryland Ornithological Society re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0103) (Dec. 10, 2018) | AR001486-001488 |
| Public comments submitted by  Audubon Texas re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0108) (Dec. 10, 2018) | AR001489-001491 |
| Public comments submitted by Texas Parks & Wildlife re: Eastern Black Rail; 12-Month Petition Finding (FWS-R4-ES-2018-0057-0094) (Dec. 10, 2018) | AR001492-001500 |
| Caitlin Slater et al., *Camera shy? Motivations, attitudes and beliefs of bird photographers and species-specific avian responses to their activities*, 237 Biological Conservation 327-337 (2019) | AR001501-001511 |
| David M. Watson et al., *Ethical birding call playback and conservation*, 33(2) Conservation Biology 469-471 (2019) | AR001512-001514 |
| eBird, *Sensitive Species in eBird* (2019) | AR001515-001520 |

| | |
|---|---|
| eBird, *Sensitive Species List* (2019) | AR001521-001549 |
| Joseph McClain, *A 'feathered mouse'*, Ideation Magazine – William & Mary (Nov. 19, 2016) | AR001550-001555 |
| Letter from Franklin J. Arnold III, U.S. Fish and Wildlife Service, to Christopher Wood, Cornell Lab of Ornithology, re: request to designate the eastern black rail as a Sensitive Species in eBird (May 2, 2019) | AR001562-001563 |
| Email correspondence between Christopher Wood, Cornell Lab of Ornithology, and U.S. Fish and Wildlife Service, re: designation of the eastern black rail as a Sensitive Species in eBird (May 23-24, 2019) | AR001564-001566 |
| USFWS Southeast Region, *Species Status Assessment Report for the Eastern Black Rail (Laterallus jamaicensis jamaicensis) – Version 1.3* (Aug. 2019) | AR001567-001760 |
| Threatened Species Status for Eastern Black Rail With a Section 4(d) Rule, 85 Fed. Reg. 63,764 (Oct. 8, 2020) | AR001761-001800 |
| Bryan D. Watts, *Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America* (Center for Conservation Biology Tech. Rep. CCBTR-16-09), College of William and Mary/Virginia Commonwealth. | AR001835-001995 |

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 6 of 1067

# Black Rail, Little Black Rail, Black Crake, Farallon Rail
(Laterallus jamaicensis)

Richard L. Todd, Wildlife Specialist, Arizona Game and Fish Department, Phoenix.

## SUMMARY

The black rail is a seldom-detected small rail, whose population dynamics, including migration patterns and food habits, have not been investigated to any significant extent. Its annual population densities are virtually unknown for most states within its hypothetical range. Its life history is so poorly known that only a calculated guess can be made regarding the overall population trend, but the estimate is that black rails have declined nearly everywhere because of habitat loss. In some parts of the country, the populations may be critically low. Only a small segment of the American public has any esthetic or economic interest in the black rail, but to that minority the black rail is indeed important. The chief positive economic importance of the black rail is associated with the funds these people will expend to find or preserve this bird of mystery. An inventory and preservation program should be considered by wildlife agencies in states with populations of black rails.

## DESCRIPTION

The total length of the adult bird is 5 to 6 inches (12.7 to 15.2 cm), the wingspread is 10 to 11 inches (25.4 to 27.9 cm) (Howell 1932:208), the blackish bill is approximately 0.6 inch (1.5 cm) in length, and the dull blackish chocolate-colored tarsus (Meanley and Stewart 1960) is approximately 0.8 inch (2.0 cm) long. The head, breast, and upper belly are slate colored; the lower belly and wings are brownish black, barred or spotted with white; and the nape is dark reddish brown (Chapman 1895:256-257). A description (Grinnel et al. 1918:304, Dawson 1923:1549) of the California black rail (*L. j. coturniculus*) notes that the blackish slate color of the foreparts of the body is darkest on top of the head, and the dark chestnut of the back and hind neck is brightest on the hind neck and deepens to black on the rump and tail. Small dots and short, irregular crossbars of white speckle the middle of the back, the rump, the tail, and the outer surface of the closed wing. The slaty brown flanks are barred narrowly with white, and the pale slate belly has whitish barring. The adult bird has a red eye. Feathered juvenile birds have generally lighter plumage than the adults.

000002

## LIFE HISTORY

Though the natural history of the black rail is little known, it seems evident that it is a bird of the wet meadows. Along the ocean, these may be salt-hay (*Spartina patens*) meadows or pickleweed (*Salicornia* spp.) flats located on the highest parts of the coastal marshes, where only the highest tides reach them (Pough 1951:202). Inland, black rails frequent marshes occupied by several species of rushes, sedges, or grasses, but the typical niche consists of a dense, though not necessarily tall, growth form of the dominant plants and a wet ground surface. Rank old marsh growth is apparently preferred to disturbed areas. Marsh growth that is typically semiflooded with several centimeters of water does not seem to be black rail habitat. Black rails utilize grainfields and hay meadows to some extent; there are numerous records of black rails being killed by scythes and mowing machinery (Howell 1932:209).

Before the late 1960's, summer-resident populations of California black rails in the United States seemed to be identified only in coastal salt marshes. Their habitat there seemed to be old clumps of pickleweed (Ingersoll 1909:124), presumably in situations seldom reached by high tides.

In 1969, black rails — presumably California black rails — were found along the lower Colorado River east of Yuma, Arizona (Snider 1969). Though marsh plant associations and their average heights differed, two constants seemed to hold: three-square bulrush (*Scirpus americanus*) was always an important constituent, and the black rail niche bordered the uplands rather than the open water (Richard L. Todd, 1971, Arizona Game and Fish Department, P-R Project W-53-21; 1972, Arizona Game and Fish Department, P-R Project W-53-22).

Nesting in the northern and central states seems to extend from May to August (Howell 1932:209). In the more southern latitudes, the nesting probably commences earlier and may end earlier. An egg collector (Huey 1916) interested in the California black rail recorded nesting dates from 24 March to 25 May over a 3-year time span. In Florida, Howell (1932:208) noted evidence of nesting from 11 May (adult and small young) to July (nest with eggs). It is possible that there are two breeding efforts in a season in the more southern latitudes of the United States.

Huey (1916:59) described the nests of California black rails as follows: "Sometimes the nests are raised well off the ground, but this is unusual. The more typical ground nests are greatly affected by the tides. Some that I have seen were fully five inches [12.7 cm] thick, with as many as three distinct layers, showing how often reconstruction had been necessary." Sometimes high tides left black rail eggs scattered about the marsh as flotsam. Clark (1884:394) noted that a nest site he observed near the mouth of the Connecticut River was in a moist meadow often overflowed by spring tides. He said that the nest resembled that of the eastern meadowlark (*Sturnella magna*), also nesting in the area, and that it consisted of "fine meadow grasses loosely put together,

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 8 of 1067

with a covering of one side." Dawson (1923:1551) stated that on the West Coast the nests are "hidden in the depths of the salicornia." They are cushions of broken bits of pickleweed placed either on the ground or on "convenient shelves of matted vegetation. The eggs are invisibly concealed from above by overarching foliage . . . ."

Approximately 6 to 10 of the inch-long (2.54 cm) whitish eggs are laid. There is not enough information for confident estimation of an overall average. They may be laid over a period  of several days, but the hatching and the departure from the nest seem to take place on the same day (Heaton 1937b).

Black rails apparently leave most of their breeding range in the United States during migration. Those that remain in the United States seem to winter principally in the vicinity of the Gulf of Mexico, from southern Louisiana eastward through southern Georgia to Florida (Fig. 3-5) (American Ornithologists' Union 1961:158, Robbins et al. 1966:102). Significant numbers, however, may cross the Gulf of Mexico to South and Central America. Published *late dates* (Bent 1926:332) indicate that the birds depart from the northern half of the United States by mid-October. The bulk of them probably return to their summer abodes between mid-April and early May. Howell (1932:208) noted a record of apparent migration as early as 10 March. He mentioned fatalities at a lighthouse that indicated a departure in April or early May. Much of the black rail's migration occurs at night.

In the West, there is a fair amount of evidence showing migration or wandering activity by California black rails (Cohen 1901, Emerson 1904, Brewster 1907, Wall 1919, Gander 1930). Though these birds have seemed to be the California black rail, there now seems to be some mystery about where the remaining birds of this subspecies breed. Most of the sightings of this subspecies in recent years (away from the lower Colorado River) seem to have occurred in the fall and winter.

Little information is available on the food habits of the black rail. One bird exhibited insectivorous tendencies during its brief existence in captivity (Cobb 1906). Huey (1916) also  had a captive that apparently accepted invertebrates ("bugs"), as well as bread crumbs. He had a "small series" of stomachs analyzed from birds collected in the autumn and found that they contained an isopod crustacean (*Alloniscus mirabilis*) abundant on the marshes. The black rails possibly feed mostly on invertebrates. The importance to them of plant material has yet to be determined. Gosse and Hill (1847:376) said, "The gizzard of the one that I examined, contained a few hard seeds." Scarcely any other references to the black rail's diet seem to be available.

## DISTRIBUTION AND DENSITY

Records of the black rail indicate its range to be most of the eastern and central United States, generally south of the Great Lakes but also as far northeast as Connecticut and perhaps even farther north. The black rail also occurs on

74    MIGRATORY SHORE AND UPLAND GAME BIRDS

or within 50 miles of the coast of California, from the San Francisco area southward to (and within) Baja California, and for a distance of approximately 20 miles in disjunct localities along the lower Colorado River. There is a year-round population at the latter locality.

The approximate occurrence of the black rail in the United States is shown in Figure 3-5. It has been found breeding in Connecticut, Delaware, Florida, Illinois, Indiana, Kansas, Massachusetts, New Jersey, New York, North Carolina, Ohio, South Carolina, and Virginia (American Ornithologists' Union 1961:158). The distribution and suspected density of black rails, as reported



⬛ = WINTER RANGE
▨ = BREEDING RANGE

Fig. 3-5. Approximate winter and breeding ranges of the black rail.

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 10 of 1067

by other members of the Rail and Gallinule Technical Committee and as derived from the literature, are shown in Table 3-4.

The black rail is not limited to the United States. An old account of its occurrence in Jamaica (Gosse and Hill 1847:376) indicates that it once was

**Table 3-4.** Occurrence of the black rail in the United States.

| Section and State | Occurrence[a] | Section and State | Occurrence |
|---|---|---|---|
| NORTHEAST | | EASTERN NORTH CENTRAL | |
| Connecticut | 4 | Kentucky | 7 |
| Maine | 5 | Michigan | 4 |
| Massachusetts | 4 | Ohio | 6 |
| New Hampshire | 5 | Wisconsin | 5 |
| Rhode Island | 4 | | |
| Vermont | 7 | CENTRAL NORTH CENTRAL | |
| | | Iowa | 5, ?[e] |
| EAST COAST | | Kansas | 4 |
| Delaware | 7 | Minnesota | 6, ?[d] |
| Maryland | 1, 3[b] | Missouri | 4a, ?[e] |
| New Jersey | 4 | Nebraska | 6 |
| New York | 3 or 4 | North Dakota | 6 |
| North Carolina | 3 | South Dakota | 7 |
| Pennsylvania | 7 | | |
| South Carolina | 4 | WESTERN NORTH CENTRAL | |
| Virginia | 7, probably 4[c] | Colorado | 6 |
| West Virginia | 7 | Idaho | 7 |
| | | Montana | 7 |
| SOUTHEAST | | Wyoming | 7 |
| Alabama | 3a | | |
| Florida | 3a | SOUTH CENTRAL | |
| Georgia | 4a | Arkansas | 7 |
| Mississippi | 3a | Louisiana | 4a |
| Tennessee | 7 | Oklahoma | 4a, ?[e] |
| | | Texas | 4a° |
| EASTERN NORTH CENTRAL | | | |
| Illinois | was 4°, probably 5 | WEST COAST | |
| Indiana | 4° or 5 | California | 4 |
| | | Oregon | 6, 7, ? |
| SOUTHWEST | | Washington | 6, 7, ? |
| Arizona | 4 | | |
| Nevada | 7 | | |
| New Mexico | 7 | | |
| Utah | 7 | | |

[a] 1 = Common in some tidewater marshes, 2 = common in local situations, 3 = uncommon and local, 3a = uncommon and local — augmented by winter residents, 4 = rare and local or regionally restricted, 4a = residency in summer not established — uncommon and regionally restricted or local in winter, 5 = very rare or accidental — residency not established, 6 = accidental — probably migrant or wandered, and 7 = no data obtained to date (or no occurrence records).
[b] Stewart and Robbins (1958:130-131).
[c] American Ornithologists' Union (1961:158).
[d] Roberts (1932:450).
[e] Peterson (1963:86).

resident there. It probably is severely reduced or near extermination there now, perhaps because the mongoose (*Herpestes javanicus*) was introduced (Coale 1923). The status of the black rail in Mexico and the rest of Middle America is not assignable because too little information is available. There may be small and local resident populations augmented by winter visitors from the United States. These may consist predominantly of winter visitors, or they may consist predominantly of local residents with minor augmentation by winter migrants. In British Honduras, Russell (1966) located an apparently resident population of black rails. Both Dickerman (1971) and Russell thought that they had probably found the eastern subspecies (*L. j. jamaicensis*) in Central America, though neither believed that any character other than the bill safely separated their birds from *L. j. coturniculus*. The total *extralimital* (outside the United States) range of the black rail is "not well known" (Davis 1972:38), to put it conservatively. The species is thought to occur, as a resident, in Peru, Chile, western Argentina, and possibly Colombia (De Schauensee 1966:79).

Traditionally, the black rail has been given the designation of "rare," especially "rare and local" (American Ornithologists' Union 1961:158), throughout much of its range, but because of its secretive habits, some ornithologists have thought that it is not as rare as it seems (Bent 1926:326, Howell 1932:209, Forbush and May 1939:165), at least in the eastern United States. In some eastern localities it has even been considered "fairly common locally in tidewater areas . . . ." (Stewart and Robbins 1958:130). Inland, it appears to be an event to discover the location of black rails that are apparently nesting (for example, Kellogg 1962). None of the state respondents to questionnaires on the species now seem to consider the black rail to be common, and a few expressed concern for its status. The United States Department of the Interior lists the California black rail as threatened (U.S. Office of Endangered Species 1973:146).

On the lower Colorado River, the highest densities of black rails seem to be in marshes composed of very dense (high stem count) stands of some vegetation like common three-square bulrush, where there is a wet substrate to a depth of 1 to 3 inches (2.54 to 7.6 cm) of water.

## CENSUS PROCEDURES AND POPULATION TRENDS

It seems that the use of tape recorder playbacks is the most promising technique for investigating the occurrence of black rails. It has worked well on the lower Colorado River in spring and early summer. Fall and winter trials with this technique have been less successful.

In most areas of the United States, counts have been obtained in the spring on birds that were calling on their own volition (Stewart and Robbins 1958:131, also information relayed by R. E. Mangold for New Jersey). Unusual high-water conditions, especially extra-high tides, which force the birds into relatively open situations, constitute another opportunity to estimate approxi-

mate numbers. High tides can be accurately predicted and an investigation can be prepared to take advantage of any unusual weather conditions that exaggerate the tidal effect.

For the most part, there seems to be no information available on population trends. The California black rail, however, is believed to have disappeared from virtually all its former salt-marsh breeding grounds on the west coast of the United States.

## CURRENT HARVEST, HUNTING PRESSURE, AND POTENTIAL HARVEST

There have been no open seasons on black rails in recent years and, consequently, no harvest estimates. Dogs accompanying waterfowl hunters may account for a few birds being accidentally taken. No estimate of the potential harvest can be made.

## SPECIES NEEDS

Wetland meadows and marshes where the bird occurs must be preserved from drainage. Heavy human utilization of the sites (such as excessive livestock grazing or high-intensity mowing operations) should be decreased because of the impact upon the vegetative cover.

The highest numbers of black rails are found in coastal marshes, and, on both the east and west coasts, marshes and estuaries are habitat types that are disappearing. Disappearance of coastal marshes is a particularly acute problem on the West Coast, where there were far fewer suitable salt marshes to begin with and only a few of those had records of breeding populations. The possibility exists that during the breeding season there are now virtually no black rails in west coast salt marshes north of Baja California (personal communications from various knowledgeable workers in the San Diego area).

Many campaigns for preservation of estuaries seem to have emphasized the importance of estuaries to marine life and water birds, with habitat for the clapper rail (*Rallus longirostris*) often getting much attention. It may be that black rail habitat — whether next to fresh- or saltwater — is even more vulnerable than clapper habitat, because habitat for the black rail is in a situation more favorable to human exploitation. Agricultural operations and livestock grazing, as well as landfill by refuse or for development, may be significant threats in freshwater areas.

## PUBLIC NEEDS

The public at large and most hunters have virtually no knowledge of the black rail and little interest in it. Among bird watchers, the black rail is highly valued. The American Birding Association (1971) rated the black rail as number three among the 40 birds that bird watchers most wanted to see. Since the first two

species on this list — Bachman's warbler (*Vermivora bachmanii*) and the ivory-billed woodpecker (*Campephilus principalis*) — have virtually no probability of being located, the black rail, in effect, becomes the number one desire of bird watchers.

This information suggests services that the states can perform for members of the public interested in observing wildlife. Areas inhabited by black rails can be preserved, and their locations can be publicized. The first suggestion would be commendable, the second debatable. A number of workers have commented on the inclination of California black rails to desert their nests when disturbed (Huey 1916, Dawson 1923:1552, Heaton 1937b). This disturbance, plus the trampling of the habitat, which in turn encourages exploration by mammalian predators, including domestic dogs, perhaps makes it unwise to encourage public visits to black rail sites, though supervised guidance of the visitors onto an established path or road would probably reduce these dangers.

## MANAGEMENT NEEDS AND COSTS

Much of the management need is self-evident from the foregoing discussion. Areas presently identified as black rail habitat need to be totally or partially protected from human disturbances, including drainage, livestock grazing, agricultural operations, fires, and any other heavy and prolonged disturbance by people, their machines, and their domesticated predators. All these are believed to have some influence, though of course they are not all equal in their effects. Some alterations of marshes for waterfowl management — such as changing water levels over prolonged periods and growing farm grains — may not be compatible with management for rails. Building structures for manipulation of water levels and perhaps control of woody plants may be instrumental in perpetuating the necessary sere for black rail habitat in some localities, particularly on inland sites. The cost of black rail management would be contingent upon a state's policy decisions regarding priorities. Should a state decide that the black rail deserves priority consideration in selected areas, other tactics come to mind. For instance, is it possible to pass legislation regulating ownership or stewardship of wetlands? It might be feasible to establish statewide systems of *natural heritage sites,* which would include black rail marshes.

The cost of black rail management in the future may consist chiefly of the price of acquiring privately owned habitat, or perhaps remuneration to private landowners to encourage improvement in land-use practices for the sake of preserving optimum habitat for black rails. Another cost voluntarily borne by the state could be the construction of fences to exclude livestock partially or totally from marshland.

A state should probably have between $10,000 and $30,000 per year available for building water-control structures and fences, posting, and disseminating

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 14 of 1067

interpretative literature on the black rail. An additional fund of at least $200,000 should be gradually established for emergency or opportune purchase of key areas.

## NEEDED RESEARCH AND ESTIMATED COSTS

The outstanding research need for the black rail is possibly an investigation into the status of the western populations of *Laterallus jamaicensis coturniculus*. This subspecies may be in danger of extinction in the United States.

Although not apparently in similar danger, *L. j. jamaicensis* in the East has probably disappeared from enough localities to merit concern and investigation in its established breeding range. New Jersey, for instance, lists it "unofficially as rare and endangered" (personal communication, R. E. Mangold).

What is most immediately needed is an assessment of the known and potential habitats of black rails and an estimate of their populations. Tape recorders will probably work as well at eliciting responses in known habitats in the East as they have on the lower Colorado River. Evaluation of the niche most frequented by black rails should be concomitant with such an inventory.

A banding project on the black rail would probably not be worthwhile in determining migration patterns because there seems to be no probability of recovery away from the banding site. Yet should a banding program be successful and compatible with the bird's reproductive activities, it could determine whether individuals return to the same marsh and indicate the rate of population turnover.

It would be desirable to identify positively the regions that are important to birds that migrate. Some form of biotelemetry or isotope marking may be usable. The limited transmittal range of a device small enough not to be a hindrance to a black rail's flight would seem to necessitate use of an aircraft and nocturnal monitoring. We believe this, however, to be research of an advanced nature in terms of committed personnel, sophisticated procedures, available funding, and interstate or even international cooperation. In the meantime, it may serve just as well for states that locate black rail populations to take action to preserve the sites on which they are found, regardless of the summer status of the birds.

Equipping one researcher with a suitable vehicle, a portable boat with a small engine (and occasional use of more powerful boats), audio equipment, and binoculars would probably enable him to make adequate inspection of potential black rail habitat over a 3- to 5-year period in most states. Such a project would involve an outlay of from $25,000 to $55,000 per year, or perhaps only half this amount if most of the work were done on a seasonal contract basis with college personnel (Table 3-5). It may be feasible to combine the black rail objectives with a project on the yellow rail (*Coturnicops noveboracensis*), since habitat requirements of the two have some similarity.

000010

**Table 3-5.** Budget requirements for a 10-year black rail management plan.

| Major Program or Area for Funding | Specific Jobs Within Each Program | Research or Management (R or M) | Job Priority | Estimated Cost of Jobs for Each Fiscal Year (in thousands of dollars) | | | | | | | | | | Total Cost by Job (thousands) | Continuing Job |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| Population Studies | Conduct singing-ground survey of California black rail | R & M | 1 | 50 | 30 | 15 | 5 | 5 | 3 | 5 | 2 | 2 | 10 | $ 127 | Yes |
| | Conduct singing-ground survey of all other black rails | R & M | 4 | 100 | 400 | 100 | 50 | 20 | 10 | 10 | 10 | 10 | 20 | 730 | Yes |
| | Test efficiency of electronic aids in censusing for all seasons | R | 6 | 30 | 30 | 30 | | | | | | | | 90 | No |
| | Monitor pesticide effects and pollution effects | R | 8 | 20 | 20 | 10 | 10 | 10 | 5 | 5 | 5 | 10 | 10 | 105 | Yes |
| | Investigate trapping, banding, and telemetry techniques | R | 10 | 50 | 50 | 50 | 50 | 50 | 50 | 10 | 10 | 5 | 5 | 330 | No |
| | Study reproduction (annual increment) | R | 11 | 5 | 30 | 50 | 15 | 5 | | | | | | 105 | No |
| | Determine population turnover (mortality) | R | 12 | 5 | 20 | 30 | 15 | 5 | | | | | | 75 | No |
| | Study food habits | R | 13 | | 10 | 20 | 5 | | | | | | | 35 | No |
| | Study migration: establish departure and arrival periods, initiate trapping and banding (or isotope marking) techniques | R | 14 | 10 | 20 | 10 | 15 | 200 | 100 | 100 | 80 | 70 | 65 | 670 | No |
| | Develop other direct and indirect methods of population enumeration (contingent upon success of electronically based techniques) | R | 17 | | | 10 | 30 | 30 | 30 | 10 | 5 | 5 | 5 | 125 | |
| Total Cost of Program per Fiscal Year | | | | 270 | 610 | 325 | 195 | 325 | 198 | 140 | 112 | 102 | 115 | 2,392 | |

| | | | | | | | | | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Habitat Studies | Determine breeding, migration, and winter habitat preferences | R | 2 | 50 | 20 | 20 | | | | | | | | 90 | No |
| | Inventory habitat, both known and potential sites; study historical occurrence | R | 5 | 300 | 100 | 50 | | | | | | | | 450 | No |
| | Evaluate effects of land-use practices on habitat quantity and quality | R | 7 | 20 | 30 | 40 | 50 | 30 | 20 | 5 | 5 | 5 | 5 | 210 | Yes |
| | Manage habitat using known techniques | M | 15 | 5 | 15 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 720 | Yes |
| | Develop and evaluate habitat management techniques on selected demonstration areas | R | 16 | 20 | 30 | 30 | 50 | 50 | 50 | 50 | 30 | 30 | 30 | 370 | No |
| Total Cost of Program per Fiscal Year | | | | 395 | 195 | 190 | 150 | 180 | 170 | 155 | 135 | 135 | 135 | 1,840 | |
| Grand Total Cost of All Programs by Fiscal Year for 10-Year Period | | | | 665 | 805 | 515 | 345 | 505 | 368 | 295 | 247 | 237 | 250 | 4,232 | |
| Habitat Acquisition | Acquire habitat | M | 9 | 50 | 100 | 500 | 500 | 500 | 500 | 300 | 300 | 50 | 50 | 2,850 | No |
| | Preserve habitat for California black rail; acquire habitat (in part contingent upon findings of job with priority 1) | M | 3 | | 100 | 300 | 300 | 500 | | | | 500 | | 1,700 | Yes |
| Total Cost of Habitat Acquisition | | | | 50 | 200 | 800 | 800 | 1,000 | 500 | 300 | 300 | 550 | 50 | 4,550 | |

000012

## RECOMMENDATIONS

The status of the California black rail should be investigated and established as soon as possible. The threats to known sites of occurrence are critical.

Steps should be taken to preserve black rail habitat where possible until an adequate inventory has been made.

If the interest, recent occurrence of the species, need for information, and funding exist, the populations of black rails and the trends of their habitats should be determined and evaluated.

Migration patterns and winter quarters should be adequately assessed.

Such life-history studies as are possible should be undertaken on reproduction, population turnover, limiting factors, causes of mortality, food habits, and characteristics of the various types of wetlands inhabited.

Several more specific suggestions for managing marshes for black rails should be considered: (a) inhibit pesticide applications on the marsh or adjacent watersheds; (b) protect the area from widespread fire (old plant growth should be present on some or most of an area for black rails); (c) protect the area from fire during the suspected breeding season; (d) protect the area from most levels of livestock grazing (light grazing by cattle may be acceptable and should be assessed more fully); (e) restrict agricultural operations on those portions of marsh meadow frequented by black rails; (f) oppose the establishment of public campgrounds or play areas, boat-launching sites, and roads through or near black-rail marshes; (g) discourage heavy visitation by humans and domestic predators to the marshes used by rails during the breeding season; and (h) oppose running telephone lines or other cables through marsh habitat if alternative routing is feasible.

## LITERATURE CITED

American Ornithologists' Union. 1961. Check-list of North American birds. 5th edition. Port City Press, Baltimore. 691pp.

Bent, Arthur C. 1926. Life histories of North American marsh birds. [Reprint 1963.] Dover Publications, New York. 392pp.

Brewster, William. 1901. An ornithological mystery. Auk 18(4):321-328.

———. 1907. Notes on the black rail of California. Auk 24(2):205-210.

Chapman, Frank M. 1895. Handbook of birds of eastern North America. [Reprint 1966.] Dover Publications, New York. 581pp.

Clark, John N. 1884. Nesting of the little black rail in Connecticut. Auk 1(4):393-394.

Coale, Henry K. 1923. A new subspecies of the little black rail. Auk 40(1):88-90.

Cobb, Stanley. 1906. A little black rail in Massachusetts. Bird-Lore 8(4):136-137.

Cohen, Donald A. 1901. Notes from Almeda, California. Condor 3(6):185-186.

Davis, L. Irby. 1972. A field guide to the birds of Mexico and Central America. University of Texas Press, Austin and London. 282pp.

Dawson, William L. 1923. The birds of California: South Moulton Co., San Diego, Los Angeles, and San Francisco. Vol. 4:1549-2121.

De Schauensee, Rodolphe M. 1966. The species of birds of South America and their distribution. The Academy of Natural Sciences of Philadelphia. 577pp.

Dickerman, Robert W. 1971. Notes on various rails in Mexico. Wilson Bulletin 83(1): 49-56.

Emerson, W. Otto. 1904. Destruction of birds by wires. Condor 6(2):37-38.

Forbush, Edward H., and John B. May. 1939. A natural history of American birds of eastern and central North America. Houghton Mifflin Co., Boston. 553pp.

Gander, Frank F. 1930. A black rail leaves the salt marsh. Condor 32(4):211.

Gosse, Philip H., and Richard Hill. 1847. The birds of Jamaica. John Van Vorst, London. 447pp.

Grinnell, Joseph, Harold C. Bryant, and Tracy I. Storer. 1918. The game birds of California. University of California Press, Berkeley. 642pp.

Heaton, Harry L. 1937a. Disproving the rule. The Farallon rail. Oologist 54(3):30-31.
———. 1937b. Baby Farallon rails. Oologist 54(9):102-103.

Howell, Arthur H. 1932. Florida bird life. Florida Department of Game and Fresh Water Fish in cooperation with U.S. Bureau of Biological Survey. New York. 519pp.

Huey, Laurence M. 1916. The Farallon rails of San Diego County. Condor 18(2):58-62.

Ingersoll, A. M. 1909. The only known breeding ground of *Creciscus coturniculus*. Condor 11(4):123-127.

Kellogg, Peter P. 1962. Vocalizations of the black rail (*Laterallus jamaicensis*) and the yellow rail (*Coturnicops noveboracensis*). Auk 79(4):698-701.

Meanley, Brooke, and Robert E. Stewart. 1960. Color of the tarsi and toes of the black rail. Auk 77(1):83-84.

Peterson, Roger T. 1963. A field guide to the birds of Texas and adjacent states. Houghton Mifflin Co., Boston. 304pp.

Pough, Richard H. 1951. Audubon water bird guide. Eastern and central North America from southern Texas to central Greenland. Doubleday and Co., Garden City, New York. 352pp.

Robbins, Chandler S., Bertel Bruun, and Herbert S. Zimm. 1966. Birds of North America. Golden Press, New York. 340pp.

Roberts, Thomas S. 1932. The Birds of Minnesota, Volume 1. University of Minnesota Press, Minneapolis. 691pp.

Russell, Stephen M. 1966. Status of the black rail and the gray-breasted crake in British Honduras. Condor 68(1):105-107.

Snider, Patricia R. 1969. Southwest region regional reports. The nesting season June 1, 1969–August 15, 1969. Audubon Field Notes 23(5):680-683.

Stewart, Robert E., and Chandler S. Robbins. 1958. Birds of Maryland and the District of Columbia. North American Fauna, No. 62. U.S. Government Printing Office, Washington, D.C. 401pp.

Stoddard, H. L. 1916. The black rail (*Creciscus jamaicensis*) at Chicago, Ill. Auk. 33(4):433-434.

U.S. Office of Endangered Species and International Activities. 1973. Threatened wildlife of the United States. Bureau of Sport Fisheries and Wildlife, Resource Publication 114. 289pp.

Wall, Edward. 1919. California black rail at San Bernardino, California. Condor 21(6):238.

000014

# FORUM
# Critical Habitat Designation: Is It Prudent?

**JOHN G. SIDLE**

Department of Fisheries and Wildlife
University of Minnesota
St. Paul, Minnesota 55108, USA

ABSTRACT / The critical habitat provision of the US Endangered Species Act was believed by many to be a key feature of the Act. It was believed that this provision would benefit federally listed endangered and threatened species. However, only 23% of the listed species in the United States have their critical habitats designated. The current trend is to forego critical habitat designation because the federal government believes that the Endangered Species Act can protect most listed species without resort to the critical habitat provision. Required publication of critical habitat locations in the *Federal Register* may draw vandals and collectors to rare species. In other cases, existing habitat protection already provides adequate protection for species. In a few instances critical habitat changes over time and is difficult to delineate. Lastly, designating critical habitat is time consuming, delays species listing, and is controversial, detracting from the positive image of the Endangered Species Act.

Critical habitat designation (CHD) for federally listed endangered and threatened species in the United States is one of the most controversial and misunderstood provisions of the Endangered Species Act of 1973 (ESA), as amended. Although some have called CHD of central importance to the endangered species program (Bean 1983, Drabelle 1985), state and federal agencies and others disagree over the administrative usefulness of CHD (Sheppard 1980). Some believe that CHD affords all the necessary protection and management for recovery of listed species (Sheppard 1980), but it is lagging behind other activities under the ESA (Drabelle 1985).

The ESA mandates the listing of qualified species, which include any species or subspecies of fish, wildlife, or plant, and any distinct population segment of any vertebrate species that interbreeds when mature. Endangered species means a species that is in danger of extinction throughout all or a significant portion of its range. Threatened species means any species that is likely to become an endangered species within the foreseeable future throughout all or a significant portion of its range (49 *Federal Register* 38900–38912).

Currently, at the time of a species listing, the ESA requires a CHD where prudent and determinable. CHDs are limited to listed species within the United States and its territories. The US Fish and Wildlife Service (FWS) and National Marine Fisheries Service (NMFS) are the two federal agencies responsible for listing and CHD. Nearly all listings and CHDs have been done by the FWS.

Like any government program, the endangered species program involves costs and staff-hours. Allocation of resources for listing species is based on a pri-

ority system that assesses those species in the most critical need of listing. Similarly, resource allocations for the recovery of listed species also are based on a priority system (Sparrowe and Wight 1975). CHD represents an added cost in the listing process, but may provide substantial benefits. Due to limited resources and the current backlog of nearly 4000 candidate species for listing, as well as recovery costs for listed species, funds and personnel should be allocated to the most beneficial actions authorized under the ESA. This article reviews the CHD experience and its usefulness.

Species listings and CHDs are initially published in the *Federal Register*, the federal government's daily publication for making available to the public regulations and legal notices issued by federal agencies. A proposed species listing rule containing the justification for such listing is published in the *Federal Register* and asks for public comments. Proposed CHD may be contained in the rule. Within one year, a final listing rule is published or the proposed rule is withdrawn. CHD may be extended for one year. Lists of endangered and threatened species and CHD descriptions and maps are published later in parts 17 and 226 of *50 Code of Federal Regulations*.

CHDs and listed species recovery plans were reviewed to determine the extent to which the CHD provision has been invoked by the FWS and NMFS. In addition, all final and proposed listing rules published in the *Federal Register* between 1973 and 1986 were reviewed. These rules include the government's official reasons for listing species and reasons against CHD for a given species, and thus serve as one of the primary sources for this evaluation of CHD. FWS documents presenting the views of FWS personnel on CHD also were reviewed and I discussed CHD with FWS biologists in each of the FWS's regional divisions. Some of these biologists have been involved with the endan-

KEY WORDS: Critical habitat; Endangered Species Act; Endangered and threatened species; Interagency consultation

© 1987 Springer-Verlag New York Inc.

430    J. G. Sidle

gered species program since its inception. Where possible, various aspects of CHDs are quantified but, as noted by Sheppard (1980), an objective analysis of a governmental process that is subjected to changing laws, policies, and politics is nearly impossible. Presented here are examples to illustrate the advantages and disadvantages of CHD, and alternatives to CHD.

## The Endangered Species Act and Habitat Protection

The ESA emphasizes the importance of habitat protection to the conservation of endangered and threatened species. Congress declared: "The purposes of this Act are to provide a means whereby the ecosystem upon which endangered species and threatened species depend may be conserved...." The Act authorizes the possible acquisition of lands, waters, or interests therein (Section 5) as one means of conserving the habitat of listed species. For example, new national wildlife refuges protect the endangered masked bobwhite (*Colinus virginianus ridgwayi*) in Arizona and several endangered plants and invertebrates at Ash Meadows, California.

Because it is not feasible to purchase habitat for all listed species, another means of protecting species and their habitats is to ensure that federal actions, such as water development projects, do not "jeopardize the continued existence of" the species (jeopardy standard) or result in the "destruction or adverse modification" of its CH (51 *Federal Register* 19926–19963):

"Jeopardize the continued existence of" means to engage in an action that reasonably would be expected, directly or indirectly, to reduce appreciably the likelihood of both the survival and recovery of a listed species in the wild by reducing the reproduction, numbers, or distribution of that species.

"Destruction or adverse modification" means a direct or indirect alteration that appreciably diminishes the value of critical habitat for both the survival and recovery of a listed species. Such alterations include, but are not limited to, alterations adversely modifying any of those physical or biological features that were the basis for determining the habitat to be critical.

Such protection is known as interagency consultation under Section 7 of the ESA. Federal agencies must consult with the FWS or NMFS concerning a project's or activity's effects on listed species and their CH. The Tellico Dam/snail darter (*Percina tanasi*) case is a well-publicized example of the result of an interagency consultation. The FWS believed that the existence of the snail darter would be jeopardized and its CH adversely modified by completion of the Tellico Dam. Recent water projects on the Platte River system in

Colorado, Nebraska, and Wyoming are other examples where projects require modification to ensure the survival of the whooping crane (*Grus americana*) and to protect its CH. Thus a project can be halted or modified on the basis of either the jeopardy standard or adverse modification of CH or both.

There are two types of consultation, formal and informal (51 *Federal Register* 19926–19963):

"Informal consultation" is an optional process that includes all discussions, correspondence, etc., between the [FWS] and the Federal agency or the designated non-Federal representative prior to formal consultation, if required.

"Formal consultation" is a process between the [FWS] and the Federal agency that commences with the Federal agency's written request for consultation under section 7(a)(2) of the Act and concludes with the [FWS's] issuance of the biological opinion under section 7(b)(3) of the Act.

It has been the experience of the FWS that nearly all Section 7 interagency consultations are resolved so that the species is protected and project objectives are met. From 1982–1985 there were 17,748 informal consultations and 922 formal consultations. The formal consultations resulted in 836 no-jeopardy and 86 jeopardy biological opinions (467 consultations were between the FWS and other federal agencies; 455 consultations were within the FWS and included research and import/export permits). Of the 836 no-jeopardy opinions, 269 (32%) also included activities that would promote the conservation of the species involved. Of the 86 jeopardy opinions, the project proceeded in 49 cases, discussions are continuing in 14, the agency decision is unknown in 9, and the project was canceled in 14.

There are no inherent restrictions on human activities in an area designated as CH. CHD affects only those actions authorized, funded, or carried out by federal agencies (Jacobsen 1980). It provides notification to federal agencies that a listed species is dependent on a particular area for its continued existence and that any federal action that may affect that area is subject to the consultation requirements of Section 7. Certain activities such as commercial fisheries and timber harvesting that are federally regulated, scientific research conducted under federal permits, federal management of other resources, and military operations may be conducted within an area designated as CH if the authorizing federal agency determines through the Section 7 consultation process that the activity is not likely to jeopardize the continued existence of the species or result in the destruction or adverse modification of its CH.

If a federal action outside CH may affect a listed

species, the action would still be subject to Section 7 consultation; conversely, if a federal action within CH does not affect a listed species, no consultation is required and the action would not conflict with the ESA. Activities that are conducted by state agencies or the private sector without federal involvement are not subject to the Section 7 consultation process, even if such activities result in the destruction or adverse modification of CH.

The federal government does not own the land or water in a CHD, unless the CHD includes federal lands. For example, a portion of the CHD for the whooping crane includes the Quivira National Wildlife Refuge (NWR), Kansas. Another CH segment for the whooping crane is a 53-mile stretch of the Platte River in Nebraska. Most of the CH land along the river is privately owned and is not affected by the CHD unless, as stated above, federal funds, permits, activities, and so on, are involved.

## Legal Definitions of Critical Habitat

In developing the ESA, Congress faced the task of adhering to the best scientific data on vanishing species. The biological reality of human-caused extinction and imperiled species validates the ESA's recognition and definitions of endangered and threatened species. Similarly, there is ecological validity to CH as currently defined by the ESA. Sheppard's (1980) review of the biological legitimacy of CH concluded that there are certain areas within a species' habitat that are critical and must be protected to preserve the species. Important here is whether the biological principle of CH has been transformed into an adequate legal definition and operational tool for species protection.

The ESA of 1973 briefly refers to CH under Section 7. Section 7 instructed federal departments and agencies to utilize their authorities to protect listed species by conservation programs and

by taking such action necessary to insure that actions authorized, funded, or carried out by them do not jeopardize the continued existence of such endangered species and threatened species or result in the destruction or modification of habitat of such species which is determined by the Secretary (Commerce or Interior), after consultation as appropriate with the affected States, to be critical.

Congress did not define CH in the ESA or indicate when it should be designated. Indeed, CH was conceptual and probably to be identified at the time of any Section 7 interagency consultation. Nevertheless, confusion developed and agencies did not know whether their current or forthcoming actions in the habitat of a listed species would require Section 7 con-

sultation, because they did not know whether such habitat was critical. In 1975, the FWS and NMFS decided to formally designate CH for listed species via a regulatory process and published their concept of habitat and CH (40 *Federal Register* 17764–17765):

The term habitat could be considered to consist of a spatial environment in which a species lives and all elements of that environment including, but not limited to, land and water areas, physical structure and topography, flora, fauna, climate, human activity, and the quality and chemical content of soil, water, and air. "Critical habitat" for any Endangered and Threatened species could be the entire habitat or any portion thereof, if, and only if, any constituent element is necessary to the normal needs or survival of that species. The following vital needs are relevant in determining "critical habitat" for a given species:

(1) Space for normal growth, movements, or territorial behavior;
(2) Nutritional requirements, such as food, water, minerals;
(3) Sites for breeding, reproduction, or rearing of offspring;
(4) Cover or shelter;
(5) Other biological, physical, or behavioral requirements.

This liberal CH definition allowed for large CHDs such as the 2,604,250 ha for the gray wolf (*Canis lupus*) in Michigan and northern Minnesota, and numerous rivers and extensive coastal areas in Florida for the Florida manatee (*Trichechus manatus*) and the American crocodile (*Crocodylus acutus*).

In 1976, the FWS designated the first CHs for the snail darter, yellow-shouldered blackbird (*Agelaius xanthomus*), American crocodile, California condor (*Gymnogyps californianus*), Indiana bat (*Myotis sodalis*), and Florida manatee. The CHDs usually described areas of land, water, and airspace by legal description, river miles, or other discernible means. For example, the Little Manatee River downstream from the US Highway 301 bridge in Hillsborough County, Florida, is one CH segment for the Florida manatee. Some of the CHDs were for species that had been listed in the 1960s under the Endangered Species Protection Act of 1966 and the Endangered Species Conservation Act of 1969.

In 1978, the FWS and NMFS rendered another administrative definition of CH to settle the growing confusion over the term (43 *Federal Register* 870–876):

"Critical habitat" means any air, land, or water area (exclusive of those existing man-made structures or settlements which are not necessary to the survival and recovery of a listed species) and constituent elements thereof, the loss of which would appreciably decrease the likelihood of the survival and recovery of a listed species or a distinct segment of its population. The constituent elements of critical habitat include, but are not limited to: physical structures and topography, biota, climate, human activity, and the quality and chemical content of land, water, and air. Critical habitat may represent any portion of the present habitat of a listed species and may include additional areas for reasonable population expansion.

This definition was as broad as the 1975 definition to allow for the unique habitat needs of a variety of species. A narrow definition could have excluded some species from having a CHD. The physiological, behavioral, ecological, and evolutionary requirements to be considered in a CHD were similar to those of 1975. CHD occurred after a species was listed, whenever and wherever deemed necessary and appropriate. In the first CHDs, no reasons are provided to explain why the CHD was necessary or appropriate.

In 1978, the Endangered Species Act was amended and CH was defined in the Act as:

(i) the specific areas within the geographical area occupied by a species at the time it is listed in accordance with the Act, on which are found those physical or biological features (I) essential to the conservation of the species and (II) that may require special management considerations or protection, and (ii) specific areas outside the geographical area occupied by a species at the time it is listed, upon a determination that such areas are essential for the conservation of the species.

This legal definition is more restrictive than the previous administrative definition. Some believed that CHD would be misused, and viewed the proposed 4 million ha CHD (subsequently withdrawn) for the grizzly bear (*Ursus arctos*) in Idaho, Montana, and Wyoming as an example of misuse of the CHD provision, although the biology of this species necessarily demands a large area. Congress wanted to limit CHDs to areas needed for present survival. CHDs were not to include areas for further expansion of species populations, unless such expansion was necessary for the survival of the species (Rosenberg 1980, Stromberg 1978).

The White River spinedace (*Lepidomeda albivallis*) exemplifies current CHDs (CH definition was unchanged by the 1982 amendments to the ESA). Three springs and associated outflows and surrounding riparian vegetation comprise the CHD (50 *Federal Register* 37194). One spring is an area outside the present geographical range occupied by the species, but essential for the species' conservation and within the historic range of the species. The White River spinedace is thought to have been extirpated from this spring shortly before 1980. Efforts to reestablish the spinedace at this recent historical site are considered necessary to increase the species' numbers and the genetic viability of this species. The entire CHD satisfies all known criteria for the species' ecological, behavioral, and physiological requirements. Riparian areas are essential for vegetative cover that contributes to the uniform water conditions preferred by the spinedace. Constituent elements of the CHD include consistently high quality cool (55°–70°F) springs and outflows, and surrounding land area that provides vegetation for

cover and habitat for insects and other invertebrates on which the species feeds.

## History of Listing and Critical Habitat Designation

The listing of species and CHDs has been sporadic since passage of the Endangered Species Preservation Act of 1966 (Table 1). This is due to changing laws (Johnson 1979 and 1984), administrative processes, and politics (Bean 1983, Ganong 1979). In the early years, only certain types of species threatened with worldwide extinction could be protected under US law. The Endangered Species Conservation Act of 1969 further defined fish and wildlife to include amphibians, reptiles, mollusks, and crustaceans. The ESA of 1973 allowed the listing of plants and other invertebrates. The 1973 Act also allowed the listing of population segments of all species, except plants. The 1978 amendments limited the listing of population segments to vertebrates.

In the early years of listing, the current regulatory process of publishing proposed and final listing rules in the *Federal Register* was not followed. The ESA prescribed a regulatory process, although listings could still be made on the basis of lack of knowledge of a species; that is, if information on a suspected endangered or threatened species was scant, the species could still be listed just to be on the safe side.

Later, status surveys were begun to correct some inaccuracies associated with previous listings (US General Accounting Office 1979). Such surveys were to determine the numbers and distribution of candidate species for listing and to assess any threats to the species. Surveys provided better understanding of species habitats. However, listings and CHDs were slowed by other regulatory requirements such as public hearings and notices. The CHD process had economic and other relevant impacts to consider. Such consideration was to balance economic and biological factors in CHDs. The US Department of the Interior also imposed other economic analyses and reviews, slowing the number of listings and CHDs (Bean 1983).

Fundamentally, the ESA now requires the examination of the economic effect of any CHD, and the government may exclude areas from a CHD in order to lessen unwanted impacts so long as failure to designate such areas will not result in extinction. Because economic considerations are not permitted to delay a species' listing, the economic examination has been confined to the one year between the proposed and final listing rules for a species. The ability to exclude areas from a CHD, although it has never been exercised, is intended to allow "tailoring" of CHDs. Often-

Table 1.   Number of endangered and threatened species in the United States listed annually, 1967–1986.

| Year | Mammals | Birds | Reptiles | Amphibians | Fishes | Snails | Clams | Crustaceans | Insects | Plants | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 12 | 33 | 3 | 2 | 17 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1970 | 4 | 22 | 7 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 44 |
| 1972 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1973 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1975 | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1976 | 4 | 1 | 0 | 1 | 0 | 0 | 22 | 0 | 8 | 0 | 36 |
| 1977 | 1 | 3 | 5 | 1 | 5 | 0 | 1 | 0 | 0 | 4 | 20 |
| 1978 | 1 | 1 | 6 | 0 | 2 | 7 | 0 | 1 | 0 | 19 | 37 |
| 1979 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 36 |
| 1980 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 5 | 2 | 15 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 4 |
| 1982 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 6 | 12 |
| 1983 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 7 |
| 1984 | 3 | 8 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 14 | 31 |
| 1985 | 7 | 3 | 0 | 0 | 13 | 0 | 1 | 0 | 1 | 35 | 60 |
| 1986 | 1 | 3 | 2 | 0 | 6 | 0 | 0 | 1 | 0 | 24 | 37 |
| Total | 41 | 79 | 28 | 8 | 70 | 8 | 24 | 5 | 14 | 143 | 420 |

Species listed prior to 1973 under the Endangered Species Preservation Act of 1966 and the Endangered Species Conservation Act of 1969 are protected by the Endangered Species Act of 1973, as amended. The Table does not include the 12 species that have been delisted because either they were judged extinct or the original data were in error.

times, however, proposed CHDs are modified to conform to legal boundaries or contours. A species proposed with CHD usually takes about one additional year or longer for final listing than a species proposed for listing without CHD.

CHDs currently include about 1860 km of streams and coastal waterways, 45 springs and outflows, 60 km of beaches, 22 caves and mines, and 4,058,300 ha of land and other wetlands. About 2.5 million ha (64%) of the 4,058,300 ha is CH for the gray wolf in northern Minnesota and in Isle Royale National Park, Michigan. Other large CHDs are for the American crocodile (561,500 ha), Everglade snail kite (*Rostrhamus sociabilis plumbeus*) (353,800 ha), California condor (224,700 ha), and the whooping crane (145,000 ha). These CH figures are estimates because precise measurements of CH areas are not always given in the *Federal Register* or listed species recovery plans. The smallest CHD is 600 m² for *Carex specuicola* in Arizona. Most of the CHDs comprise the majority of the current range of the species. Although 420 species are currently listed in the USA, CHDs exist for only 96 (23%) species (Table 2). Four of 7 listings in 1983, 8 of 31 listings in 1984, 24 of 60 listings in 1985, and 4 of 37 listings in 1986 contained CHD.

## Prudence and Benefits of Critical Habitat Designation

Currently, CHD must be made to the maximum extent prudent at the time of a species' listing. If available information for a CHD is not sufficient at the time of listing, the government has one additional year to make a CHD. CHD can be waived entirely if the FWS or NMFS has determined that it is "not prudent" when one or both of the following situations exist: (a) The species is threatened by taking or other human activity, and identification of CH can be expected to increase the degree of such threat to the species, or (b) such CHD would not be beneficial.

The reason for not designating CH for most plants is usually the real or perceived threat of taking or vandalism that might be exacerbated by the required publication of detailed CH locations in the *Federal Register*. Cacti, for example, are prized by collectors and none of the 23 listed cacti have CHDs. However, there is no CHD for many plants that have no history of taking or vandalism and are not particularly attractive to collectors. It is believed in some cases that published CH locations would attract vandals in the form of off-road vehicles deliberately driving over the plants and their habitats.

Another reason for not designating CH centers around the usefulness of such designation. Bean (1983) maintains that CHD gives advance notice of those areas where federal actions will require especially close scrutiny. This is true, but for many species there is no CHD because the areas where the species occur can be identified to affected federal agencies without CHD. Therefore, there is presumably no benefit from a CHD.

For example, there is no CHD for the Maguire primrose (*Primula maguirei*) because the US Forest Service has been informed of the listing, is aware of the

434     J. G. Sidle

Table 2.   Number of endangered (E) and threatened (T) species in the United States and the number with critical habitat designations at the end of 1986.

|  | Number T/ with CH | Number E/ with CH | Total |
|---|---|---|---|
| Mammals | 6/1 | 35/11 | 41/12 (29%) |
| Birds | 5/0 | 74/9 | 79/9  (11%) |
| Reptiles | 15/6 | 13/6 | 28/12 (43%) |
| Amphibians | 3/2 | 5/1 | 8/3  (37%) |
| Fishes | 26/14 | 44/19 | 70/33 (47%) |
| Snails | 5/0 | 3/0 | 8/0  — |
| Clams | 0/0 | 24/0 | 24/0  — |
| Crustaceans | 1/0 | 4/1 | 5/1  (20%) |
| Insects | 7/4 | 7/1 | 14/5  (36%) |
| Plants | 27/11 | 116/11 | 143/22 (15%) |
| Total | 95/38 | 325/59 | 420/97 (23%) |

location of the species, and is considering the taxon in its management and planning (50 *Federal Register* 33731). A similar reasoning was given for seven listed birds on Guam and US Pacific possessions (49 *Federal Register* 33881). The FWS stated that should any potential adverse effects develop, the involved agencies could be informed by means other than a CHD.

Nearly all of the known habitat for the threatened Dismal Swamp southeastern shrew (*Sorex longirostris fisheri*) lies within the Great Dismal Swamp NWR. Because of this land protection and continued refuge management strategies beneficial to the shrew, CHD would provide no additional benefits. Proposed CHD for the listed Key Largo woodrat (*Neotoma floridana smalli*) and the Key Largo cotton mouse (*Peromyscus gossypinus allapaticola*) was withdrawn, partly because there had occurred subsequent to listing public land acquisition of habitat and other land planning efforts for the species (51 *Federal Register* 5746).

The above examples are recent reasonings for not designating CH. The new reasoning indicates that, if federal agencies are protecting the species, a CHD would not be beneficial to the species. On the other hand, if the FWS, for example, believes that there will be many federal projects in a listed species habitat, CHD may better inform federal agencies of species needs (Sheppard 1980).

Section 7 of the ESA directs that all "federal agencies . . . utilize their authorities in furtherance of the purposes of this Act by carrying out programs for the conservation of endangered species and threatened species. . . ." It is difficult to evaluate the level of federal agency lack of cooperation necessary in order to determine that CHD is beneficial. Final rules containing CHDs do not indicate why CHD is prudent and beneficial. The government must only indicate

why a CHD is not prudent because the ESA requires CHD for each listed species.

The grizzly bear is a threatened species that state and federal agencies are aware of and are trying to manage. There is an interagency grizzly bear study team, a recovery plan, several conservation programs, and numerous guidelines (Weaver 1985). Presumably, this means that a CHD is unnecessary. For years, however, others have argued that CHD is necessary, claiming that the government has allowed political pressure and its own timidity to block CHD as exemplified by the government's withdrawal of proposed grizzly CHD in 1976 (Craighead 1979, Craighead 1985).

Other circumstances probably have contributed to forestalling other CHDs. Sheppard (1980) discusses the often negative perception that a CHD can engender, especially if private land is designated. CHD is often perceived by some as a taking without just compensation. Landowners sometimes fear that listing and CHD will result in the loss of their property or restricted use of that property. This is a continuing misunderstanding that needs to be addressed. Many proposed listings without CHD also have generated substantial opposition.

There is no CHD for some species because their habitat changes over a wide area. For the wood stork (*Mycteria americana*), changing hydrological conditions cause continuing changes in the bird's feeding and rookery areas. The black-capped vireo (*Vireo atricapillus*) occurs in scattered small areas and its habitat may vary over time due to plant succession.

Listed fish species offer examples of the need for some CHDs. Although river-dwelling clams do not have CHD, many fish do. One reason, which could also be applied to clams, for fish CHDs is concern over disruptive activities in fish CH, especially those activities in upstream segments of a watershed not included in the CHD that might impact a species and its CH further downstream. For example, 10 km of Citico Creek in Tennessee is the CHD for the smoky madtom (*Noturus baileyi*), and the fish apparently is restricted to this creek segment (49 *Federal Register* 39123). Potential threats to the species and its CH include logging activities, road and bridge construction and maintenance, mineral exploration and mining, and other projects in the Citico Creek watershed, but far from the CHD.

Besides keeping other federal agencies abreast of a species CH through memos, phone calls, and so on, there is another alternative to CHD. Instead of designating CH, essential habitat has been identified in recovery plans for some species without CHD. For ex-

ample, the Kauai forest birds recovery plan (US Fish and Wildlife Service 1983) details the essential habitat for six species. The essential habitat will provide the space necessary for the continued existence and growth of the populations of the Kauai forest birds. The recovery plan states: "All activities involving federal agencies that would alter or destroy the land, water, air quality, and vegetation, or cause mortality to, or harassment of, the endangered birds, would be prohibited." This sounds similar to a CHD, but without the supposed "hassles" of a CHD. There is still that underlying theme that some sort of habitat designation/notification is necessary. Essential habitat is not a legal designation as is CHD, but may be an effective alternative to CHD in guiding federal agencies. Recently, the FWS purchased land for a NWR for several endangered Hawaiian forest birds.

Concerning the issue of the prudence of a CHD, certain points are evident. It is reasonable that the publication of CH locations in the *Federal Register* could call attention to the location of listed species, although CH locations are often not detailed to exact sites. Not designating CH may merely delay the eventual location of listed species through other means. Each proposed and final listing rule states that the complete file for the rule is available for inspection at a designated government office. These files often contain detailed locations of species. In addition, the references or literature cited section of a final or proposed rule often contains published and unpublished sources detailing species locations. More important is the likelihood that in the years ahead the location of species such as cacti will be found out one way or another. It is unlikely that locations can be kept secret indefinitely. The nondesignation of CH is at best a stop-gap measure in preventing taking and vandalism.

Judgments of prudence in designating CH are often difficult and require the balancing of risks and benefits. Often the benefits are not clear even in the absence of potential taking and vandalism. For example, in the CHDs for the Hiko White River springfish (*Crenichthys baileyi grandii*) and the White River springfish (*Crenichthys baileyi baileyi*), the FWS contended that environmental and other benefits may accrue from the CHDs (50 *Federal Register* 39123). However, no quantifiable estimate of the magnitude of benefits of CHD could be developed. The FWS stated:

Difficulties in estimating these benefits stem from: (1) Uncertainties about the nature and extent of the possible additional protection for the two springfishes that might result from the critical habitat designations; and (2) difficulties inherent in developing units of measure that adequately represent the social value of identifying, protecting, and conserving critical habitat for these fish species.

The benefits of a CHD may not be immediately apparent or determinable, but this may be due to the limits of techniques to determine benefits or uncertainty concerning the future protection that a CHD may provide.

## Critical Habitat Designation and Section 7

Congress intended CHD to provide species protection. Together with the jeopardy standard, CHD should provide the means to protect species where federal projects and activities are undertaken. But can the jeopardy standard alone adequately protect species? Several examples serve to address this question. As mentioned, proposed CH for the endemic Key Largo woodrat and cotton mouse was withdrawn. Since the listing of the two species, a major Section 7 consultation between the Rural Electrification Administration and the FWS was completed and the lack of CHD did not affect the resultant biological opinion, which recommended that federal funding not subsidize electrical delivery to hammock areas supporting the two species. The FWS anticipates that any future consultations would likewise protect the species and their habitat without CHD. It is likely that, for listed species endemic to a small area, CHD is not often necessary.

The orange-footed pearly mussel (*Plethobasus cooperianus*) is an endangered species known to exist at only a few sites in the Tennessee and lower Ohio Rivers. Existing navigation activities on the lower Ohio River are placing considerable stress on mussel beds in the form of spills, barge traffic, fleeting, beaching, and barge cleaning. Even though the river is not designated as CH, a recently proposed barge-fleeting project on the river was judged likely to jeopardize the continued existence of the mussel. Similarly, a jeopardy opinion was given in the case of a barge terminal on the Mississippi River because the project area was directly above one of seven sites identified as essential habitat for the Higgins eye pearly mussel (*Lampsilis higginsi*).

For the red-cockaded woodpecker (*Picoides* (=*Dendrocopos*) *borealis*), a wide-ranging species without CHD, a jeopardy opinion was made concerning timber plans by the US Forest Service's Southern Region in order to protect the bird's habitat, old-growth forests on southern national forests (Fosburgh 1985).

Because the ESA can protect species with and without CHD, CHD may be redundant to the other consultation requirements of Section 7. However, extensive CH recently was designated for the Hawaiian monk seal (*Monachus schauinslandi*) because CHD may

436     J. G. Sidle

enhance the Section 7 process by requiring federal agencies to consult in instances where their activities may modify or destroy habitat without directly affecting the species (51 *Federal Register* 16047). Monk seal CH includes numerous occurring and reoccurring beaches, and spits, and other land and aquatic habitats in the northwestern Hawaiian islands.

An avian species with CHD, the Cape Sable seaside sparrow (*Ammospiza maritima nigrescens*) is restricted to south Florida. Its prairie and marsh habitat is subject to agricultural conversion that permanently alters the wetland habitat. The FWS found that the issuance of US Army Corps of Engineers permits for such activity would result in the destruction of the CH of the sparrow. The adverse modification of CH findings were issued for areas within the CHD, but not currently occupied by the species. Similar areas of good habitat, currently not occupied by the species and not within the CHD, cannot be protected by this mechanism. It may have been difficult to develop an argument for jeopardy to the continued existence of the species for the above permit action.

## Summary and Discussion

Shortage of staff and funds probably have limited CHDs for most of the 115 species listed prior to the ESA. Confusion over the meaning and benefit of CH curtailed CHD. Moreover, given the continued need to list more species each year, there is little desire or time to designate CH for already listed species. FWS biologists do not see a need for CHD in most cases (Sheppard 1980).

The current record of endangered and threatened species listings indicates that CHD is not often used. Under the ESA, CHD is not required if it is not prudent. The FWS has decided that, for most species' listings, CHD is not prudent because of the potential taking and vandalism that would result from the required publication of CH locations in the *Federal Register*. In a few instances, a listed species habitat is widespread, changing, and difficult to map precisely. In addition, it is believed that the location of a species CH can be signaled by other means to federal agencies with projects and activities in the species habitat. If the area where a species occurs is well defined and currently subject to intensive planning efforts, it is unlikely that any federal action could be proposed or carried out without coming to the government's attention. Even without CHD, many believe that the requirements of the ESA will ensure that no action adverse to a species or its habitat will occur. The recovery process with its recovery plan and optional essential habitat determinations and the Section 7 jeopardy standard often suffice to protect a listed species.

Some believe that adverse publicity results from extensive CHDs. The yearly addition of more land and water as CHDs could damage the image of the ESA more than simply listing species. Although CHD is not acquisition, the distinction can be lost to the public and elected officials. However, fear of public reaction has accompanied other environmental legislation.

CHDs have been around for about ten years. Perhaps the relative youth of the ESA and CHD make it difficult to evaluate the benefits of CHD. Drabelle (1985) concluded that the effectiveness of recovery plans for listed species is difficult to assess because of the short history of the ESA. However, if CHD was routinely beneficial, it seems likely that more FWS and NMFS biologists would show stronger support for it. Instead, there is a general lack of interest in the current CHD provision of the ESA as an operational tool for interacting with other federal agencies in species conservation. This is due in part to many bureaucratic delays associated with the CHD process, which in turn delays species listings. Had the ESA allowed no exception to CHD, fewer species than are currently listed would have been listed. It is likely that if most of the nearly 4000 candidate species are listed, most will be listed without CHD.

## Acknowledgments

I thank John Fay and Jane Yaeger for their review of the manuscript and many FWS employees for their comments on CHD.

## Literature Cited

Bean, M. J. 1983. The evolution of national wildlife law. Praeger, New York, 449 pp.

Craighead, F. C. 1979. Track of the grizzly. Sierra Club Books, San Francisco, 261 pp.

Craighead, J. J. 1985. Politically endangered. *Naturalist* 36(2):1–3.

Drabelle, D. 1985. The endangered species program. Pages 73–90 *in* A. S. Eno and R. L. Di Silvestro (eds.), Audubon wildlife report 1985. National Audubon Society, New York, 671 pp.

Fosburgh, W. 1985. Wildlife and the US Forest Service. Pages 307–341 *in* A. S. Eno and R. L. Di Silvestro (eds.), Audubon wildlife report 1985. National Audubon Society, New York, 671 pp.

Ganong, N. M. 1979. Endangered Species Act amendments of 1978: a Congressional response to *Tennessee Valley Authority* v. *Hill. Columbia Journal of Environmental Law* 5:283–315.

Jacobsen, R. D. 1980. Legal aspects of critical habitat determinations. Pages 5–8 *in* C. J. Martinka and K. L. MacArthur (eds.), Bear Biology Association conference series no. 3.

Johnson, M. K. 1979. Review of endangered species: policies and legislation. *Wildlife Society Bulletin* 7:79–93.

Johnson, M. K. 1984. Endangered Species Act amendments 1979 and 1982. *Wildlife Society Bulletin* 12:304–311.

Rosenberg, R. H. 1980. Federal protection of unique environmental interests: endangered and threatened species. *North Carolina Law Review* 58:491–559.

Sheppard, J. L. 1980. The evolution of endangered species management and the utility of the concept of critical habitat: a case study in the administration of wildlife policy. MS thesis, University of Michigan, Ann Arbor, Michigan, 179 pp.

Sparrowe, R. D., and H. M. Wight. 1975. Setting priorities for the endangered species program. *Transactions of the North American Wildlife and Natural Resources Conference* 40:142–155.

Stromberg, D. B. 1978. The Endangered Species Act amendments of 1978: a step backwards? *Boston College Environmental Affairs Law Review* 7:33–42.

US General Accounting Office. 1979. Endangered species: a controversial issue needing resolution. US General Accounting Office, 123 pp.

US Fish and Wildlife Service. 1983. Kauai forest birds recovery plan. US Fish and Wildlife Service, Portland, Oregon.

Weaver, J. L. 1985. Charting the course: the Forest Service grizzly bear program. *Naturalist* 26(2):14–15.



## Records of New Jersey Birds

**Editor, Records**
Richard Kane

**Contributors**
Paul Kerlinger
David S. Wiedner

**Regional Editors**
Greg Hanisek, Northwest
Irving H. Black, North Hill
Laurie Larson, Central
Ward Dasey, Lower Delaware Valley
Peter Bacinski, Coast



**Records of New Jersey Birds** (formerly Supplement) Winter, 1990-91, volume XVI, number 4. Quarterly. Published by the New Jersey Audubon Society. General office: 790 Ewing Ave., Franklin Lakes, N.J. 07417. Editorial office: Box 693, Bernardsville, N.J. 07924. Tel. (201) 766-5787.
No parts of this magazine may be reproduced by any means without the written consent of New Jersey Audubon Society.

# Vocal Behavior and Habitat Use of Black Rails in South Jersey

by Paul Kerlinger and
David S. Wiedner

## Introduction

The Black Rail *(Laterallus jamaicensis)* is a cryptic and little known species that inhabits marshes and wet meadows over a wide area of North America from about 42° N south into the Caribbean basin and Central America. In recent years, the species has undergone a massive population decline and is listed in some areas as a threatened species of a "species of concern." Along the west coast of the United States several populations have disappeared, although one or two areas still have viable populations of these birds. The West Coast population is now on the federal list as threatened. In the mid-west the species has declined to remnant populations in Kansas and a few other locales. Along the East Coast the species has disappeared from Connecticut, is known to be present in New York in only one place in some years, and in New Jersey it has been extirpated from many of its historical breeding sites (Kerlinger and Sutton 1989a, 1989b, Kerlinger and Wiedner 1990). New Jersey Black Rails are considered threatened by the NJ DEP Endangered Species Program. From New Jersey south to Florida, the species is an uncommon to rare breeder.

The reason for the decline of Black Rails over much of their range is the filling of wetlands and degradation of habitat. In breeding strongholds of Maryland, the species has declined to some degree at the classic sites, although natural population fluctuations and nomadic tendencies may obscure real population trends. Throughout the southeastern United States the species seems to be stable, although there is little baseline data with which to compare historical and present populations.

Recent interest in the species has resulted in an effort to learn more about the rail so that management can focus on preserving the habitats in which these animals live. The first step in determining the status of the bird is to determine its present distribution and abundance. To survey Black Rails, a protocol must be developed that is based on sound natural history information. This report details the seasonal and diel pattern of vocalizations of Black Rails as well as the habitat used by vocalizing birds. The rationale for these studies is to learn when and where the species can be heard calling, so that well planned and thorough studies of their populations can be conducted. In addition, the distribution of the species within New Jersey is updated.

## Methods

The first step in our study was to find populations of the species that could be studied. Relying on a study done in the previous year by Kerlinger and Sutton (1989), we sampled several sites for the presence of singing birds. Between 26 April and 26 June 1989 we located and studied 4 populations: Dividing Creek (hereafter Turkey Point) in Cumberland County, Stipson's Island Road, Goshen Landing Road, and the South Cape May Meadows in Cape May County (Figure 1). The population of Black Rails that took up residence in the South Cape May Meadows was unknown prior to this study.



**Figure 1.** *Map of southern New Jersey showing four study sites used during 1989 spring season (stars indicate study sites).*

Vocalizations were studied by listening from the edge of a colony for several hours on many nights. This was done to determine the seasonal occurrence of vocalizations by these birds under natural conditions during the breeding season. This means we did not use play-back of casette recordings of Black Rail vocalizations.

To determine the habitat affinities of vocalizing Black Rails, we first found birds that called for more than 5 minutes without cessation or birds that called for at least three 1 minute series of vocalizations within one night. Using sighting compasses, we triangulated on the sites where these males vocalized. We assumed that birds eliciting the "kee-kee-krrr," "kee-kee-drrr" or "kee-kee-coo" call were males. After the breeding season, we returned to the sites and examined the vegetation near the vocalizing site. All of the vegetation within a 10 m radius circle was assessed by percent coverage. We also measured the distance to the nearest tidal creek, the nearest dry woodland, the nearest patch of *Iva*, and the nearest stand of *Phragmites*.

## Results and Discussion

*Seasonal and Diel Patterns of Vocalization:* At the 4 sites where Black Rails were studied, they were noted to use at least two and, perhaps, as many as 4 different vocalizations. The standard "kee-kee-krrr" (also called "kee-kee-doo" or "kee-kee-drrr") was heard most often. At all sites a harsh growling ("grrr-grrr-grrr" or "drrr-drrr-drrr") was heard, which lasted as long as two seconds.

This call has been interpreted as a territorial defense call because it is often used by rails when they respond to tape recordings of the kee-kee-krrr call. At a few sites we heard a "kik," "bip," or "yip" call that was rather high pitched and quiet. We believe that this call is a contact call between adults and/or between adults and young. Most of these yip calls were heard in the last days of May and in June, giving credence to our idea that they may be contact calls between young and adults. Least heard was the putative female call ("coo-coo-coo," Wayne 1905, Post 1969). This call was probably heard on 30 April 1989 one time at 22:28 EDT at Turkey Point.

The vocalization heard at the greatest distance was the "kee-kee-krrr" call. On a calm night this call was heard at more than 400 m. The distance at which a Black Rail was audible varied greatly, depending upon wind and vegetation. We also noted on several occasions (N ▷ 5) that birds turned to face different directions while calling. They sometimes turned 180°, so that they sounded farther away than when they were facing the listener. We surmised that this is a means of advertising their presence over a larger area than they could reach if they constantly faced one direction. This is analogous to songbirds perching above the canopy so that their songs can be heard over larger areas.

Vocalizing rates of the standard kee-kee-drrr varied greatly. In the South Cape May Meadows, daytime vocalization rates at times were greater than 16-20 per minute, with a maximum of about 23 calls per minute. Along the Delaware Bayshore, calling rates varied, but were seldom >15 per minute. When vocalizing was continuous for more than 5 minutes at Bayshore sites between 27 April and 2 May 1989, the rates ranged between 4 and 13 calls per minute. The mode was 11 calls per minute. At times birds called only once, or a few times and did not call again for several minutes or hours. After 15 May, calling rates were lower than those recorded before 5 May. During the early part of the season, Black Rails called during periods of light rain.

On several nights, observers began listening before sunset at Turkey Point. Continuous choruses by rails commenced after civil twilight. For example, two observers commenced observations during civil twilight at 20:20 EDT on 30 April 1989 at Turkey Point. One bird began vocalizing at 21:01 EDT. The first call was a "keek," followed by a second "keek" at 21:16 EDT. The normal "kee-kee-krrr" began at 21:29 EDT. It continued until at least 01:00 EDT the next morning, when the observer left. A second bird began calling the normal "kee-kee-krrr" call at 21:29 EDT less than 400 m away. This bird continued until after midnight, when the second observer left. Other birds (minimum of 5-6, maximum of 10) called at irregular intervals after these birds commenced. They rarely elicited more than 1 or 2 kee-kee-krrr's in 5-10 minute periods.

On the next evening (1 May 1989), observations began at 20:49 EDT. Vocalizations commenced at 21:32 EDT, but it was not in the same place as the previous night's vocal initiator. It was much farther away and in a different direction from the observation site. At 21:38 the second Black Rail began calling. This bird called from the same place as the second bird from the previous night. Weather conditions were almost the same on the two nights.

The three Bayshore colonies displayed a tendency to have an "alpha" vocalizer who "sang" continuously, while several others did so only sporadically. Turkey Point, where we witnessed up to 10 birds vocalizing on 30 April 1989, had 2-3 alpha birds and several satellites. By alpha we refer to amount of calling, not social status. The Stipson's Island and Goshen sites had only one alpha bird and two satellites. Alpha birds called for several hours, almost without cessation. They called loudly and turned as they

called. Some were noted in the same place for several nights. Interestingly, satellites never were noted to call continuously like the alpha birds. Satellite birds may have been moving, and it was difficult to triangulate on their calling sites. A biological explanation of this phenomenon is not obvious. Although alpha callers may be unmated and advertising for a mate, satellite birds may already be mated and are only advertising a territory.

With respect to diel timing of vocalizations, the behavior of the population in the South Cape May Meadows was the most curious. This colony was visited on at least 6 occasions by one of us after sunset and before 01:00 hours during May and early June. It was also visited by several other birders on many other nights. They were never heard vocalizing after dark. Virginia *(Rallus limicola)* and, at least, one Clapper *(R. longirostris)* rails were both heard during these visits.

When our study commenced on 27 April 1989, Black Rails may have been vocalizing for several days. Turkey Point was visited for one-half hour from 00:00-00:30 EDT and on 27 April a taped Black Rail recording elicited no responses. (On that evening a migrant Yellow Rail was heard at Newport Neck Road near the location where Black Rails were found the previous year.) On the previous evening we visited several known Black Rail sites in the Great Egg Harbor River drainage (Corbin City dikes, and dike at McNamara Wildlife Management Area), but only heard Virginia Rails calling. Black Rails were first heard vocalizing on 28 April 1989 at Turkey Point. Observation commenced at 22:32 EDT and "kee-kee-krrr" vocalizations were heard within 10 minutes of arrival. These vocalizations lasted until 23:20 EDT. Toward the end of this calling bout, the bird called more slowly than earlier. A second bird commenced in the distance at 23:27 EDT and at 23:33 EDT, the original bird started calling again. A third bird was also heard briefly. Other known Black Rail sites were visited on these nights (Kerlinger and Sutton 1989), but no birds were heard vocalizing at them.

The best choruses we heard were between 28 April and 2 May. After 15 May 1989, calling at the three sites was reduced to a very few calls per night; often fewer than one per hour! On several nights an observer sat for up to six hours at a site and heard only one call or none.

Traditional birding wisdom states that Black Railing is best in mid-May to early or mid-June. The paucity of continuous choruses we witnessed after mid-May is corroborated by the findings of Kerlinger and Sutton (1989a, 1989b) who heard very few vocalizations and no continuous choruses during their extensive study, which started in early June. Reports of singing Black Rails from *Records of New Jersey Birds* also show that most vocalizing occurs in early May.

Studies of Black Rails at Elliot Island, Maryland, a classic site for Black Rails, revealed that vocalizing peaks in late May or early June (Weske 1969, Hal Wieranga personal communication). Because there has never been a rigorous or thorough study of Black Rail seasonal vocalizing until ours, it is impossible to say whether our findings are anomalous or representative of the species as a whole. Our finding that singing was non-synchronous among sites suggest that individuals and sites differ.

Our findings have implications for studying Black Rail populations. Because these birds vocalize so irregularly and because they have such a contracted period of vocalization, the best means of sampling populations may be through playing recordings of Black Rail vocalizations at suspected sites. However, the use of tapes during an earlier study in South Jersey during June and July of 1988 revealed that Black Rails often do not respond to tapes during this season. Because of its cryptic behavior, this species is difficult to study.

The function of vocalization in birds has been linked to territorial displays and attracting mates. From the seasonal pattern of vocalizing that we observed, we suggest that Black Rails vocalize primarily to attract a mate and that vocalizing is not linked to territorial displays. If birds were advertising territories, they would probably vocalize for longer periods during the season. That is, they would not terminate their vocalizing so abruptly in mid-early May if they were advertising territories.

The vocal behavior of these birds allows us to speculate further. The seasonal duration of Black Rails vocalizations, diel timing of vocalizations (with peak calling being after civil twilight for several hours), and the proximity of several Black Rails to each other have implications for the mating system of these organisms. Our observations lead us to speculate that Black Rails are somewhat colonial or have a lek-type mating system. Furthermore, the diel timing of vocalization, coupled with the fact that many rails call from a relatively small area, suggests that males are attempting to attract females flying overhead or in the marsh nearby. The turning behavior of singing males allows them to broadcast over a very wide area. An alternate explanation for the clumped or patchy dispersion of Black Rails is that their preferred habitat is limited. We feel that this is not the case, because vast areas of seemingly suitable habitat were devoid of rails.

Because we are unable to rule out alternative hypotheses from the information we gathered, the function of vocalizations remain in doubt. However, our studies strongly suggest that this species vocalizes to attract mates, that these birds are not advertising territories, and that these birds have some sort of lek-type mating system.

Before closing this section, we must comment on the relationship of Black Rails to other rail species and their vocalizations. At all our sites, other rail species were detected within 100 m of vocalizing Black Rails. In the South Cape May Meadows, Virginia Rails were not uncommon. At all of the Bayshore sites, Clapper and Virginia rails were common. This was especially true at Turkey Point where more than 25 Clappers and 3 to 5 Virginias could be heard from our Black Rail listening site. At Turkey Point, where clappers were numerous, an interesting Black Rail vocalization was noted. As Clapper Rail "oink" choruses ended, Black Rails frequently sounded off with one or two kee-kee-krrr vocalizations. This behavior was also noted at Stipson's Island Road. It is possible that these choruses, which are quite loud, can elicit Black Rail vocalizations. There are several anecdotes that state that the slamming of car doors and horns can elicit kee-kee-drr calls (G. Reynard, personal communication).

*Habitats Used by Vocalizing Rails:*

1. Goshen Landing, Cape May County. At this site, up to three birds were heard giving the standard kee-kee-krrr call. One site (A) was used repeatedly and this was considered the alpha bird. Site B was used more than once, but vocalizations were less numerous.

A. *Spartina alterniflora* accounted for 90% of the vegetated area within the circle, which was entirely vegetated. The tide was high when the site was visited, but the ground was not inundated, nor did it seem to be very often. The remaining 10% was divided equally between *Iva* and *Distichlis*. The *Iva* had a considerable amount of *S. patens* beneath the "canopy." Most of these grasses were knee high, about 40-60 cm in height, although during the early season when rails were calling, it was shorter. A wooded area was within 120 m and a large patch of *Iva* was situated within

20 m. A tidal creek was within 25 m as was a parking area. Along the edge of the creek within 20 m of the site were extensive stands of *Phragmites*. The site was not hayed and the grasses were knee high.

B. This site was 100 m across the creek from Goshen landing. It was covered mostly (90%) by *S. alterniflora* and 10% by *S. patens*, which were about knee height at the end of the season. *Phragmites* was present within 25 m and a forested island was within 25-30 m. *Iva* was not present within about 100 m. The grassy stand was not evident, but was broken with some bare mud visible.

C. This site was used infrequently by one of the satellite birds. It was inaccessible, so the following description of the vegetation was done using binoculars. The site was dominated by *S. alterniflora* and was about 50 m from an upland island and 30 m from *Phragmites*. Salt hay was not evident within 100 m, although some finer grasses occurred around the upland island mixed in with the *Phragmites*.

2. Stipson's Island Road, Cape May County. This site held up to three Black Rails. As with the Goshen site, an alpha bird accounted for a majority of the observations, although a second bird was evident on several occasions. A third bird was heard in the distance, but we were unable to locate it. This site is a salt hay farm that is off to the end of Stipson's Island Road at the boat launch area. It is being encroached upon by *Phragmites*. The area surrounding this salt hay farm to the east and southeast is similar in vegetation structure to Turkey Point.

A. The calling site for the alpha bird at this site was 60 m from the boat landing and 35 m from a tidal creek. The 10 circle consisted of 98% shin high *S. patens* and *Distichlis,* but it was thinly distributed. Grassy matted areas were restricted to a few small patches. The site was hayed in 1989. *Phragmites* accounted for about 2-5% of the site and a larger patch of this reed was adjacent to the circle. This salt hay area was surrounded and invaded by *Phragmites*. A forested edge was some 20 m distant and the nearest *Iva* was 35 m away along the streamside. When visited at high tide, the area was somewhat wet underfoot.

B. The exact calling location of one of the satellite birds at this site was not ascertained. The following description is the area from which the bird probably called. This site was similar to that used by the alpha caller, although it was slightly upstream. It was nearly 100% *S. patens* and *Distichlis* grasses that were probably hayed in 1988. *Phragmites* was within 15-20 m and *Iva* within 35 m (along the tidal creek).

3. Turkey Point, Dividing Creek, Cumberland County. Although more than 5 and as many as 11 birds were detected at this site, we describe the vocalizing sites for 5 birds. The others were either inaccessible or called too infrequently to find. The site at Turkey Point is a mosaic of various marsh and upland habitats. It is mostly a drier marsh, dominated by *S. patens* with significant areas of *S. alterniflora*. In some sites the two plants grow together along with *Distichlis*. Interspersed among these two marsh-types are large patches of *Iva*, *Phragmites*, ditches, tidal creeks, mud flats, and forested islands. Some of these marshes are subject to regular haying. All but one of the rails detected at this site were located near the large auto bridge that is about 400-500 m from the treeline and 300 m from the end of the road.

A. One of two alpha birds at this site was located 80 m to the west of Turkey Point Road and about 100 m beyond the creek. This site was 50%-50% *S. patens* and *S. alterniflora* that was shin-deep and not been hayed recently. *Iva* stands are only 25-30 m away and a forested island was some 200 m distant. Several small pools were nearby and some areas were rather wet, although tidal inundation is probably not significant. There were some very dry

sites nearby. The nearest tidal creek was 175 m. The bird seemed to call from the juncture of the patens and alterniflora vegetation.

B. This bird could be construed as a second alpha vocalizer. It was located about 65 m to the east of the road, 50 m landward from the creek, and 75 m from the nearest forest island. Vegetation within the circle consisted of 50% *S. patens*, 40% *S. alterniflora*, and 10% *Iva*. These grasses had not been hayed in the previous year and were almost knee high, although there was significant matting (one-third of area in circle).

C. This alpha-type bird vocalized from a stand of *S. alterniflora* (60%) and *S. Patens* (40%) that had some matting within the area. Located west of Turkey Point Road, this site had not been hayed recently. It was 80 m from the road and about 120 m from a forest island. The vocalizing site was about 25 m from a lone *Iva*.

D. This satellite bird called from only 10-15 m to the west of the road. The site was 50% *S. alterniflora*, 40% *S. patens*, 5% *Phragmites*, and 5% *Iva*. This bird vocalized from a site that was 80 m from a tidal creek and 50 m from a forest island. Bayberry bushes were within 20 m of the vocalizing site.

E. This bird was detected by S. Hecksher of the Philadelphia Natural Lands Trust. It was about 400 m back toward the forest edge from the colony to the west of the road. It was heard vocalizing from the edge of a pocket marsh that was less than 50-60 m in diameter. The 10 circle included 35% *Phragmites*, 5% open water. 30% *S. alterniflora*, 25% *S. patens*, and 5% *Iva*. The grasses came to below kneecap level. The bird was about 35 m from the road, 40 m from a forest island and the pocket marsh was bounded on one side by the road. Bayberry bushes were within 25 m of the calling site. Previous visits and follow-up visits to this site were unfruitful.

4. South Cape May Meadows (SCMM), Cape May County Black Rails have not been reported previously from this site during the breeding season. Three birds were noted calling. The birds rarely vocalized two times from the same place, so the following habitat descriptions may not be as meaningful as some of those from the Delaware Bayshore. The SCMM is a brackish marsh with a very diverse flora. It is a mosaic of habitats including open pools (some rather large), small ponds, *S. patens*, *Typha*, *Phragmites*, *Iva*, *Juncus* and various sedges. It has changed dramatically since it was acquired by The Nature Conservancy in the early 1980's. At that time cattle grazed the Meadows and the vegetation was sparse. In recent years the site has become nearly all fresh water with large areas of obligate freshwater vegetation. Near the sites where Black Rails vocalize are large stands of *Typha* and *Phragmites*. If a management plan for the *Phragmites* is not implemented, this "problem" species will eliminate most other forms of vegetation that are useful to wildlife. The changes in these Meadows have allowed colonization by both Black and Virginia Rails, showing how quickly these species can colonize an area.

A. This site was a transition area between taller grasses and shorter grasses (*S. patens*). *Iva* was present within 10 m and a large patch of sedge was within 25 m. The site was slightly wet in the shorter grass area and was not subjected to tidal inundation, although heavy rain in the spring of 1989 inundated the shorter grass area.

B. The bird that vocalized from this site moved about in *S. patens* that had a large amount of *Iva* in it. The *Iva* formed an open canopy in much of this area. Within 15 m was a large patch of sedge, from which the bird often called. The grasses were about shin-high (25-35 m).

More than one bird was noted by birders to vocalize repeatedly while moving. One bird moved more than 100 m during which time it called about a dozen times. This bird was actually seen

moving across a trail and was photographed in flight! This behavior may be consistent with our hypothesis that the function of the kee-kee-krr vocalization in this species is to attract a mate. A moving bird probably is not advertising a territory.

We urge caution in the interpretation of these vegetation descriptions, especially the proximity of a parking area and a tidal creek. The sampling scheme necessitated access via roadway to Black Rail sites. Most roads leading into the marsh end at tidal creeks, which serve as landings. It is virtually impossible to sample rails that are located away from roadways.

## Recommendations

1. The most obvious recommendation is that surveys commence in early to mid-April. Our study suggests that these birds begin regular vocalization in late April, but we do not know when they started or when migrants arrived. This type of study would require the use of tapes and/or capture of silent birds.

2. Because Black Rails are cryptic and because they vocalize for a short time during the spring season, a concerted effort should be made to determine how responsive these birds are to tape recordings of Black Rail vocalizations or recordings of the vocalizations of other rails.

3. Because we failed to find Black Rails at several sites in 1989 where they were present in 1988, we feel that the species may be a nomadic breeder. Therefore, preservation only of specific areas used previously by Black Rails may not be adequate to insure the continued breeding success of this species in New Jersey.

4. Because the species is listed as threatened by the New Jersey DEP and because it is such as "wanted" bird among birders, there is a potential for this bird to be harrassed. At one of our sites in 1989 (Turkey Point), a dozen birders entered the marsh after dark and commenced a search for Black Rails. They attempted to "flush" the birds using noise and walking in a line and they attempted to use tapes to lure individuals out of the marsh grass. The caretaker asked them to leave. This sort of behavior could be deleterious to the rail's continued existence at accessible sites like Turkey Point. The casual use of tapes should be avoided. To date, no studies have examined whether tapes are deleterious, although others share our view that the use of tapes may be harmful for the birds (H. Armistead, unpublished ms).

## References

Kerlinger, P. and C.C. Sutton, 1989a. Black Rail in New Jersey. *Records of New Jersey Birds* 15:22-26.

Kerlinger, P. and CC. Sutton. 1989b. South Jersey Black Rail survey - 1988. Report Prepared for the NJ DEP - Division of Fish, Game and Wildlife. Nongame and Endangered Species Program.

Kerlinger, P. and D.S. Wiedner. 1990. Habitat use and vocal behavior of Black Rails in South Jersey. Report prepared for the NJ DEP - Division of Fish, Game and Wildlife, Nongame and Endangered Species Program.

Post, W. and F. Enders. 1969. Reappearance of the Black Rail on Long Island. *Kingbird* 19:189-191.

Wayne, A.T. 1905. Breeding of the Little Black Rail (*Porzana jamaicensis*) in South Carolina. *Warbler* 1:33-35.

Weske, John S. 1969. An ecological study of the Black Rail in Dorchester County, Maryland. M.D. Thesis: Cornell University, Ithaca, NY.

—*Cape May Bird Observatory: New Jersey Audubon Society, P.O. Box 3, Cape May Point, NJ 08212 (PK); Academy of Natural Sciences, Dept. of Malacology, 19th and Parkway, Philadelphia, PA 19103 (DSW).*

---

# Summer Field Notes

## June - Aug. 1990



REGION NO. 1—*Northwestern Region, including Sussex, Warren, Hunterdon and the* western parts of Morris and Passaic Counties. EDITOR—*Greg Hanisek, 4 Marnel Road, Phillipsburg, N.J. 08865.*

This season's report centers on breeding bird studies in Southwest Morris County (SWM), compiled by Harrison; along Old Mine Road in Pahaquarry Twp., compiled by Kane; in the Wallkill Valley, with highlights provided by Bacinski and Angus; and in the Pequannock Watershed by Broschart. Of special note are several northern birds found on SWM, which logged 115 species. The top five were Am. Robin, Canada Goose, Com. Grackle, Gray Catbird and Red-winged Blackbird.

At Merrill Creek Res., the spring season's **Red-throated Loon** attained full breeding plumage and lingered until at least July 5. Near the end of its stay, there was suspicion that one wing was either injured or wrapped in fishing line, an occupational hazard for these divers. About 6 non-breeding **Com. Loons** also summered at Merrill Creek, and one needed rehab after it was found with a fishing lure impaled in both its bill and wing (JM *et al.*). Two **Pied-billed Grebes**, sparse breeders, were calling in Wantage June 17 (PB).

As has become all too frequently the case, **American Bittern** went unreported. The lone **Least Bittern** report came from the SWM survey. Reflecting the region's healthy **Great Blue Heron** population, SWM recorded 19 and 9 were in the Pequannock. **Great Egrets** staged a widespread post-breeding flight into the region, with highs of 4 at Hackettstown Aug. 18 (DB) and 3 at Lafayette Aug. 24 (JZ). A **Tri-Colored Heron** at Waterloo May 13 represented the third regional record (TH). A good concentration of 10 **Green-backed Herons** gathered July 19 at a shrunken pond near Paulinskill L. (SA), 10 were on SWM and 2 on Pequannock. Two regionally rare **Black-crowned Night-Herons** appeared at a maple swamp in Pequannock.

**Wood Duck** reports scattered throughout the region suggest a stable breeding population. The first migrant **Green-winged Teal** appeared Aug. 5 at Harmony. Neither SWM, Pequannock nor Wallkill could turn up a **Black Duck**, which remains a rare nester. **Hooded Merganser**, an inconspicuous breeder, had flightless young at Wantage June 9 (PB); **Com. Merganser**, a conspicuous breeder on the upper Delaware R., had 12 young in Pahaquarry June 9 (RK *et al.*).

AudioDateDownLeftRightUpIconClosefacebookReportGallerySettingsGiftLanguageGridLanguage
iconListMapMenunoAudionoPhotoPhotoPlayPlusSearchStartwitterUserVideo

Cornell Lab sapsucker logo Cornell Lab of Ornithology logo    eBird logo    **Submit**    **Explore**    My    **Donate**    Sc    **Create account**    N **Sign in** elp

# Checklist S10510048

Older | All Checklists | Newer

| **Location** | **Bent's Old Fort National Historic Site, Otero County, Colorado, US** ( Map ) ( Hotspot ) |
| --- | --- |

**Date and Effort**

| Protocol: | Historical |
| --- | --- |
| Party Size: | 15 |
| Observers: | **Karl Overman** |
| Comments: | N/A |

Mon May 27, 199110:00 AM

**Species**    **2 species total**    Hide Media

**1  Black Rail**

Notes: We stayed at La Junta. . . . This morning it was cloudy and cool. We had driven all this distance [from Denver] to be in a position to be a part of the group rendezvousing at the Bent's Old Fort at 10 am to search for Black Rail which had recently been located in the state. [A preliminary detour to Blue Lake where I found a Reddish Egret, then the second state record I believe] We made it back to the parking lot at Bent's Old Fort by 9:55. It was a relatively small group of Colorado's birding elite, say 15 people, all but Martine [my wife] and one other, male, all appearing over 40. Martine and I appeared to be the only out of state spectators. Don Bridge was the ringleader. I was told that he had was a retired geologist who went after finding birds just like he was after finding mineral deposits. He systematically surveyed the Arkansas River Valley for Black Rail though I was unclear if it was in more than one location. At [exactly] 10 am we walked the short distance to the marsh beyond the parking lot. Don had pruned a portion of the marsh so we could stand and watch the Black Rail. He then placed a tape recorder 15 feet from us and covered it with debris and started the tape of a Black Rail. Within a minute, a seemingly stunned Black Rail moved through the cattails and stood next to the tape recorder. . . .





**ML30611091**                                                Macaulay Library

© Karl Overman

**1  Great-tailed Grackle**

Are you submitting a **complete checklist** of the birds you were able to identify?

**No**

Cornell Lab of Ornithology    Contact    FAQ

Case 1:22-cv-01877-RDM Document 43 Filed 08/08/24 Page 37 of 1067
000032



**Birds of the World**

🔍 Search    ☰ Menu

  Rallidae   Laterallus                    

 **Birds of North America**    **Version 2.0**    This is a historic version of this account.   **Current version**



© Jim Stasz    Macaulay Library              LISTEN



# Black Rail
*Laterallus jamaicensis*

Names (33)

William R. Eddleman, R. E. Flores, and M. Legare

Version: 2.0 — Published January 1, 1994

▼ **Account navigation**

**Introduction**

**Appearance**

Molts

Bare Parts

Linear Measurements

Mass

**Systematics**

Geographic Variation

Subspecies

Bl-naped Parrot (Tanygnathus lucionensis), version 2.0 – Birds of the World

## Distribution, Migration, and Habitat

Distribution in the Americas

Distribution Outside the Americas

Nature of Migration

Timing and Routes of Migration

Migratory Behavior

Control and Physiology of Migration

Habitat in Breeding Range

Habitat in Migration

Habitat in the Overwintering Range

Historical Changes to the Distribution

Fossil History

## Diet and Foraging

Feeding

Diet

Food Selection and Storage

Nutrition and Energetics

Metabolism and Temperature Regulation

Drinking, Pellet-Casting, and Defecation

## Sounds and Vocal Behavior

Vocalizations

Nonvocal Sounds

## Behavior

Locomotion

Self-Maintenance

Agonistic Behavior

Spacing

Sexual Behavior

Social and Interspecific Behavior

Predation

## Breeding

Phenology

Nest Site

Nest

Eggs

Incubation

Hatching

Young Birds

Parental Care

Cooperative Breeding

Brood Parasitism

Fledgling Stage

**Demography and Populations**

Measures of Breeding Activity

Life Span and Survivorship

Disease and Body Parasites

Causes of Mortality

Range

Population Status

Population Regulation

**Conservation and Management**

Effects of Human Activity

Management

**Priorities for Future Research**

**Acknowledgments**

**About the Author(s)**

**Multimedia**

Photos

Audio

Video

Figures

**Tables and Appendices**

**Revision History**

**References**

The Black Rail, the smallest rail in North America, has a broad distribution, inhabiting tidal marshes and freshwater wetlands throughout the Americas. Two of its five subspecies breed in North America, the Eastern Black Rail (*L. j. jamaicensis*) in the eastern United States (and south into Central America) and the California Black Rail (*L. j. coturniculus*) in coastal California, northwestern Baja California, the lower Imperial Valley, and the lower Colorado River of Arizona and California. Whereas the Eastern Black Rail is at least partially migratory, wintering in the southern part of its breeding range, the California Black Rail is largely resident.

Because of its sporadic distribution and secretive habits, the Black Rail is of great interest to birdwatchers. Much remains to be learned of its life history, however, especially during migration and winter. Although it has a large and varied vocal repertoire, the function and context of its vocalizations remain poorly known. Both sexes assist in incubation and brood rearing, suggesting the species is monogamous, but the duration of its pair bond and variations in its mating system are still unstudied. Adult survival appears to be high in stable habitats, despite predation by herons and other avian predators during extreme high tides-a primary source of mortality for populations in tidal marshes.

Because it prefers shallow-water environments, the Black Rail faces numerous threats to its habitat, especially the ditching and draining of marshes and, in the western U.S., agricultural demands on water resources. Although population trends are difficult to assess accurately in this reclusive species, nearly all U.S. populations appear to have declined drastically in this century, and have only recently stabilized with the enactment of laws protecting wetlands in the last 25 years.

**Appearance ›**



Breeding (scarce)
Nonbreeding (scarce)
Year-round (scarce)

+ Enlarge

Year-round                              Migration

Breeding                                Non-Breeding

**Figure 1. Distribution of the Black Rail in North America.**

Black Rail



© Herbert Clarke / CLO

**Black Rail, adult.**                                                                                    + Enlarge

A species difficult to photograph because it's so secretive and most active at night.

### Recommended Citation

Eddleman, W. R., R. E. Flores, and M. Legare (1994). Black Rail (*Laterallus jamaicensis*), version 2.0. In The Birds of North America

(A. F. Poole and F. B. Gill, Editors). Cornell Lab of Ornithology, Ithaca, NY, USA. https://doi.org/10.2173/bna.123

A PUBLICATION OF



FOUNDING PARTNER



PARTNERS

 

CONTENT SOURCES

          

ORIGINALLY PUBLISHED IN

                                          

## Explore Birds of the World

🔍 Species or family

⊏⋵  **Explore Taxonomy**

**About**

Black-necked Stilt (Himantopus mexicanus), version 2.0 — Birds of the World, Historic — American Bird...

About Birds of the World

Editor's Notes

Frequently Asked Questions

History

How to Contribute

Team

Contact Us

**Features**

Key to Scientific Names

Ornithological Notes

Range Maps

Taxonomy Explorer

Full Species List

News and Webinars

**Subscriptions**

Personal Subscriptions

Institutional Subscriptions

Special member access

Subscription FAQs

Terms of Sale

Site Terms of Use

Sign in as different user



Privacy Policy     Cornell Lab Terms of Use     Web Accessibility Assistance     ISSN 2771-3105

© 2024 Cornell University

000051

# RAILS

## A Guide to the Rails, Crakes, Gallinules and Coots of the World



**Barry Taylor**

**Illustrated by Ber van Perlo**

# RAILS

## A GUIDE TO THE RAILS, CRAKES, GALLINULES AND COOTS OF THE WORLD

BARRY TAYLOR

ILLUSTRATED BY BER VAN PERLO



YALE UNIVERSITY PRESS
NEW HAVEN AND LONDON

000053

Published 1998 in the United Kingdom by Pica Press (an imprint of Helm Information Ltd)
and in the United States by Yale University Press.

Copyright © 1998 by Barry Taylor and Ber van Perlo

All rights reserved.
This book may not be reproduced, in whole or in part, including illustrations, in any form
(beyond that copying permitted by Sections 107 and 108 of the U.S. Copyright Law and except
by reviewers for the public press), without written permission from the publishers.

ISBN 0-300-07758-0

Library of Congress Cataloging in Publication Number 98-60962

Printed in Hong Kong.

A catalogue record for this book is available from the British Library.

The paper in this book meets the guidelines for permanence and durability of the Committee
on Production Guidelines for Book Longevity of the Council on Library Resources.

10 9 8 7 6 5 4 3 2 1

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 48 of 1067

## 33 BLACK RAIL
*Laterallus jamaicensis*

**IDENTIFICATION**

**VOICE**

**GEOGRAPHICAL VARIATION**

**DISTRIBUTION AND STATUS**

Black Rail

220

221

000054



Copyrighted Material

000055

Library of Congress Cataloging-in-Publication Data
Endangered and threatened wildlife of New Jersey / edited by Bruce E. Beans
and Larry Niles.
    p.  cm.
   Includes bibliographical references (p. ).
   ISBN 0-8135-3208-6 (alk. paper) — ISBN 0-8135-3209-4 (pbk. : alk. paper)
   1. Endangered species—New Jersey.   I. Beans, Bruce E.   II. Niles, Larry.
QL84.22.N5 E55 2003
591.68′09749—dc21

                    2002031726

British Cataloguing-in-Publication information is available from the British Library.

Copyright © 2003 by Conserve Wildlife Foundation of New Jersey
All rights reserved
No part of this book may be reproduced or utilized in any form or by any means,
electronic or mechanical, or by any information storage and retrieval system, with-
out written permission from the publisher. Please contact Rutgers University Press,
100 Joyce Kilmer Avenue, Piscataway, NJ 08854-8099. The only exception to this
prohibition is "fair use" as defined by U.S. copyright law.

Manufactured in China

Copyrighted Material

Copyrighted Material

000056

## *Contents*

Foreword, *by Robert L. McDowell*   ix

Acknowledgments   xi

Introduction   xiii

One   MAMMALS

Indiana Bat, *by Beth Hartmaier and Bruce E. Beans*   1
Allegheny Woodrat, *by Michael Valent*   7
Whales, *by Bruce E. Beans*   13
   Sperm Whale / Fin Whale / Sei Whale / Blue Whale / Humpback
   Whale / North Atlantic Northern Right Whale (or Black Right
   Whale)
Bobcat, *by Kris Schantz and Michael Valent*   23

Two   BIRDS
*(All by Sherry Liguori unless otherwise indicated)*

Pied-Billed Grebe   30
Black-Crowned Night-Heron   35
Yellow-Crowned Night-Heron   40
American Bittern   45
Northern Goshawk   50
Cooper's Hawk   56
Red-Shouldered Hawk   61
Bald Eagle, *by Steve Paturzo and Kathleen Clark*   67
Northern Harrier   73
Osprey   80
Peregrine Falcon   86
Black Rail   92
Piping Plover, *by Sherry Liguori and Dave Jenkins*   97
Upland Sandpiper   102

Copyrighted Material

000057

Copyrighted Material

Red Knot, *by Larry Niles*   108
Roseate Tern   116
Least Tern, *by Dave Jenkins*   120
Black Skimmer   124
Barred Owl   129
Long-Eared Owl   133
Short-Eared Owl   137
Red-Headed Woodpecker   143
Sedge Wren   148
Loggerhead Shrike   151
Bobolink   156
Savannah Sparrow   160
Grasshopper Sparrow   164
Henslow's Sparrow   167
Vesper Sparrow   171

Contents

vi

### Three   REPTILES

Bog Turtle, *by Sherry Liguori and Jason Tesauro*   176
Wood Turtle, *by Sherry Liguori*   181
Marine Turtles, *by Bruce E. Beans*   185
   Loggerhead Turtle / Leatherback Turtle / Kemp's Ridley Turtle /
   Green Sea Turtle / Hawksbill Turtle
Corn Snake, *by Sherry Liguori*   193
Northern Pine Snake, *by David M. Golden and Dave Jenkins*   193
Queen Snake, *by David M. Golden*   201
Timber Rattlesnake, *by Kris Schantz and Michael Valent*   203

### Four   AMPHIBIANS
(All by Sherry Liguori unless otherwise indicated)

Blue-Spotted Salamander, *by Sherry Liguori and Jason Tesauro*   210
Tremblay's Salamander   210
Eastern Tiger Salamander, *by Sherry Liguori and Kathleen Clark*   214
Long-Tailed Salamander   218
Eastern Mud Salamander   222
Pine Barrens Treefrog   224
Southern Gray Treefrog   228

### Five   FISH

Shortnose Sturgeon, *by Jeanette Bowers-Altman*   232

Copyrighted Material

000058

Copyrighted Material

Six   INSECTS

Northeastern Beach Tiger Beetle, *by Jeanette Bowers-Altman*   235
American Burying Beetle, *by Bruce E. Beans*   237
Lepidoptera *(all by David M. Golden unless otherwise indicated)*   241
Appalachian Grizzled Skipper   241
Arogos Skipper, *by David M. Golden and Jason Tesauro*   243
Bronze Copper   246
Mitchell's Satyr, *by Jason Tesauro*   248
Checkered White   250
Frosted Elfin   252
Silver-Bordered Fritillary   254

Seven   BIVALVES: Freshwater Mussels
*by Jeanette Bowers-Altman*   257

Dwarf Wedgemussel / Brook Floater / Green Floater / Yellow
Lampmussel / Eastern Lampmussel / Eastern Pondmussel / Tidewater
Mucket / Triangle Floater

Bibliography   267
Index   295

Copyrighted Material

000059

Copyrighted Material

Because their ground nests are vulnerable to flooding, black rails typically breed in areas that do not experience regular tidal flow. As a result, nests are extremely susceptible to destruction during seasonally high tides. In some years, breeding activity may be delayed due to late spring flooding. Adult black rails and their young are also vulnerable to predators when vegetative cover is inundated during high tides.

Human activity in tidal marshes during the breeding season threatens black rails. During the summer months, many of New Jersey's coastal marshes receive high levels of human recreational activity that may result in nest abandonment or the trampling of nests and young. Frequent human activity may also deter this species from breeding at otherwise suitable sites. The harvesting of salt hay during the nesting season can destroy nests and kill both young and adult rails.

As a naturally elusive and infrequently encountered bird, the black rail is one of the most highly sought species by birders. Although often noninvasive, bird watchers may practice unethical methods in order to observe this species. Such activities in the marshes, which can trample birds, eggs, and habitat, may also alert predators to the locations of birds or nests. Call tapes, which are used to elicit responses from territorial or courting black rails, can disturb nesting birds and should only be used during legitimate scientific studies.

Predation and migration mortality limit black rail populations. Feral cats and dogs, hawks, owls, herons, gulls, raccoons, and rats may prey upon rail eggs, young, or adults. Flooding and human disturbance may increase the vulnerability of rails to such predators. Severe weather conditions encountered during migration or in the winter may result in elevated mortality rates for black rails. In addition, migrant rails may be killed during collisions with buildings, towers, lighthouses, or wires.

*Recommendations*

Management for black rails must include the preservation and protection of both occupied and potential habitat. Areas of potential habitat include sites that contain suitable habitat as well as locations where black rails have previously been documented. Because they occupy breeding sites ephemerally and have high juvenile dispersal rates, nesting black rails may be found at different locations in different years. Thus, large tracts of suitable habitat, including high marshes along the Delaware Bay shore, should be protected and considered high priority sites for this species. The protection of such locations from habitat alteration and human disturbance can also favor other endangered species such as the Northern harrier (*Circus cyaneus*) and the short-eared owl (*Asio flammeus*). In addition to large tracts of coastal marsh, adjacent upland buffers should be secured to provide shelter for black rails during floods. Habitat management should be implemented on public lands to create or maintain areas of high marsh that are safeguarded from regular tidal flooding. Pesticide use should be limited or restricted at black rail sites.

*Endangered and Threatened Wildlife of New Jersey*

96

Copyrighted Material

000060

Copyrighted Material

Human activity must be restricted at black rail nesting sites during the breeding season. Public outreach efforts should inform birders about the disturbances created by such activities as call tapes and walking through nesting habitat. In addition, the public must be made aware of the potential legal implications and fines for harassing endangered species. Cooperative efforts may be established in which birders can assist supervising biologists with black rail monitoring projects.

Because so little is known about the black rail, additional research is needed to study its nesting biology and monitor population trends. The effects of marsh management, tidal restoration, and mosquito control activities should also be investigated.

*Sherry Liguori*

BIRDS

97

### Piping Plover, *Charadrius melodus*
Status:   State: Endangered   Federal: Threatened (Atlantic Coast population)

*Identification*

The piping plover is a small shorebird with a black neck band and a black bar across the forehead. The upperparts are light sandy-brown and the underparts are white, providing the plover with camouflage against sandy beach backgrounds. The legs are bright orange and, in breeding plumage, the bill is also orange with a black tip. Although males and females are similar in appearance, males typically have darker, more extensive neck bands. The call of the piping plover is a ventriloquist-like *peep-lo* that is hard to pinpoint before the bird itself is sighted since it is often heard before it is seen.

Juvenile and winter-plumage adults are similar in appearance. Both lack the black neck and forehead bands characteristic of breeding adults. Rather,



Piping plover and chick. © Chris Davidson

Copyrighted Material



# WOSNews 133

Washington Ornithological Society — June/July 2011

# The Use of Audio Tools in Birding

## Ethics of Playback Calling:
### UNINTENDED CONSEQUENCES FOR THE NORTHERN SPOTTED OWL

**B**irders are generally conservation-minded people. They truly care about the animals they are interested in seeing and hearing. However, in their quest to observe as many species as possible, some birders are using tools that can be harmful to the birds they are trying to find. In particular, the use of tapes, MP3s and callers to locate birds can result in unintended negative consequences to the species attracted through the use of these tools. In some cases, the modest use of playback calling is an

(continued on page 4)

### AUTHORS OF THIS ARTICLE
Janet Millard, Don Youkey, Kent Woodruff, and Bill Gaines
*USDA Forest Service, Okanogan-Wenatchee National Forest*

Stan Sovern
*Department of Fisheries and Wildlife, Oregon State University*

Eric D. Forsman
*USDA Forest Service, Pacific Northwest Research Station*

Dan Stephens
*Wenatchee Valley College*

Jeff Parsons
*Vice President, North Central Washington Audubon*

Ken Bevis
*Habitat Biologist, Washington Department of Fish and Wildlife*

## The Proper Use of Playback in Birding
### by David Sibley

**W**ith the recent surge in the availability of digital audio devices, the use of playback to attract birds into view has increased






exponentially. This has fueled an ongoing debate among birders about the ethical issues surrounding the use of recorded bird songs in the field.

There is no debate that playback (playing a recording of a bird's song) is one of the most powerful tools in a birder's struggle to see birds in the wild. Birds that might otherwise be too shy to come into the open can be lured into view by the sound of a potential rival. Whether this trickery has any significant impact on the birds is not so clear.

Fundamentally, birding disturbs birds. Everything that we do has an impact on birds. A total ban on playback (as some advocate) should equally include a total ban on pishing and mimicking bird calls. In some situations playback can be less disruptive than other methods of attracting birds, at times even less disruptive than sitting quietly and waiting for a bird to show.

(continued on page 6)

## 2011 State of the Birds Report Shows Public Lands and Waters Crucial to Birds

**S**ecretary of the Interior Ken Salazar and Agriculture Under Secretary for Natural Resources and Environment Harris Sherman today (May 3) released the 2011 State of the Birds Report, the nation's first assessment of birds on lands and waters owned by the American people. The findings indicate tremendous potential for bird conservation, as these publicly owned habitats support at least half of the entire U.S. distributions of more than 300 bird species.

The report concludes that America's public lands and waters, ranging from national wildlife refuges to national parks to national forests, offer significant opportunities to halt or reverse the decline of many species. More than 1,000 bird species inhabit the U.S., 251 of which are listed as federally threatened, endangered, or of conservation concern. The report provides a scientific tool to help public agencies identify the most significant conservation opportunities in each habitat....

(continued on page 9)





### WASHINGTON ORNITHOLOGICAL SOCIETY

12345 Lake City Way NE, #215
Seattle WA 98125
information@wos.org
www.wos.org

*The Washington Ornithological Society was chartered in 1988 to increase knowledge of the birds of Washington and to enhance communication among all persons interested in those birds. WOS is a nonprofit educational organization under 501(c)(3) of the Internal Revenue code.*

### OFFICERS

| | | | |
|---|---|---|---|
| President | Jack Stephens (Edmonds) | (425) 742-8721 | President@wos.org |
| Vice President | Penny Rose (Seattle) | (206) 619-1203 | VP@wos.org |
| Treasurer | Michael Willison (Stanwood) | (253) 833-0478 | Treasurer@wos.org |
| Secretary | Amy Schillinger-Powell (Renton) | (425) 243-2269 | Secretary@wos.org |

### COMMITTEE CHAIRS

| | | | |
|---|---|---|---|
| Meetings | Mike McKinstry (Bothell) | (206) 268-3315 | Meetings@wos.org |
| Field Trip Co-Chair | Matt Bartels (Seattle) | (206) 547-9737 | FieldTrips@wos.org |
| Field Trip Co-Chair | Tim O'Brien (Cheney) | (509) 863-9656 | FieldTrips@wos.org |
| Membership | Grace Oliver (Redmond) | (425) 556-9228 | Membership@wos.org |
| WA Bird Records | Kevin Aanerud (Seattle) | (206) 523-6195 | WBRC@wos.org |
| Young Birders Fund | Tom Mansfield (Seattle) | (206) 623-7580 | PSybf@wos.org |
| *WA Birds* Editor | Joseph Buchanan (Olympia) | (360) 786-1792 | WABirds@wos.org |
| *WOS.News* Editor | Treesa Hertzel (Olympia) | (253) 255-1808 | WOSNews@wos.org |
| Hospitality | April Carson (Seattle) | | Hospitality@wos.org |
| Sales | Steve Dang (Seattle) | | Sales@wos.org |

### BOARD MEMBERS

| | | | |
|---|---|---|---|
| Board Member | John Tubbs (Snoqualmie) | (206) 310-1881 | John@wos.org |
| Board Member | Dan Stephens (Cashmere) | (509) 782-4890 | Dan@wos.org |
| Board Member | Scott Downes (Yakima) | (509) 469-7807 | Scott@wos.org |
| Board Member | Jane Hadley (Seattle) | (206) 328-7605 | Jane@wos.org |
| Board Member | Adam Sedgley (Seattle) | | Adam@wos.org |

*Email the Board*: Board@wos.org

Raven logo by Linda Feltner © 1989



Photographers at Bottle Beach. *Grays Harbor.*
3 April 2011. Photo by Dan Streiffert

2011
WOS Annual Conference
Port Angeles

August 19-22

Information and registration
on our website
www.wos.org

## From the Board — By Adam Sedgley

"Wow, it's almost golden brown!" I thought to myself as I studied a breeding-plumaged Marbled Murrelet from the shore of Point Robinson. I was out on Maury Island in late April to visit my parents for the weekend and had taken my scope down the road to Point Robinson for an hour on a sunny afternoon. As one would expect, not many wintering birds could be found, aside from a flock of Surf Scoters with a single White-winged and a few flyby Mew Gulls. Soon, I found a single Marbled Murrelet actively fishing close to shore — my first breeding-plumaged bird of the year. Above the surface for only seconds at a time, it was difficult to get in the scope, but when I did the afternoon sun illuminated a feature I had never seen before: scapulars that were almost gold. The number of Marbled Murrelets may be in the four figures since I saw my first over 20 years ago — and I have often revered the species as having one of the most interesting life histories of any of our local birds — but I had never noticed this coloration on what I had written off as a drab brown bird in summer.

This experience typified the appeal of birding to me: all you need is 30 minutes to learn something new about what you considered to be a familiar bird.

My passion for birds and birding

is rivaled only by the excitement of introducing others, both birders and not yet birders, to the fascinating ways of birds. Likely you are reading this newsletter because you were the benefactor of such outreach. Thero North took the time to introduce a group of kids – including me – to a raucous colony of Acorn Woodpeckers at a National Audubon Society conference in Asilomar, California. I was hooked and with my mom working for Seattle Audubon at the time, my budding interest in birds quickly took root in the organization. Twenty years later, I am back at Seattle Audubon where I manage online resources such as BirdWeb and citizen science programs, like the Puget Sound Seabird Survey, where birders can gather data that scientists can use to improve conditions for birds, and ourselves.

I am also afforded the opportunity to open people's ears to birds through my work with the BirdNote radio program, which is heard by nearly three quarters of a million people every morning nationwide.

Considering my interest in birds, both personal and professional, I was delighted to accept the invitation to join the WOS Board of Directors. At our April meeting, we discussed the development of outreach materials that would allow WOS volunteers to react to opportunities



to attract new members. WOS has a solid foundation built upon the knowledge and enthusiasm of the best birders in the state, but to ensure a healthy future, we need to continue to attract new members every year. New members help us balance the books but they can also provide a shot of energy to this volunteer-run organization. And if they can be enthralled by golden scapulars on a brown alcid, well, that's even better.

I look forward to meeting WOS members in Port Angeles.

## WOS Meetings

WOS meetings are held the first Monday of each month, October through June, 7:00 PM, Center for Urban Horticulture, University of Washington campus 3501 NE 41st St. in Seattle. WOS MEETINGS ARE FREE AND OPEN TO ALL.

### June 6
### MEMBERS PHOTO NIGHT



Bring your photos to share! We will have a digital projector available for your use. Bring your photos on flash drive or CD.

Red-tailed Hawk. 14 April 2011. *Lincoln*. Photo by Tom Munson.

# Ethics of Playback Calling (continued from page 1)

acceptable way of locating a bird. At other times, it is very risky and exposes a bird to harm by calling it out from a hiding place or causing other problematic changes in behavior. Biologists and birders alike have an ethical and biological responsibility to know when not to use playback to find birds.

A 2006 U.S. Fish and Wildlife Service survey of wildlife-associated recreation activities estimated there were nearly 48 million birders 16 years of age and older in the U.S. With this many birders, it becomes more important than ever to pursue this activity ethically and with bird conservation in mind. The United Kingdom's Birdwatcher's Code states it eloquently: *Avoid disturbing birds and their habitats — the birds' interests should always come first.* The recent explosion in affordable technology has made it easier to overlook the birds' interests. Internet posting of sightings, publication of localized birding guides, and advances in digital music players and compact speaker technology enable birders to follow detailed directions to known locations of rare birds and draw them out. Some birders' relentless pursuit of the Northern Spotted Owl is one such example of the harm that may come from the use of modern technology.

The Northern Spotted Owl was listed under the Endangered Species Act as Threatened in 1990. The U.S. Fish and Wildlife Service listed the spotted owl primarily due to threats stemming from the loss of suitable habitat through timber harvest, but other factors included additional habitat loss from wildfire and competition from other species, especially the Barred Owl. Despite its listing and the additional protections it has been afforded, the Northern Spotted Owl continues to display a range-wide population decline. Now that the range of the Barred Owl completely overlaps that of the Northern Spotted Owl, the degree of competition for food, habitat, and space has never been greater. Disturbances caused by human presence and noise can add to the stress caused by habitat removal and competition.

There is a growing consensus among owl biologists that Barred Owls are pushing spotted owls out of their

territories and may also be causing a reduction in spotted owl vocalization. Birders who use playback to incite spotted owls to call may be inadvertently putting spotted owls at risk by causing them to vocalize when they would normally be trying to stay "under the radar." Human presence near nest sites also causes spotted owls to vocalize more frequently. Barred Owls (as well as goshawks, Red-tailed Hawks, and Great Horned Owls) have been observed attacking spotted owls on a number of occasions. Being near an active nest site or using playback to incite spotted owls to call is likely to increase the odds that spotted owls will be killed or driven from their territories. While the risk of an attack on a spotted owl may be low, it is not zero, and it is literally a matter of life and death.

Exposing a spotted owl to predatory attack is the most serious consequence posed by unethical birding, but other negative effects can occur:

• An owl that spends time looking for the perceived owl (playback) in its territory does not spend that time foraging for itself and for its young. The energetic cost of needlessly defending a territory may be a higher price than the owl or its chicks can pay.

• Playing calls within a territory may make an owl think the territory is already occupied, and the owl may needlessly move on to seek a vacant territory. Vacant territories are increasingly hard to find in a landscape overrun by Barred Owls.

• Unattended chicks in the nest are potential prey not only to the raptors listed above, but to corvids as well.

All of these impacts added together (and repeated if multiple uninformed birders visit the same site during the year) may lead to nesting failure, site abandonment, or death of spotted owls. *A Birder's Guide to Washington*, published in 2003, included detailed directions to many known spotted owl sites. At least two of these nest sites near Cle Elum, WA, have become vacant or only sporadically occupied by single owls since this book was published — possibly due to the dramatic increase in birder visits.

Calling for spotted owls without a permit is not only unethical, it is also illegal. It is a violation of the Endangered

Species Act (ESA) and can be considered "take," which can lead to fines and jail time. Causing a spotted owl to leave shelter and fixate on you while you observe and possibly spotlight it, significantly disrupts its normal behavior, a form of "take" through "harassment."

All birders should be familiar with the American Birding Association's Code of Birding Ethics, which states up front: 1(b) *To avoid stressing birds or exposing them to danger ... limit the use of recordings and other methods of attracting birds, and never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, or of Special Concern, or is rare in your local area.* Part of the joy of birding should be the development of your fieldcraft while giving fair chase to your quarry, not relying on a crutch like playback to lure birds into easy view. Birding should be as much about the methods used as it is about the numbers, and your county or life list is all the more impressive when acquired skillfully and ethically.

Locations of ESA-listed species should never be posted on websites such as eBird, Tweeters, or similar e-bulletin boards. Principled birders have no way of knowing who will read their posts, and what methods the next person may use to attempt to locate the bird. The spotted owl is but one example of why using call playback is not an ethically or environmentally responsible means of attracting sensitive species for viewing. As a birder, your need to tick another county or life bird is never more important than a bird's life. No biologist wants to see a species go extinct on their watch. Please help contribute to the spotted owl's recovery, rather than contributing to their demise, by allowing them to find and defend territories and raise their young undisturbed.



Spotted Owl by Art Barnes

# WOS Field Trips

### Friday through Sunday
### June 3-5
### SKAMANIA COUNTY
*Leader: Michael Hobbs*

Bird Skamania County during the height of breeding season, with a focus on passerines, but also targeting some mountain birds. We'll start in Underwood on Friday, and will try to work our way up to end in Randall on Sunday. This will be one of my typical trips with lots of stops and hopefully lots of species. We'll cover a lot of ground and a lot of habitats, with some walking involved.

Limit 11 people in four higher-clearance vehicles.

Email Michael at BirdMarymoor@frontier.com for information or to sign up.

### Tuesday
### June 14
### NISQUALLY NWR
*Leader: Brian H. Bell*

We'll be looking for any and all birds that are there. Scopes useful, bring lunch. Bring money or passes for the refuge.

Limit of 11 in three cars.

Back by late afternoon.

Call Brian to reserve a spot (425) 485-8058 — or cell (206) 619-0379, morning of trip only.

### Friday through Monday
### July 1-4
### NORTHEASTERN WASHINGTON
*Leader: Ken Knittle*

This field trip will cover Pend Oreille, Stevens, Ferry, and Okanogan counties. It will begin July 1 and end on July 4. This is a camping field trip. Bring insect repellant, your own sleeping gear, your own snacks, food, and water. Birds we hope to see are Boreal Chickadee, Pine Grosbeak, Spruce Grouse, Least Flycatcher, Northern Waterthrush, and Bobolinks along with many more.

This trip is limited to five vehicles.

Contact Ken Knittle for meeting place and additional information at (360) 574-2590 or washingtonbirder@hotmail.com.



### Saturday through Monday
### June 18 -21
### KLICKITAT COUNTY
*Leaders:*
*Wilson Cady and Barry Woodruff*

Spend three full days in Klickitat County with Wilson Cady and Barry Woodruff. We will explore this county's birdlife in the diverse habitats of sagebrush, pine, oak and fir forests. Areas we will visit include Sand Ridge Road, Satus Pass, Klickitat Canyon, Conboy NWR and Trout Lake. Warning: We will also stop for waterfalls, wildflowers and scenery.

This trip is limited to five cars, so carpooling is encouraged. We will be camping three nights, weather permitting.

Contact Wilson by email at gorgebirds@juno.com to sign up for this trip and for the meeting place.

### About WOS Field Trips

Field Trips allow WOS members to explore new places and to revisit familiar haunts. Each member may join up to four trips per year (excluding annual conference trips). Non-members may attend as a member's guest once a year. Questions about field trips should be directed to the trip leader(s), or you may email FieldTrips@wos.org.

A mileage reimbursement of at least $0.25 per mile is suggested to cover the driver's costs. If current gas prices suggest a higher rate, please reimburse the driver at a fair rate. Multiply the agreed-upon rate by the number of trip miles, and split the resulting amount among the passengers (not the driver).

If you would like to lead a field trip, or to suggest a location for a field trip, please email our Field Trip Co-Chairs, Matt Bartels and Tim O'Brien, at FieldTrips@wos.org.

PLEASE NOTE: The WOS Board has opted to request that field trip participants sign a liability release form. A copy of this form is posted on our website (www.wos.org) on the Field Trips page.

# Sibley: Proper Use of Playback (continued from page 1)

Most of the debate about playback has focused on a polarizing question: Is playback ethical, or not? With no concrete evidence supporting either side it remains unresolved. In this post I assume that it *will* be used, and that it is just one of many birding activities that should be practiced with sensitivity. Below I focus on suggesting some best practices to allow birders to enjoy the birds while minimizing the impact of playback on birds and on other birders.

## Summary

First, it is important to point out that the use of playback is prohibited in many parks and refuges. It is also illegal to disturb any endangered or threatened species (and playback can be interpreted as disturbance). Any potential negative impacts of playback are more likely to occur in areas with a lot of birding pressure, so avoiding playback entirely in those places is a good idea. Where and how to use it in other situations is up the individual birder.

**To be most effective and to minimize disturbance to the birds:**
• Have a plan — choose your spot and know your quarry, don't just play sounds;
• Play snippets of sound — less than 30 seconds at a time, then a long pause before the next snippet (more silence than playback) and after five minutes or so give it a rest (but stay alert);
• Be subtle — you are trying to tease the bird into the open, not stir up a fight.

**To minimize disturbance to other birders:**
• No surprises. Announce your intention to play a recording, and hold the device above your shoulder while it plays, to avoid any confusion or false alarms;
• Keep the volume low, and use only occasional snippets of sound. Do not broadcast loud or continuous sound.

## How does it work?

Playback works best on territorial species during their nesting season, when the real bird thinks the recording is a rival threatening to encroach on either its territory or its mate. The territorial male will then (ideally) come out to confront the intruder by patrolling the edge of its territory and singing, or it may stay silent and close to its mate to guard against an adulterer. For her part, sometimes the female will approach the recording to assess the "new guy" and may even solicit some attention. Playback will arouse the curiosity of any species at any time of year, but the response is most dramatic from a territorial bird in breeding season, and weakest from non-territorial birds such as migrants.

## The debate

**Arguments in favor of playback:**
These are speculative and/or subjective. We are bird-watchers, and watching birds almost always involves some form of disturbance. Birding disturbs birds, and there are times when playback might offer a less disruptive way of seeing a bird:
•Playback reduces the need to physically enter the bird's habitat, and therefore (presumably) reduces damage to the habitat and disturbance to the birds. For example, playing a recording from a roadside so that twenty people can see a bird might be better for the bird than having those twenty people walking or sitting for a long period in that habitat;
• Playback targets a single species, without disturbing other species, which is presumably better than physically walking through a bird's territory, or using broad-spectrum attractants like pishing, which affect all species;
• It's possible that in some circumstances playback may increase the social standing of a male bird among its peers (see Research below);
•Playback allows people to enjoy birds more fully (in this way it is analogous to bird feeding). It attracts birds into view that would otherwise be difficult to see well.

**Arguments against playback:**
Most of these arguments are speculative; only the first one listed is documented by research on one species, and the last three are aesthetic impacts on other birders:
• Aggressive playback (with the real bird coming away as the "loser" ) in at least one species can cause a single male bird to lose status with rivals and its mate, leading the female to seek extra-pair copulations (see Research below);
• Playback causes unnatural stress on the bird — the territorial male wastes energy chasing a phantom intruder;
•Playback lures birds into the open, exposing them to predators;
•Playback distracts birds from other more useful activities, such as foraging;
•Birders dislike hearing an electronic recording, as it detracts from the "natural" experience of birding;
• Birders experience increased stress from confusion and false alarms when the song of a sought-after species turns out to be a recording;

(continued on page 7)



Photo at left: Birders by Jeffrey Cohen

# Sibley: Proper Use of Playback (continued)

- Playback is "cheating" and will create lazy birders who fail to develop good field skills.

## Research

No research has demonstrated a negative impact of playback on birds at the population level. One study has found an impact on the status of individual males (see next paragraph). That doesn't mean the practice is benign, it just means that no negative effects have ever been documented. Effects that have been documented include raised testosterone levels in males, and increased maternal behavior (nest-building, etc.) in females exposed to playback. These observed effects could have either negative or positive outcomes.

When song is played in a bird's territory, that bird's response to the "intruder" is watched attentively by neighboring males and by females. In one study (Mennill et al 2002) high-ranking male Black-capped Chickadees exposed to aggressive playback lost status as their mates and neighbors apparently perceived them as losers, unable to drive away the phantom intruder. This led to a loss of fitness as their mate went to other males to seek extra-pair copulations. That study found no change in the status of low-ranking males, and no reduction in the overall fledging rate of the nests in the area, just a change in the parentage of some offspring. To speculate, this study suggests another possibility, that males exposed to infrequent playback could potentially gain status when they "win" the confrontation and drive away the phantom intruder.

It is important to stress that this is a single study, of a single species, and the results (if typical) may not be applicable to other species. Researchers generally agree that the effects of playback are poorly-known, but are probably (paradoxically) both far-reaching and small.

In contrast, research on Black-capped Vireos found that portable stereo systems broadcasting vireo songs at maximum volume for over six hours a day throughout the breeding season actually attracted vireos to previously unoccupied suitable habitat in Texas. The vireos apparently treated the recordings "as if they were birds with very small



Swainson's Warbler, an uncommon and elusive species, often subject to playback efforts by birders.
Gouache painting copyright David Sibley.

territories" (Ward and Sclossberg, 2004). Early in the season, males countersang with the recordings, but as the breeding season progressed they responded less and less, just as other species are known to habituate to the songs of established neighbors. These nesting pairs, subjected to loud playback for hours each day, established and retained their territories and had very high fledging success from their nests (Schlossberg and Ward, 2004).

## What *Not* to do

Under no circumstances should you play a recording continuously or at very high volume. The epitome of bad playback etiquette is the birder who walks around with a device continuously and loudly broadcasting sound, or the photographer who sets up a device on continuous playback and waits for the bird to fly in. This is ineffective, unnecessary, and is the kind of playback most likely to be harmful to birds and disturbing to other birders.

**A note on volume** — I have found that the built-in speaker on the iPhone 3G is adequate for every playback situation I have tried, even though it is not as loud as an actual bird. If you are using a device with a built-in speaker, there is probably no need for an added, powered speaker. Whatever device you are using, your starting volume should be lower than the sound you imagine the bird would produce.

## Respect for the birds

To be really effective, playback requires just as much care and "field-craft" as any other birding technique. You need to be aware of, and sensitive to, the habits and behavior of the bird you are trying to lure.

**Plan carefully** and understand your quarry so that you can guess where the bird is, or where it is likely to be. If you have already heard it or seen it, consider those locations when deciding where to play audio. You must be in (or very near) the bird's territory to get a useful response.

**Choose your spot and set the stage** — Visualize the scenario of the bird coming into view. How will it approach the recording, and where will it sit so that you can see it? You should play the recording from a location that offers the bird a comfortable approach through its preferred habitat, and also has openings, edges, and/or prominent perches where it will come into view. Many playback efforts are unsuccessful either because the bird will not cross unsuitable habitat, or because dense vegetation allows it to approach closely while remaining hidden.

**Begin by playing the recording quietly** for just a few seconds — for example, just two or three songs, then stop, watch, and listen.

**Use short snippets** — If there is any response, try very short snippets of song after that, even stopping the recording after half of a normal song, to try to tease the bird into the open without posing a serious challenge to its self-esteem.

**Watch** for a response — If there is no obvious response after 30-60 seconds, play another 15-30 seconds of sound. Remember that the bird may respond by approaching silently, or by guarding its mate, so a lack of song is not necessarily a lack of response, and you can assume that you are being watched. Watch the vegetation carefully on all sides for an approach, and also watch and listen for a response from neighboring males.

**Remain calm** — If you still don't detect any response, play the recording again, watch and wait, and repeat. But

(continued on page 8)

# Sibley: Proper Use of Playback
### (continued from page 7)

don't keep this up longer than about five minutes, and resist the urge to finish with a prolonged, loud barrage of song.

**Check back later** — Many birds will remain silent in the immediate aftermath of the playback, and then begin singing vigorously minutes later. Males in other territories might monitor the playback and the challenge to their neighbor, and also be stimulated to sing minutes later. If you can wait around, or circle back to check on the area after 10 to 30 minutes, you may find that the desired response to playback is occurring then.

## RESPECT FOR FELLOW BIRDERS

**Be courteous** — Before starting, ask your fellow birders if anyone objects to using playback.

**Don't surprise people** — Before each burst of playback, announce to the group that you are about to start playback (just quietly saying "playback" will do), and hold the device up above your head during playback so other birders can see at a glance the source of the sound.

**Be unobtrusive** — Keep the volume low and play only short clips of sound — 30 seconds or less — then pause to watch and listen for a response.

## IN CONCLUSION

With playback, you are effectively teasing a bird into the open, just like trying to get a fish to bite a lure. If a fish makes a pass at your lure on one cast, you wouldn't switch to a bigger, more colorful lure and throw it right on top of the fish over and over. No — you would use the same lure, cast it carefully and gently beyond the fish, and retrieve it with as much finesse as you can muster. In the same way, if you are trying to attract a bird into the open and it shows some interest in what you are doing, your next move should be the same thing again but lighter, with more finesse, trying to pique the bird's curiosity.

It is up to all of us to encourage our fellow birders to behave responsibly in the field. Field trip leaders who use playback should make an effort to educate their clients about the proper use of playback. If trip participants want their leader to use less or more playback, they should have a calm and reasoned discussion about it.

In many cases we will need to educate new birders about the impact they have by playing recordings from the app they just downloaded to their phone. In the face of all this, it is understandable that heavily-visited parks and refuges often choose the easily-enforceable solution of a total ban on playback, and that should be respected.

As in all things related to birds, there is a lot that is unknown about their response to playback. More research on the effects of playback, including varied species with different social systems, would be very helpful. In the meantime, being courteous and respectful to the birds and to fellow birders should avoid most of the potential conflicts and allow us to continue to enjoy birding with minimal impact on the birds.

## REFERENCES

Mennill, D. J., L. M. Ratcliffe, and P. T. Boag. 2002. Female Eavesdropping on Male Song Contests in Songbirds. Science: 296: 873¬† http://web2.uwindsor.ca/courses/biology/dmennill/pubs/2002Science873.pdf

Schlossberg, S. R. and M. P. Ward. 2004. Using Conspecific Attraction to Conserve Endangered Birds. Endangered Species Update 21:132-138. http://www.umich.edu/~esupdate/wholeissueoctdec2004/schlossberg.pdf

Sen, S. K. Bird Call Playback, Ethics and Science. Web page accessed 7 Apr 2011. http://www.kolkatabirds.com/callplayback.htm

Ward, M. P. and S. Schlossberg. 2004. Conspecific Attraction and the Conservation of Territorial Songbirds. Cons. Biol. 18: 519-525. pdf here http://www.biosci.missouri.edu/avianecology/courses/avianecology/readings/Ward_MP_2004.pdf

Thank you to David Sibley for permission to reprint this article from his website: www.sibleyguides.com

## WOS
## Warmly Welcomes the Following New Members



Richard Scranton

Chris Schram

Nancy E. Grout



Black-footed Albatrosses. 30 April 2011. Westport Seabird pelagic trip. Photo by Ryan Shaw.

# 2010 WOS Financial Report
## Prepared by Michael Willison, Treasurer

### 2010 BALANCE SHEET

#### ASSETS

Bank — checking ................$ 7,260
Bank — savings ...................44,289
Patrick Sullivan Young Birders Fund
(PSYBF) [restricted] ..................13,204

**Total Assets** ...................64,753

#### LIABILITIES

Patrick Sullivan Young Birders Fund
(PSYBF) [restricted] ..................13,204

#### EQUITY

Retained earnings .................49,596
Current net income ....................1,953

**Total Equity:** ..................64,753

### 2010 INCOME AND EXPENSES

#### INCOME

Annual Conference...................12,890
Donations.......................2,524
Interest.........................593
Membership dues...................9,383
Royalties.........................488
Sales .....................1,742

**Total Income:** ...................27,620

#### EXPENSES

Administrative (petty cash) .........................130
Annual Conference ....................5,539
Archiving ......................600
Artwork ........................500
Board meetings ........................407
Honoraria ......................950
Insurance ...................1,820
Pay Pal (use fee) ..........................62
Printing ......................10,023
PO Box rental .......................144
Patrick Sullivan Young Birders Fund Grant ......................750
Space rental - CUH ...................1,720
Shipping/USPS .......................897
Storage facility rental .....................1,176
Supplies and misc. ......................267
Tax return preparation .......................349
Web hosting ........................333

**Total Expenses:** ..................25,667

**Net Income:** ...................1,953

# State of the Birds (continued from page 1)

The report assessed the distribution of birds on nearly 850 million acres of public land and 3.5 million square miles of ocean. It relied on high-performance computing techniques to generate detailed bird distribution maps based on citizen-science data reported to eBird and information from the U.S. Geological Survey's Protected Areas Database of the United States.

The report highlighted the wide variety of bird habitats on public lands, including:

**Aridlands**: More than half of U.S. aridlands are publicly owned. Thirty-nine percent of aridland bird species are of conservation concern and more than 75 percent of species are declining.

**Oceans and Coasts:** All U.S. marine waters are publicly owned and are home to 86 ocean bird species and 173 coastal species. At least 39 percent of U.S. bird species restricted to ocean habitats are declining and almost half are of conservation concern, indicating severe stress in these ecosystems.

**Forests**: Public lands include some of the largest unfragmented blocks of forest, which are crucial for the long-term health of many bird species, including the endangered Kirtland's warbler, which has 97 percent of its U.S. distribution on public lands.

**Arctic and Alpine:** Ninety percent of boreal forest, alpine, and arctic breeding bird species in Alaska rely on public lands for habitat, including 34 breeding shorebird species of high conservation concern. There are more public lands in Alaska than in the rest of the U.S. combined, offering huge potential to manage lands for conservation.

**Islands:** More birds are in danger of extinction in Hawaii than anywhere else in the U.S. Public lands in Hawaii support 73 percent of the distribution of declining forest birds.

**Wetlands:** Wetlands protection has provided the "gold standard" for bird conservation. On the whole, 39 species of hunted waterfowl have increased by more than 100 percent during the past 40 years as nearly 30 million acres of wetlands have been acquired and management practices have restored bird populations.

**Grasslands:** Grassland birds are among our nation's fastest declining species, yet only a small amount — 13 percent — of grassland is publicly owned and managed primarily for conservation. Forty-eight percent of grassland-breeding bird species are of conservation concern, including four with endangered populations.

The 2011 State of the Birds report is a collaborative effort as part of the U.S. North American Bird Conservation Initiative, involving federal and state wildlife agencies, and scientific and conservation organizations. These include the American Bird Conservancy, the Association of Fish and Wildlife Agencies, the Bureau of Land Management, the Cornell Lab of Ornithology, the Department of Defense, the National Audubon Society, The Nature Conservancy, the National Park Service, the U.S.D.A. Forest Service, the U.S. Fish and Wildlife Service, and the U.S. Geological Survey.

The full report is available at www.stateofthebirds.org.

— U.S. Dept. of the Interior News Release. 3 May 2011.

# Washington Field Notes from August/September 2010
## Compiled by Ryan Merrill

"Washington Field Notes" are gleaned from reports sent to Brad Waggoner, Doug Schonewald, and Ryan Merrill, and to a lesser extent, from birding hotlines and listservs. For corrections or information, contact the compiler at rjm284@gmail.com.

It was an interesting fall season that included two state firsts, both of which have been expected to occur, and high numbers of some usually scarce migrants. Species in bold are on Washington's review list, requiring details of the sighting to be submitted to the Washington Bird Records Committee.

An unidentified Tundra/ Trumpeter Swan in *Snohomish* was two months earlier than wintering birds typically arrive, making it likely that it spent the summer in the area. The *Grays Harbor* **King Eider** remained through the period, now present for at least 15 months. A young **Short-tailed Albatross** off *Clallam* is the eighth modern record for the state. Around 400,000 Sooty Shearwaters were estimated from shore at Midway Beach in mid-August.

The new American White Pelican nesting colony at Miller Sands Spit on the Oregon side of the Columbia River, south of Altoona, contained at least 64 chicks in early August. There aren't any previous nesting records west of the Cascades in either state. It would seem likely that this colony would contribute to an increase in sightings elsewhere in western Washington. An adult **Little Blue Heron** in Douglas is just the fourth state record. Very rare in fall, a White-faced Ibis stayed several days in *Walla Walla*, the only report of the species in the state in 2010. A Red-shouldered Hawk in *Klickitat* adds to about half a dozen prior east-side records, while a Ferruginous Hawk at the Lummi Flats was one of very few ever found on the west side.

A juvenile American Golden-Plover photographed at Ocean Shores was a full two weeks earlier than the next-earliest juvenile record. The state's first **Lesser Sand-Plover**, an adult, was discovered at the same location in late August. With more than fifteen records combined from British Columbia, Oregon, and California, its appearance has been anticipated for many years. Cape Flattery hosted a record-sized flock of 135 Black Oystercatchers in late September.

High numbers of Solitary Sandpipers were reported throughout the state, including a new west-side high of seven in *Skagit*, and multiple double-digit counts from the east side where counts this high have only been reported a few times previously. A Wandering Tattler in montane *Yakima* was just the second for the east side, while two Willets in *Stevens* were the first fall birds found east of the crest in the past twenty years, though there are several records from the 1970s. Rare godwits were represented by single Hudsonian and Bar-tailed godwits on the outer coast, plus at least one more Bar-tailed in *Snohomish*. There are fewer than 10 Bar-tailed records from the Puget Trough. A dozen

Lesser Sand Plover. 28 August 2010. Ocean Shores Game Range. *Grays Harbor.* Photo by Ryan Shaw.

Semipalmated Sandpipers at Ocean Shores appears to be the highest count ever recorded on the outer coast. Pectoral Sandpipers had an even better fall than in 2009, with counts topping 40 from both sides of the state. At least 8,500 Red-necked Phalaropes at Point No Point in late August is the highest total reported from the state.

A **Lesser Black-backed Gull** in *Grays Harbor/Pacific* was just the west side's second. Interestingly, both records are from August/September, while on the east side where they have been found annually the past decade, all the records are from October through April. Single Arctic Terns, less than annual on the east side, were found in *Adams* and *Walla Walla*. It was an excellent season for jaegers away from the outer coast. Two Pomarine Jaegers were found in Puget Sound, where they are not reported every year. Six Parasitic Jaegers were on the east side where they have been reported in eight of the past eleven years. During that period the most reported per year was seven in 2004, with no other year topping three. Even rarer was a juvenile female Long-tailed Jaeger that was killed by a Bald Eagle and discarded in a Mercer Island yard, just the second for *King*. An adult photographed in *Adams/Franklin* adds to about a dozen prior east-side records.

Eurasian Collared-Doves continue to expand rapidly in population throughout the state, as evidenced by 133 tallied in Washtucna. This is the first triple-digit count for the species, which was only first found in the state in January 2000. A Flammulated Owl seen during the day near Liberty in early September was later than this species is usually seen in the state, though this is likely at least in part due to the difficulty of finding the species once they stop calling. There is a record as late as November from *Walla Walla*. A **Northern Hawk-Owl** at Hart's Pass was the first to be reported in 2010. A freshly-dead Common Poorwill at Marymoor Park is about the fifth fall record from the west side. A Black-chinned Hummingbird, very rare on the west side, visited a *Skamania* feeder in late August. Likely related to an acorn crop failure, no fewer than 27 Lewis's and four Acorn Woodpeckers were found on the west side this period. Most falls pass with just a few Lewis's reported, and before 2010 there were only about half a dozen west-side records for Acorn Woodpecker, though this season brings the year total to seven.

A Dusky Flycatcher on Samish Island was just the third during fall for western Washington. A **Black Phoebe** in *Skagit* became the northernmost of the state's records, though they have occurred in British Columbia. An **Eastern Phoebe** at Washtucna in early September would be the state's seventh, if

# Washington Field Notes from August/September 2010 (continued)

accepted. Two Say's Phoebes on the west side were surprising, as they are only expected there in the spring. Western Scrub-Jays were widely reported near the edges of their range near the end of the period. An immature Tree X Violet-green Swallow photographed near Port Susan Bay is apparently the first time this cross has been recorded. A White-breasted Nuthatch at Lyons Ferry was the first record for *Franklin*.

It was a good season for stray eastern warblers, with ten individuals of seven species found, all but one of which were found in the Columbia Basin. Four **Tennessee Warblers** added to about 25 prior Washington records. A photographed **Chestnut-sided Warbler** was *Columbia*'s first and the state's twenty-second. Most records come from the spring, though this makes four in a row from the fall. A **Magnolia Warbler** in *Walla Walla* was the state's twenty-first. Black-throated Gray Warblers are rare in the Columbia Basin, but during this period were found at four locations. A male **Blackburnian Warbler** would be the state's 6th, while rarer still was a **Bay-breasted Warbler** in *Kittitas*, potentially the state's third if accepted. An adult **Ovenbird** was banded in *Skamania*, the state's twenty-third. An excellent total of five Northern Waterthrush was found on the west side, where they are barely annual. The star

of the season, however, was the state's first **Canada Warbler** which spent three days in *Walla Walla*.

With fewer than five east-side records of the subspecies away from *Klickitat*, an *oregonus* Spotted Towhee was found at Vantage in mid-September. Most fall Clay-colored Sparrows are found late in the season, so four this period in *Skagit/Whatcom* was surprising. These included three together at Newhalem which is the first west-side record involving multiple birds. A Brewer's Sparrow photographed in Ridgefield was just the fifth fall record from the west side, though two of the previous records were near the crest. Usually just a few migrant Vesper Sparrows are found on the west side in fall, but this year there were at least eighteen including a flock of six in Newhalem. A pre-dawn flock of 45 Grasshopper Sparrows near Kahlotus was exceptional, both for being later than most other reports and for being the highest count reported from the state. The state's seventh **Dickcissel** made a single-day appearance in *Franklin*, joining a House Sparrow flock as the species is apt to do. The recently-described Type 10 Red Crossbill was found at three locations along the southern coast, each time in association with Sitka Spruce as expected.



Hudsonian Godwit. 8 August 2010. Ocean Shores. *Grays Harbor*. Photo by Ruth Sullivan.



Black-crowned Night Heron. 16 August 2010. Para Ponds. *Adams*. Photo by Jon Isacoff.

**Greater White-fronted Goose** Early report: 2 at Dungeness *Clallam* 8/7 (RMy) with 1 there to 8/14 (RyM). Reports included: 11 at Hayton Preserve *Skagit* 8/29 (GB), 400 at McNary NWR *Walla Walla* 9/1 (MJD,MD), 45 at Lind Coulee *Grant* 9/5 (SM), 1 at Starbuck *Columbia* 9/5, 1 at Tucannon HMU *Columbia* 9/18 (MtB)

**Snow Goose** Early report: 1 at Lummi Flats *Whatcom* 9/26 (SM)

**Brant** Early reports: 12 at Ocean Shores *Grays Harbor* 8/14 (KhT,EvH), 1 at La Push *Clallam* 8/15, 1 at Neah Bay *Clallam* 8/15 (RyM), 1 at Point Roberts *Whatcom* 8/26 (fide RyM)

**Cackling Goose** Reports included: 20 at Vancouver Lowlands *Clark* 8/21 (RFI), 146 at Ridgefield NWR *Clark* 9/28 (RFI)

**"Taverner's" Cackling Goose** Early report: 1 at Lind Coulee *Grant* 9/18 (SM)

**Canada Goose** High count: 425 at PSB *Snohomish* 8/11 (TAv)

**"Lesser" Canada Goose** Early report: 8 at Lyons Ferry *Franklin* 9/3 (SM)

**Mute Swan** Introduced species: 1 at Steigerwald Lake NWR *Clark* through the period (WC)

**Trumpeter Swan** Early reports: 1 at Haller Lake *Adams* 9/14 (MaB), 1 at Nisqually NWR *Thurston* 9/26 (AMc). Nesting family: 7 at Turnbull NWR *Spokane* 9/26 (fide eBird)

**Swan sp.** Early report: 1 at Everett STP *Snohomish* 8/4 (fide CWr)

**Wood Duck** High count: 84 at Ridgefield NWR *Clark* 8/22 (SM,RFI)

**Gadwall** Nesting report: 1 brood at Hoquiam *Grays Harbor* 8/7 (ShF,DI)

**Cinnamon Teal** High count: 73 at Skagit WMA *Skagit* 9/10 (AyM)

**Canvasback** Early report: 2 at Paterson Slough *Benton* 8/20 (NLa)

**Lesser Scaup** Nesting report: 2 broods at

# Washington Field Notes from August/September 2010 (continued)

PSB *Snohomish* 8/11 (TAv)

**KING EIDER** Rare in WA: 1 continued at Ocean Shores *Grays Harbor* through the period (JfC, et al)

**Harlequin Duck** High counts: 98 at Ediz Hook *Clallam* 8/14, 105 at Elwha *Clallam* 8/14 (RyM). Uncommon locally: 1 at Damon Point *Grays Harbor* 8/26 (RyM,TAv) to 9/2 (WC), 1 at Westport *Grays Harbor* 9/9 (RFl), 1 at Crow Butte SP *Benton* 9/13 (WC)

**Surf Scoter** Uncommon in e WA: 1 near Kettle Falls *Stevens* 9/17 (TmD,WCu), 2 at Wanapum SP *Kittitas* 9/19 (BWg), 1 near Kettle Falls *Stevens* 9/19 (WCu), 3 at Mill Canyon *Lincoln* 9/23 (JoI)

**White-winged Scoter** Uncomon locally: 1 at Coldwater Lake *Cowlitz* 9/21 (RKo), 1 at FR 1284 *Lewis* 9/21 (BS). High count: 5000 at Blaine *Whatcom* 9/26 (SM)

**Black Scoter** Early report: 1 at Ocean Shores *Grays Harbor* 8/12 (TAv)

**Common Goldeneye** Early report: 1 at Walla Walla RD *Walla Walla* 8/11 (MD,MlD)

**Common Merganser** High count: 370 at Jensen Access *Skagit* 8/25 (RyM)

**Red-breasted Merganser** Uncommon locally: 1 at Walla Walla RD *Walla Walla* 9/18 (MD,MlD), 3 at Ridgefield NWR *Clark* 9/26 (RFl)

**Gray Partridge** High count: 80 at Hatch Grade Road *Walla Walla* 9/18 (MD,MlD)

**Spruce Grouse** Reports included: 1 at Pass Creek Pass *Pend Oreille* 8/17, 1 at Salmo Mountain *Pend Oreille* 8/17, 1 at Bunchgrass Meadow *Pend Oreille* 8/18 with 3 there 8/19 (MaB)

**White-tailed Ptarmigan** Reports included: 2 at Paradise *Pierce* 8/15 (KhT,EvH) with 5 there 8/17 (DaH) and 4 there 9/15 (BS)

**Wild Turkey** Reports included: 2 at Hood Park *Walla Walla* 9/18 (MD,MlD)

**Horned Grebe** Reports included: 1 at Magnuson Park *King* 8/28 (JB), 40 at Vantage *Kittitas* 9/18 (SM)

**Red-necked Grebe** Reports included: 6 at Portage *King* 8/8 with 34 there 8/21 (GS), 1 at Vancouver Lake *Clark* 8/21 (RFl,SM), 1 at Ginkgo SP *Kittitas* 9/11 (AdS), 2 at Wenas Lake *Yakima* 9/12 (RRe), 9 at Vantage *Kittitas* 9/18 (SM), 40 at Blaine *Whatcom* 9/26 (SM)

**Eared Grebe** Reports included: 1 at Ocean Shores Jetty *Grays Harbor* 8/27 (CWr), 1 at Potholes *Grant* 9/11 (MD,MlD), 3 at Samish Island *Skagit* 9/13 (RyM), 3 at Blaine *Whatcom* 9/26 (SM)

**Western Grebe** Reports included: 250 at Potholes *Grant* 9/11, 81 at Walla Walla RD

*Walla Walla* 9/29 (MD,MlD)

**Clark's Grebe** Reports included: 2 at Walla Walla RD *Walla Walla* 8/1 (MD,MlD) and 9/4 (SM), 1 at Vancouver Lake *Clark* 8/14 to 8/29 (WC), 1 at Cassimer Bar *Okanogan* 9/6 (AS), 2 at Sprague Lake *Adams* 9/9 (CWr,RyM), 35 at Potholes *Grant* 9/12 (BT,BL), 4 at Wanapum SP *Kittitas* 9/11 (AdS) with 1 there 9/12 (RTa), 2 at Sprague Lake *Lincoln* 9/13 (MaB)

**Laysan Albatross** Reports included: 1 at Westport Pelagic *Grays Harbor* 8/28 (BL,RSh)

**SHORT-TAILED ALBATROSS** Rare in WA: 1 off *Clallam* 9/12 (fide CWr)

**Pink-footed Shearwater** High count: 1706 at Westport Pelagic *Grays Harbor* 9/10 (BL) Reports from land included: 1 at Grayland *Grays Harbor* 8/19 (MD,MlD) with 1 there 9/16 (TLi)

**Flesh-footed Shearwater** Reports included: 5 at Westport Pelagic *Grays Harbor* 9/18 (BL)

**Buller's Shearwater** Reports included: 19 at Westport Pelagic *Grays Harbor* 9/18 (BL)

**Sooty Shearwater** High counts: 400,000 at Midway Beach *Pacific* 8/20 (RyM,RSh), 120,000 at Kalaloch *Jefferson* 9/1 (BS)

**Short-tailed Shearwater** Reports included: 2 off La Push *Clallam* 8/15 (RyM), 2 at Westport Pelagic *Grays Harbor* 9/18 (BL)

**Manx Shearwater** Uncommon in WA: 1 at Westport Pelagic *Grays Harbor* 8/28 (BL,RSh) with 1 there 9/10 (BL,BSu), 2 at Kalaloch *Jefferson* 9/1 (BS), 1 at Leadbetter Point *Pacific* 9/2 (CWr,BWg)

**Fork-tailed Storm-Petrel** Reports from land included: 1 at Ocean Shores *Grays Harbor* 8/7 (ShF,DI)

**Leach's Storm-Petrel** Reports included: 1 at Westport Pelagic *Grays Harbor* 8/14 (BL), 2 at off La Push *Clallam* 8/15 (RyM,BWg)



Fork-tailed Storm Petrel. 31 July 2010. Westport Seabirds pelagic trip. Photo by Ryan Shaw.

**American White Pelican** Nesting report: 165 near Altoona *Wahkiakum* 8/3 (fide RyM). Uncommon in w WA: 8 at Stevenson *Skamania* 8/5 (CF), 1 at Long Beach *Pacific* 8/6 (fide SzS)

**Brown Pelican** High count: 2800 at North Head *Pacific* 8/21 (RyM,RSh)

**Great Egret** Uncommon locally: 1 at Duqualla Bay *Island* 8/21 (NZ), 3 at Sentinel Gap *Kittitas* 9/2 (MiH), 1 at Rifle Lake *Lewis* 9/5 (RTa) to 9/17 (DaH), 2 at Lyons Ferry *Franklin* 9/12 (RTa,MtB), 3 at Scooteney Reservoir *Franklin* 9/13 (MaB), 5 at Sundale *Klickitat* 9/14 (RKo), 13 at Satus WMA *Yakima* 9/17 (JHe), 1 at Clarkston *Asotin* 9/18 (MtB), 4 at Cassimer Bar *Okanogan* 9/25 (AS), 1 at Fife Pierce 9/25 (MtB), 2 at Nisqually NWR *Thurston* 9/26 (MtP,AMe), 1 at Fish Hook Park *Walla Walla* 9/26 (MD,MlD)

**LITTLE BLUE HERON** Rare in WA: 1 near Bridgeport *Douglas* 8/26 (fide RyM)

**Black-crowned Night-Heron** Uncommon and local in w WA: 1 at Ridgefield NWR *Clark* 8/17 (RFl), 2 at Warm Beach *Snohomish* 8/31 (RyM)

**White-faced Ibis** Rare in WA in fall: 1 near Touchet *Walla Walla* 9/24 to 9/28 (MD,MlD)

**Turkey Vulture** High count: 177 at Battle Ground *Clark* 9/27 (JDz). Uncommon in the Columbia Basin: 1 at Lyons Ferry *Franklin* 9/8 (RyM,CWr) and 9/12 (RTa), 7 at Sprague Lake *Lincoln* 9/9 (TAv), 12 at Banks Lake *Grant* 9/17 (RoF)

**Bald Eagle** Reports included: 1 at Vantage *Kittitas* 9/18 (SM) to 9/19 (BWg), 1 at Walla Walla *Walla Walla* 8/25 (fide MlD)

**Red-shouldered Hawk** Rare away from sw WA: 1 at Anderson Island *Pierce* 8/31 (fide CWr), 1 at Lyle *Klickitat* 9/1 (SJ). Reports from sw WA included: 2 at Ridgefield NWR *Clark* 8/21 (RFl,SM) with 1 there through the period, 1 at Battle Ground *Clark* 9/12 (JDz)

**BROAD-WINGED HAWK** Rare in WA: 1 at Washtucna *Adams* 9/12 (SM,CWr,et al)

**Swainson's Hawk** High count: 60 at Langdon *Walla Walla* 9/18 (MD,MlD). Reports included: 1 at Sprague *Lincoln* 9/15 (TAv)

**Ferruginous Hawk** Rare in w WA: 1 at Lummi Flats *Whatcom* 9/26 (SM,RFu)

**Golden Eagle** Reports included: 1 at Obstruction Point Road *Clallam* 8/30 (fide CWr), 1 at Lyons Ferry *Franklin* 9/8 (RyM,CWr)

**Merlin** Reports included: 1 at Washtucna *Adams* 9/4 (MD,MlD)

# Washington Field Notes from August/September 2010 (continued)

**Peregrine Falcon** Reports from e WA included: 1 at Two Rivers CP *Benton* 8/1 (DR), 2 at Sentinel Bluffs *Grant* 8/7 (SM), 1 at Dodd Road *Walla Walla* 8/22 (MD,MlD), 2 at Lind Coulee *Grant* 9/9, 1 at Sprague Lake *Lincoln* 9/9 (TAv), 1 at Potholes *Grant* 9/11 (MD,MlD)

**Prairie Falcon** Uncommon in w WA: 1 at Paradise *Pierce* 8/17 (DaH), 1 at Cutthroat Pass *Skagit* 8/29 (MtB)

**American Coot** High count: 4000 at Vantage *Kittitas* 9/18 (SM)

**Sandhill Crane** Uncommon locally: 1 at Samish Flats *Skagit* 9/10 (RyM,CWr) with 4 there 9/26 (SM) and 2 there 9/27 (fide RyM), 12 at Brady *Grays Harbor* 9/17 (CBo), 1 at Naselle *Pacific* 9/19 (AR), 5 at Point Defiance *Pierce* 9/20 (GS), 3 at Edmonds *Snohomish* 9/26 (DWk), 1 at Sequim *Clallam* 9/26 (BcP)

**Black-bellied Plover** High counts:1200 at Leadbetter Point *Pacific* 8/21 (RyM,RSh) with 1800 there 9/1 (RyM,BWg), 2339 at Ocean Shores *Grays Harbor* 9/24 (JBu) Uncommon in e WA: 1 at Sheep Lake *Whitman* 9/13 (MaB), 1 at Dodd Road *Walla Walla* 9/19 (MD,MlD), 1 at Bennington Lake *Walla Walla* 9/23 (MD,MlD), 1 at Soap Lake *Grant* 9/24 (SDo), 1 at Bateman Island *Benton* 9/26 (NLa,GuM)

**American Golden-Plover** Early report: 1 juv at Ocean Shores *Grays Harbor* 8/10 (GgT) to 8/12 (TAv). Reports included: 1 at Ocean Shores *Grays Harbor* 8/15 (RSh,BT), 1 at Ridgefield NWR *Clark* 8/29 (RFl,WC). Rare in e WA: 1 at Dodd Road *Walla Walla* 9/10 (MlD), 1 at Hatton *Adams* 9/14 (MaB) to 9/19 (SM)

**Pacific Golden-Plover** Reports included: 2 at Ocean Shores *Grays Harbor* 8/11 (JGn) with 1 there to 9/3 (GgT), 1 at Samish Flats *Skagit* 8/25 (RyM)

**Golden-Plover sp.** Reports included: 1 at West Point *King* 8/26 (CoN)

**LESSER SAND-PLOVER** Rare in WA: 1 at Ocean Shores *Grays Harbor* 8/26 (BSu,RyM,TAv) to 8/27 (CWr,MiH)

**Snowy Plover** Reports included: 3 at Leadbetter Point *Pacific* 8/21 (RyM,RSh) with 19 there 9/2 (RyM,TAv)

**Semipalmated Plover** Reports from e WA included: 3 at Flying Goose Ranch *Pend Oreille* 8/14 (TLi), 2 at Hatton *Adams* 8/24 (KBl), 2 at Walla Walla RD *Walla Walla* 9/1 (MlD,MD) with 4 there 9/4 (SM), 1 at Washtucna *Adams* 9/4 (MD,MlD), 2 at Potholes *Grant* 9/9 (TAv).



Stilt Sandpiper. 15 August 2010. Ocean Shores Game Range. *Grays Harbor.* Photo by Jon Isacoff.

High count: 238 at Ocean Shores *Grays Harbor* 9/7 (JBu)

**Killdeer** High count: 130 at Dodd Road *Walla Walla* 9/3 (MD,MlD)

**Black Oystercatcher** High count: 135 at Cape Flattery *Clallam* 9/25 (RSh,CWr)

**American Avocet** Late reports: 1 at Potholes *Grant* 9/9 (CWr,RyM), 1 at Lind Coulee *Grant* 9/18 (SM), 1 at Bateman Island *Benton* 9/19 (MtB)

**Solitary Sandpiper** High counts: 10 near Starbuck *Columbia* 8/7 (MtB) with 12 there 8/9 (MD,MlD), 9 at Slavin Ranch *Spokane* 8/10 (CoN), 13 near Walla Walla RD *Walla Walla* 8/11 (MD,MlD), 7 at Rexville *Skagit* 8/15 (SM). High elevation report: 1 at 4000' near Snoqualmie Pass *Kittitas/King* 8/21 (fide BWg). Reports included: 3 at PSB *Snohomish* 8/6 (RyM), 2 at Lind Coulee *Grant* 8/7 (SM), 4 at Creston *Lincoln* 8/7 (GF), 2 at Potholes SP *Grant* 8/8 (SM) and 8/20 (SDo), 8 at Fruitland *Stevens* 8/10 (TmD), 8 at Yakima *Yakima* 8/14 (DGr), 2 near Pasco *Franklin* 8/14 (NLa), 2 at Skagit WMA *Skagit* 8/15 (MtB) with 4 there 8/31 (RyM), 2 at Wenas Lake *Yakima* 8/15 (DGr) with 6 there 8/17 (SDo), 2 at Fife *Pierce* 8/16 (RSh), 2 at South Bend *Pacific* 8/18 (AR), 2 at Bonneville *Skamania* 8/19 (WC), 3 west of Lyle *Klickitat* 8/21 (CaF), 3 at Pierre Lake Rd *Stevens* 8/22 (MaB), 3 at Colville *Stevens* 8/24 (TmD), 3 at Kettle River *Ferry* 9/5 (RKo), 2 at Byrnes Road *Walla Walla* 9/18 (MD,MlD)

**Wandering Tattler** Rare in e WA: 1 at Goat Rocks Wilderness *Yakima* 8/14 (LI)

**Willet** Rare in e WA: 2 at Kettle Falls *Stevens* 8/20 (TLi,MaB) with 1 there to 8/24 (TLi). Uncommon and local in w WA: 9 at Tokeland *Pacific* 8/7 (ShF,DI)

**Lesser Yellowlegs** Reports included: 45 at PSB *Snohomish* 8/6 (RyM), 28 at Ridgefield NWR *Clark* 8/9 (RFl), 32 at PSB *Snohomish*

8/11 (TAv), 49 near Walla Walla RD *Walla Walla* 8/11 (MD,MlD)

**Whimbrel** Reports included: 1 at Nisqually NWR *Thurston* 8/4 (PhK)

**Long-billed Curlew** Reports included: 1 at Tokeland *Pacific* 8/12 (TAv)

**HUDSONIAN GODWIT** Rare in WA: 1 at Ocean Shores *Grays Harbor* 8/8 (RS,CRi) to 8/13 (RMy)

**BAR-TAILED GODWIT** Reports included: 1 at Tulalip Bay *Snohomish* 8/17 to 8/19 and 9/11 to 9/14 (MRe), 1 at Tokeland *Pacific* 9/9 (RS) through the period

**Marbled Godwit** Uncommon in e WA: 2 at Walla Walla RD *Walla Walla* 9/18 (MD,MlD), 2 at Bateman Island *Benton* 9/18 (NLa) with 1 there 9/19 (MtB). Reports included: 310 at Ocean Shores *Grays Harbor* 8/1 (TS), 1 at Jetty Island *Snohomish* 8/16 (PWe), 1 at Ridgefield NWR *Clark* 9/23 (TyH), 5 at Jensen Access *Skagit* 9/19 (GB) with 6 there 9/25 (WW) and 11 there 9/26 (MaB)

**Ruddy Turnstone** Uncommon in Puget Sound: 1 at Jetty Island *Snohomish* 8/16 (PWe), 1 at Port Townsend *Jefferson* 8/20 (DWg)

**Red Knot** Reports included: 2 at Bottle Beach *Grays Harbor* 8/12, 2 at Bay Center *Pacific* 9/1 (TAv), 18 at Leadbetter Point *Pacific* 9/2 (RyM,CWr), 2 at Semiahmoo *Whatcom* 9/7 (BUK), 3 at Tulalip Bay *Snohomish* 9/11 (MRe), 60 at Ocean Shores *Grays Harbor* 9/24 (JBu), 1 at PSB *Snohomish* 9/26 (MaB)

**Sanderling** High counts: 4000 at Leadbetter Point *Pacific* 8/21 (RyM,RSh), 4368 at Ocean Shores *Grays Harbor* 9/7 (JBu). Uncommon locally: 7 at Samish Flats *Skagit* 8/28 with 10 there 8/29 (RyM), 1 at Rock Creek Cove *Skamania* 9/11 (WC). Uncommon in e WA: 1 at Sheep Lake *Whitman* 8/31 (MWo) with 4 there 9/11 (JHe), 30 at Walla Walla RD *Walla Walla* 9/1 (MlD,MD), 3 at Flying Goose Ranch *Pend Oreille* 9/2 (TLi), 3 at Grandview *Yakima* 9/3 (JHe), 5 at Potholes *Grant* 9/9 (CWr,RyM) with 23 there 9/11 (MD,MlD), 1 at Sprague Lake *Adams* 9/10 (TLi), 4 at Dodd Road *Walla Walla* 9/3 with 1 there 9/10 (MlD), 3 at Wenas Lake *Yakima* 9/6 (JLd), 1 at Cow Lake *Adams* 9/14 (MaB), 1 at Cassimer Bar *Okanogan* 9/19 (AS), 1 at Coulee City *Grant* 9/25 (SDo)

**Semipalmated Sandpiper** High counts: 34 at PSB *Snohomish* 8/1 (SM) with 28 there 8/6 (RyM), 19 at Othello *Adams* 8/7 (SM), 20 at Flying Goose Ranch *Pend Oreille* 8/14 (TLi), 12 at Ocean Shores *Grays Harbor* 8/15 (RSh). Reports included: 2 at Clarkston *Asotin* 8/4 (KeC), 3 at Fruitland *Stevens* 8/5

# Washington Field Notes from August/September 2010 (continued)

(MD,MlD)

**Glaucous Gull** Early reports: 1 at Westport *Grays Harbor* 8/14 (BL), 1 at Ocean Shores Jetty *Grays Harbor* 8/27 (CWr)

**Black Tern** Migrant reports included: 1 at Wenas Lake *Yakima* 8/11 (RRe) to 8/17 (SDo), 1 at Lyons Ferry *Franklin* 9/3 (SM), 1 at Scooteney Reservoir *Franklin* 9/11 (MD,MlD), 1 at Potholes *Grant* 9/11 (MD,MlD), 3 at Sprague Lake *Adams* 9/13 (MaB)

**Common Tern** Reports included: 2 at Colville *Stevens* 8/24 (TLi), 2 at Brown's Point *Pierce* 8/30 (ShT), 3 at Mill Canyon *Lincoln* 9/1 (fide GiS), 5 at Lyons Ferry *Franklin* 9/3 (SM), 1 at McNary NWR *Walla Walla* 9/4 (SM), 8 at Cassimer Bar *Okanogan* 9/6 with 10 there 9/12 and 15 there 9/25 (AS), 4 at Semiahmoo *Whatcom* 9/7 (BUK), 1 at Miller Island *Klickitat* 9/7 (SJ), 6 at Samish Island *Skagit* 9/10 (RyM,CWr) with 3 there 9/11 (GB), 1 at Wenas Lake *Yakima* 9/11 (DGr), 30 at Potholes *Grant* 9/11 (MD,MlD) with 50 there 9/17 (SM), 1 at Jensen Access *Skagit* 9/11 (GB), 1 at Wanapum SP *Kittitas* 9/12 (RTa), 5 at Edmonds *Snohomish* 9/12 (EvH), 2 at Omak Lake *Okanogan* 9/12 (AS), 3 at Vancouver Lake *Clark* 9/12 (RH,RFl) with 5 there 9/14 (SC), 4 at Roosevelt *Klickitat* 9/14 (RKo), 50 at Point Roberts *Whatcom* 9/18 (MiW), 3 at Bateman Island *Benton* 9/18 (NLa) with 1 there 9/19 (MtB), 2 at Clarkston *Asotin* 9/18 (MtB), 1 at Omak Lake *Okanogan* 9/19 (AS), 5 at Lake Washington *King* 9/19 (JLd), 9 at Stevenson *Skamania* 9/24 (CF,SJ)

**Arctic Tern** Rare in e WA: 1 at Sprague Lake *Adams* 9/9 (CWr,RyM,BWg,TAv), 1 at Walla Walla RD *Walla Walla* 9/10 (SM). Reports included: 11 off La Push *Clallam* 8/15 (RyM,BWg)

**Forster's Tern** Reports included: 35 at Potholes *Grant* 9/5 (SM) with 27 there 9/18 (SM), 1 at Vantage *Kittitas* 9/18 (SM), 1 at Cassimer Bar *Okanogan* 9/25 (AS)

**South Polar Skua** Reports included: 11 at Westport Pelagic *Grays Harbor* 9/10 (BL,BSu)

**Pomarine Jaeger** Uncommon in Puget Sound: 1 at Samish Island *Skagit* 9/10 (RyM,CWr), 1 at Point Roberts *Whatcom* 9/19 (BrS)

**Parasitic Jaeger** Uncommon in e WA: 1 at Mill Canyon *Lincoln* 9/4 (MtB), 1 at Washtucna/Sperry *Adams/Franklin* 9/5 (RFl,BUK), 1 at Lyons Ferry *Franklin* 9/5 (JRe,BUK), 1 at Potholes *Grant* 9/9 (CWr,RyM) with 2 there 9/10 (TLi) to 9/11 (MD,MlD) and 1 remaining 9/13 (BT), 1 at Vantage *Kittitas* 9/18 (SM)

**Long-tailed Jaeger** Rare locally: 1 at Mercer Island *King* 9/21 (fide BSu). Rare in e



Great Gray Owl. 13 September 2010. *Stevens*. Photo by Tom Munson.

WA: 1 at Washtucna/Sperry *Adams/Franklin* 9/5 (RFl,BUK)

**Tufted Puffin** High count: 120 at Cake Rock *Clallam* 8/15 (RyM,BWg). Uncommon locally: 10 at North Cove *Pacific* 8/18 (AR), 1 at Lopez Island *San Juan* 9/2 (SP)

**Band-tailed Pigeon** Uncommon in e WA: 1 at Cleman Mountain *Yakima* 9/13 (ScR,DSw)

**Eurasian Collared-Dove** High count: 133 at Washtucna *Adams* 8/8 (RyM,CWr). Reports included: 2 at Port Townsend *Jefferson* 8/20 (DWg), 2 at Valley *Stevens* 8/20 (MaB), 24 at Damon Point *Grays Harbor* 8/26 (JBu), 20 at Sprague *Lincoln* 9/9 (TAv), 2 at North Bend *King* 9/16 (KnG), 1 at Kennedy Creek *Mason* 9/23 (JBu), 1 at Freeland *Island* 9/27 (MaB)

**Flammulated Owl** Late report: 1 at Liberty *Kittitas* 9/6 (DSw)

**Western Screech-Owl** High elevation report: 1 at 3760' near Bethel Ridge *Yakima* 8/17 (TaB,DnF)

**NORTHERN HAWK OWL** Rare in WA: 1 at Hart's Pass *Okanogan/Whatcom* 9/29 (PMo)

**Long-eared Owl** Uncommon in w WA: 2 at Sunrise, Mount Rainier NP *Pierce* 9/29 (JAc)

**Boreal Owl** Reports included: 2 at Salmo Mountain *Pend Oreille* 9/24 (TO,TLi), 1 at Takhlakh Lake *Skamania* 9/24 (JHe), 1 at Naneum Airstrip *Kittitas* 9/25 (SDo)

**Common Nighthawk** Reports from w WA included: 14 at Bellingham *Whatcom* 8/4 (JBow), 2 at South Bend *Pacific* 8/20

(RyM,RSh), 1 at Seattle *King* 8/30 (fide TAv), 1 at Federal Way *King* 8/30 (HJF), 9 at Bellevue *King* 9/7 (TAv), 1 at Marymoor Park *King* 9/9 (MiH), 1 at Montlake Fill *King* 9/11 (CSi)

**Common Poorwill** Rare in w WA: 1 at Marymoor Park *King* 9/23 (MiH,BBe)

**Black Swift** Reports included: 1 at Trout Lake *Klickitat* 8/3, 3 at Mount Pleasant *Skamania* 8/10 (WC), 4 at Lena Lake *Jefferson* 8/19 (GrS), 1 at Gig Harbor *Pierce* 8/22 (MIS), 2 at Bainbridge Island *Kitsap* 8/28 (BWg), 4 at Bellevue *King* 9/7 (TAv), 2 at Washtucna *Adams* 9/8 (BWg,CWr), 1 at Foulweather Bluff *Kitsap* 9/16 (BWg), 11 at Point Wilson *Jefferson* 9/16 (BbW), 2 at Bainbridge Island *Kitsap* 9/26 (BWg)

**Vaux's Swift** High counts: 11000 at Monroe *Snohomish* 8/29 (fide LSw) with 10526 there 9/10 (fide eBird), 1662 at Yakima *Yakima* 9/4 (RRe), 3000 at Northern State Reserve *Skagit* 9/5 (DYQ). Uncommon in Columbia Basin: 9 near Washtucna *Adams* 9/4 (MD,MlD) with 6 there 9/8 (BWg,CWr), 3 at Lyons Ferry *Franklin* 9/8 (RyM,CWr)

**White-throated Swift** Reports included: 80 at Palouse Falls *Franklin* 9/8 (RyM,CWr)

**Black-chinned Hummingbird** Rare in w WA: 1 at Mount Pleasant *Skamania* 8/26 (WC)

**Anna's Hummingbird** High elevation report: 1 at 2775' at Larch Mountain *Clark* 8/6 (BT). Uncommon locally: 2 at Twisp *Okanogan* 9/6 (AS), 1 at Colbert *Spokane* 9/11 (JDm), 1 at Walla Walla *Walla Walla* 9/16 (MD,MlD), 1 at Richland *Benton* 9/28 (LHi)

**Calliope Hummingbird** Uncommon in w WA: 1 at Mount Pleasant *Skamania* 8/10 (WC) and 9/3 (WC)

**Lewis's Woodpecker** Uncommon in w WA: 1 at Battle Ground *Clark* 9/6 (JDz), 2 at Steigerwald Lake NWR *Clark* 9/12 (fide SSc), 1 at Everson *Whatcom* 9/12 (PDB), 1 near La Push *Clallam* 9/16 (TLi), 2 at Tulalip Bay *Snohomish* 9/27 (MRe,SP), 2 at Seattle *King* 9/12 with 1 remaining 9/13 (BMc), 1 at Butler Flats *Skagit* 9/18 (KW,JW), 3 at Marblemount *Skagit* 9/18 (PhW), 9 at St. Cloud Ranch *Skamania* 9/20 (MFM) with 3 there 9/24 (CF,SJ), 1 east of Oso *Snohomish* 9/21 (BS), 2 at Deming *Whatcom* 9/24 (FL), 1 at Snoqualmie *King* 9/27 (JTb), 1 at Bonney Lake *Pierce* 9/30 (CWr). Uncommon in the Columbia Basin: 2 at Hooper *Whitman* 9/9 to 9/11 (MtB), 1 at Ritzville *Adams* 9/11 (WC), 1 at Richland *Benton* 9/11 (LHi), 1 at Sentinel Bluffs *Grant* 9/19 (BWg)

**Acorn Woodpecker** Rare in w WA: 1 at La Center *Clark* 9/22 (fide SC), 1 at St. Cloud Ranch *Skamania* 9/24 (CF,SJ), 1 at Ocean Park *Pacific* 9/24 (fide MPa), 1 at Magnuson Park

# Washington Field Notes from August/September 2010 (continued)

*King* 9/30 (KA)

**Red-naped Sapsucker**
Uncommon in the Columbia Basin: 1 at Ralston *Adams* 9/8 (TAv,BWg), 1 at Washtucna *Adams* 9/19 (MD,MlD), 1 at Windust *Franklin* 9/19 (MD,MlD), 1 at Bateman Island *Benton* 9/21 (fide LCBAS), 3 at Bennington Lake *Walla Walla* 9/21 (MD,MlD), 1 at Richland *Benton* 9/28 (LHi)

**Red-breasted Sapsucker**
Uncommon in e WA: 1 at Hart's Pass *Okanogan* 9/5 (KaS), 1 at Vantage *Kittitas* 9/12 (SM)

**Hairy Woodpecker**
Uncommon locally: 1 at Fish Hook Park *Walla Walla* 9/26 (MD,MlD)

**American Three-toed Woodpecker** Reports included: 1 at Union Gap *Snohomish* 8/3 (SP,DD,MaB), 2 at Bunchgrass Meadow *Pend Oreille* 8/6 (TLi), 6 at Sherman Pass *Ferry* 8/16 (MaB), 3 at Cutthroat Pass *Skagit* 8/21 (GB) and 8/29 (MtB), 12 at Pasayten Wilderness *Okanogan* 8/21 (GK), 2 at Mount Rainier NP *Pierce* 8/30 (CWr,AMe)

**Black-backed Woodpecker** Reports included: 1 at McDaniel Lake *Yakima* 8/9 to 8/13 (DnF,RyM), 1 at Liberty *Kittitas* 9/6



Hermit Thrush. 28 September 2010. Richland. *Benton*. Photo by Larry Umthun.

(DSw)

**"Red-shafted X Yellow-shafted" Northern Flicker** Early report: 1 at Washtucna *Adams* 9/12 (SM)

**Olive-sided Flycatcher** High count: 6 at Washtucna *Adams* 9/4 (RFl). Columbia Basin reports included: 2 at Sentinel Bluffs *Grant* 9/5 (SM), 2 at Ginkgo SP *Kittitas* 9/7 (RyM,CWr), 1 at Vantage *Kittitas* 9/18 (SM), 1 at Washtucna *Adams* 9/19 (SM)

**Least Flycatcher** Uncommon in WA: 2 at Washtucna *Adams* 9/3 (SM) with 1 remaining 9/5 (MtB) and 1 there 9/19 (SM), 1 at Wanapum SP *Kittitas* 9/11 (EH)

**Hammond's Flycatcher** High count: 22 at Sprague *Lincoln* 9/9 (TAv,BWg)

**Gray Flycatcher** Migrant reports included: 1 at Ginkgo SP *Kittitas* 8/7 (SM), 1 at Lyons Ferry *Franklin* 9/3 (SM) with 2 there 9/8 (RyM,CWr), 1 at Washtucna *Adams* 9/3 (SM), 1 at Sprague *Lincoln* 9/9 (TAv,BWg), 1 at Lower Granite Dam *Garfield* 9/9 (MtB)

**Dusky Flycatcher** Rare in fall in w WA: 1 at Samish Island *Skagit* 9/10 (RyM,CWr)

**BLACK PHOEBE** Rare in WA: 1 at Skagit WMA *Skagit* 8/20 through the period (GB, et al)

**EASTERN PHOEBE** Rare in WA: 1 at Washtucna *Adams* 9/4 (RFl,BUK,JRe)

**Say's Phoebe** Rare in fall in w WA: 1 at Ocean Shores *Grays Harbor* 8/16 (PH), 1 at Kent *King* 9/12 (JEl). High elevation report: 1 at 6888' at Salmo Mountain *Pend Oreille* 8/16 (MaB)

**Ash-throated Flycatcher** Uncommon locally: 1 at Trout Lake *Klickitat* 8/3 (WC), 1 at Bateman Island *Benton* 9/4 (LHi)

**Western Kingbird** Late reports: 1 at Washtucna *Adams* 9/4 (MD,MlD), 1 at Dodd Road *Walla Walla* 9/7 (RyM,CWr), 1 at Lower Monumental Dam *Walla Walla* 9/19 (MD,MlD), 2 at Wallula *Walla Walla* 9/25 (MD,MlD). Uncommon in w WA: 1 at Kent *King* 8/5 (TmB)

**Eastern Kingbird** Uncommon in w WA: 1 at Everett STP *Snohomish* 8/22 (SA), 4 at Ridgefield NWR *Clark* 8/24 (RFl)

**Loggerhead Shrike** Uncommon locally: 1 at Wallula *Walla Walla* 9/30 (MD,MlD)

**Warbling Vireo** High count: 45 at Washtucna *Adams* 9/4 (MD,MlD)

**Red-eyed Vireo** Rare west of Puget Sound: 1 at Bainbridge Island *Kitsap* 8/25 (BWg). Migrant reports included: 3 at St. Cloud Ranch *Skamania* 8/19 (WC) with 1 there 8/29 (CF,SJ), 1 at Ridgefield NWR *Clark* 9/2 (RFl), 1 at Washtucna *Adams* 9/2 (DD), 1 at Richland *Benton* 9/3 (NLa,LHi), 1 at Lyons Ferry *Franklin* 9/8 (RyM,CWr), 1 at Sprague *Lincoln* 9/9 (CWr,RyM), 1 at Wanapum SP *Kittitas* 9/11 (AdS)

**Steller's Jay** High count: 64 at St. Cloud Ranch *Skamania* 9/24 (CF,SJ)

**Western Scrub-Jay** High counts: 75 at St. Cloud Ranch *Skamania* 9/10 with 48 there 9/24 (CF,SJ), 20 at Titlow *Pierce* 9/21 (fide CWr), 6 at Tokeland *Pacific* 9/25 (BL), 8 at Point No Point *Kitsap* 9/26 (VN,BWg). Uncommon locally: 1 at Naselle *Pacific* 9/13

---

## SEND IN YOUR SIGHTINGS

### EASTERN WASHINGTON

SEND TO

Ryan Merrill — rjm284@gmail.com

OR

Doug Schonewald — dschone8@donobi.net

### WESTERN WASHINGTON

SEND TO

Ryan Merrill — rjm284@gmail.com

OR

Brad Waggoner — wagtail@sounddsl.com

SEEN WHEN?         SEND IN BY
March - May ............June 15
June - July ............Aug 15
Aug - Nov ............Dec 15
Dec - Feb .............March 15

# Washington Field Notes from August/September 2010 (continued)

(AR), 1 at Samish Flats *Skagit* 9/27 (AdS)

**Clark's Nutcracker** Uncommon in lowlands: 1 at Seattle *King* 8/28 (MM). Reports included: 1 at Hurricane Ridge *Clallam* 9/6 (SA)

**Horned Lark** Uncommon locally: 30 at Samish Flats *Skagit* 9/10 (RyM,CWr), 3 at Point No Point *Kitsap* 9/26 (VN,BWg)

**Purple Martin** Reports included: 45 at Steigerwald Lake NWR *Clark* 8/21 (SM,RFl), 50 at Ridgefield *Clark* 8/21 (SM,RFl), 4 at Montlake Fill *King* 9/7 (CSi)

**Tree X Violet-green Swallow** Reports included: 1 near PSB *Snohomish* 8/1 (SM)

**Violet-green Swallow** High count: 750 at Point Wilson *Jefferson* 9/19 (DWg)

**Bank Swallow** High count: 600 at Walla Walla RD *Walla Walla* 9/1 (MD,MlD). Uncommon in w WA: 1 at PSB *Snohomish* 8/1 (SM) with 4 there 8/6 (RyM) and 1 there 8/12 (SM), 3 at Hoquiam STP *Grays Harbor* 8/15 (BT), 10 at Ridgefield NWR *Clark* 8/22 (SM,RFl), 1 at Skamania Landing *Skamania* 8/22 (WC), 2 at Fir Island *Skagit* 8/25 and 9/13, 1 at Samish Flats *Skagit* 8/29, 4 at Skagit WMA *Skagit* 8/31 with 1 there 9/15 (RyM)

**Barn Swallow** High counts: 1000 at Potholes *Grant* 9/11 (MD,MlD), 3000 at Vancouver Lake *Clark* 9/19 (RFl)

**Mountain Chickadee** Reports from w WA included: 2 at Paradise *Pierce* 8/17 (DaH), 2 at Windy Gap *King* 9/9 (EvH), 2 at Government Meadow *King* 9/9 (EvH)

**Boreal Chickadee** Reports included: 10 at Bunchgrass Meadow *Pend Oreille* 8/6 (TLi), 2 at Togo Mountain *Ferry* 8/22 (MaB)

**Red-breasted Nuthatch** High count: 45 at Roslyn *Kittitas* 8/8 (SM)

**White-breasted Nuthatch** Rare locally: 1 at Lyons Ferry *Franklin* 9/5 (JRe,BUK)

**Bewick's Wren** Reports included: 25 at Richland *Benton* 8/20 (LHi), 3 at Washtucna *Adams* 8/24 (KBl,JoI)

**House Wren** Reports included: 1 at Skagit WMA *Skagit* 9/5 (MiW), 1 at Hayton Preserve *Skagit* 9/19 (GB), 1 at Lake Terrell *Whatcom* 9/26 (SM), 1 at Walla Walla RD *Walla Walla* 9/29 (MD,MlD)

**Pacific Wren** Uncommon in Columbia Basin: 1 at Washtucna *Adams* 9/18 (MtB), 1 at Windust *Franklin* 9/19 (MD,MlD)

**Mountain Bluebird** Reports included: 2 at Naches Pass *King/Kittitas* 8/1 (MtB), 1 at Obstruction Point Road *Clallam* 8/16 (RyM) with 2 there 8/30 (fide CWr), 4 at Mount St Helens *Skamania* 9/25 (MtB)

**Townsend's Solitaire** Reports included: 1 at Larch Mountain C *Clark* 8/6 (BT), 15 at Colockum Pass *Kittitas* 8/31 (GgT), 1 at Everett *Snohomish* 9/11 (SM), 1 at Washtucna *Adams* 9/12 (BT), 8 at Lyons Ferry *Franklin* 9/12 (BT), 12 at Mount Rainier NP P *Pierce* 9/25 (TrN)



Savannah Sparrow. 8 August 2010. *Lincoln*. Photo by Tom Munson.

**Hermit Thrush** Subspecies rarely reported: 1 *C.g.auduboni* at Everett *Snohomish* 9/11 (SM)

**Gray Catbird** Rare in w WA: 1 at Washougal *Clark* 8/21 (RFl,SM) to 8/22 (TMn). Reports included: 3 at Trout Lake *Klickitat* 8/3 (WC), 15 at Richland *Benton* 8/20 (LHi), 1 at Washougal *Clark* 8/22 (TMn), 1 at Hatton *Adams* 9/2 (MiH), 9 at Bateman Island *Benton* 9/4 (LHi), 1 at Lyons Ferry *Franklin* 9/8, 1 at Sprague *Lincoln* 9/9, 1 at Sprague Lake *Lincoln* 9/9 (CWr,RyM), 1 at Washtucna *Adams* 9/19 (SM), 1 at Sentinel Bluffs *Grant* 9/19 (BWg), 1 at Bennington Lake *Walla Walla* 9/23 (MD,MlD)

**Northern Mockingbird** Uncommon in WA: 1 near Leavenworth *Chelan* 8/3 (HMu), 1 at Washtucna *Adams* 9/4 (RFl)

**Sage Thrasher** Repots included: 8 at Wallula *Walla Walla* 9/22 with 2 there 9/30 (MD,MlD)

**TENNESSEE WARBLER** Rare in WA: 1 at Sprague Lake *Lincoln* 8/28 (TLi) and 9/9 (CWr,RyM,TAv,BWg), 1 at Sun Lakes SP *Grant* 8/29 (DSc), 1 at Slavin Ranch *Spokane* 9/9 (CoN,JoI)

**Nashville Warbler** Uncommon in fall in w WA: 1 at Cutthroat Pass *Skagit* 8/20 (GB), 1 at Kalama *Cowlitz* 9/24 (RKo). Reports included: 6 at Trout Lake *Klickitat* 8/12 (MD,MlD), 3 at Wanapum SP *Kittitas* 9/7, 3 at Lyons Ferry *Franklin* 9/8 (CWr,RyM) with 1 there 9/19 (SM), 1 at Washtucna *Adams* 9/19 (SM), 1 at Sentinel Bluffs *Grant* 9/19 (BWg)

**CHESTNUT-SIDED WARBLER** Rare in WA: 1 at Little Goose Dam *Columbia* 9/11 (RTa)

**MAGNOLIA WARBLER** Rare in WA: 1 at Fish Hook Park *Walla Walla* 9/25 (MlD,MD)

**Black-throated Gray Warbler** Rare locally: 2 at Richland *Benton* 9/3 (NLa,LHi), 1 at Sentinel Bluffs *Grant* 9/5 (SM) with 2 there 9/7 (RyM,CWr), 1 at Washtucna *Adams* 9/8 (RyM,CWr), 1 at Cassimer Bar *Okanogan* 9/12 (AS). Reports included: 4 at Lake Wenatchee

*Chelan* 8/25 with 2 there 9/1 (GrR)

**Hermit Warbler** Uncommon locally: 1 at Blewett Pass *Chelan* 8/25 (eBird), 1 at Government Meadow *King* 9/9 (EvH), 1 at Naselle *Pacific* 9/20 (AR)

**BLACKBURNIAN WARBLER** Rare in WA: 1 at Washtucna *Adams* 9/3 (RFl)

**BAY-BREASTED WARBLER** Rare in WA: 1 at Wanapum SP *Kittitas* 9/15 (TLi)

**American Redstart** Migrant reports included: 1 at Hatton *Adams* 8/14 (MBl), 1 at Ephrata *Grant* 8/17 to 8/20 (MY), 1 at Ralston *Adams* 9/14 (KAn), 1 at Walla Walla *Walla Walla* 9/20 (MD,MlD), 1 at Vantage *Kittitas* 9/23 (CBy)

**OVENBIRD** Rare in WA: 1 at St. Cloud Ranch *Skamania* 8/29 (CF,SJ)

**Northern Waterthrush** Rare in w WA: 1 at Shoreline *King* 8/14 (MrB) to 8/16 (LoR), 1 near Maple Valley *King* 8/16 (TmR), 1 at Skagit WMA *Skagit* 8/31 (RyM) to 9/6 (MaB), 1 at Kent *King* 9/10 (MrB), 1 at Federal Way *King* 9/11 (HJF). Reports included: 1 at Goose Lake *Okanogan* 9/19 (AS)

**MacGillivray's Warbler** Late reports: 1 at Washtucna *Adams* 9/19, 3 at Lyons Ferry *Franklin* 9/19 (SM)

**Common Yellowthroat** High count: 14 at Washtucna *Adams* 9/19 (SM). Uncommon locally: 1 at Walla Walla RD *Walla Walla* 9/5 (MD,MlD), 1 at Sprague *Lincoln* 9/9, 4 at Sprague Lake *Lincoln* 9/9 (CWr,RyM), 2 at Washtucna *Adams* 9/18 (MtB), 1 at Sentinel Bluffs *Grant* 9/19 (BWg)

**CANADA WARBLER** Rare in WA: 1 at McNary NWR *Walla Walla* 9/5 (MD,MlD) to 9/7 (fide MWo)

**Yellow-breasted Chat** Uncommon in w WA: 2 at Ridgefield NWR *Clark* 9/2 (RFl). Reports included: 7 at Richland *Benton* 8/20 (LHi), 1 at Lyons Ferry *Franklin* 9/5 (JRe,BUK)

**Green-tailed Towhee** Late report: 1 at Wenatchee Guard Station *Asotin* 9/12 (TrG)

**Spotted Towhee** High counts for location: 6 at Washtucna *Adams* 9/8 (CWr,RyM), 8 at Vantage *Kittitas* 9/15 (TAv). Subspecies rarely reported in e WA: 1 *P.m.oregonus* at Vantage *Kittitas* 9/18 (SM)

**Chipping Sparrow** Reports included: 2 at Union Gap S *Snohomish* 8/3 (SP,DD), 1 at Port Angeles *Clallam* 8/14 (RyM,BWg), 130 at Lyons Ferry *Franklin* 9/3 (SM), 2 at La Conner *Skagit* 9/13 (RyM), 2 at Quilcene *Jefferson* 9/30 (DWg)

**Clay-colored Sparrow** Uncommon in WA: 1 at Bennington Lake *Walla Walla* 8/31 (MlD,MD), 1 at Lyons Ferry *Franklin* 9/3 (SM), 1 at Sprague Lake *Lincoln* 9/9 (CWr,RyM), 1 at Newhalem *Whatcom* 9/11 with 3 there 9/18, 1 at Corkindale *Skagit* 9/18 (PhW)

**Brewer's Sparrow** Rare in w WA: 1 at

# Washington Field Notes from August/September 2010 (continued)

(TmD), 2 at Fife *Pierce* 8/6 (RSh), 1 near Starbuck *Columbia* 8/7 (MtB), 3 south of Wallula *Walla Walla* 8/7 (MlD), 3 at Hatton *Adams* 8/9 (MtB), 2 at Goose Lake *Okanogan* 8/14 (AS), 4 at Sequim *Clallam* 8/14 (RyM,BWg), 2 at Soap Lake *Okanogan* 8/14 (AS), 5 at Ridgefield NWR *Clark* 8/14 (JDz) with 2 there 8/21 (SM,RFl), 2 at Colville *Stevens* 8/19 (MaB) with 4 there 8/20 (TLi), 1 at Stevenson *Skamania* 8/19 (WC), 5 at Lower Crab Creek *Grant* 8/20 (SDo), 2 at Bainbridge Island *Kitsap* 8/21 (BWg), 2 at La Conner *Skagit* 8/22 and 8/29 (SM,RyM), 2 at Ocean Shores *Grays Harbor* 8/27 (BL), 2 at Slavin Ranch *Spokane* 9/4 (MtB), 3 at Dungeness *Clallam* 9/4 (CoN), 2 at Walla Walla RD *Walla Walla* 9/4 (SM) and 9/5 (MD,MlD), 4 north of Inchelium *Ferry* 9/5 (RKo), 2 at Dodd Road *Walla Walla* 9/7 (RyM,CWr), 6 at Lind Coulee *Grant* 8/20 (SDo) with 4 there 9/12 and 1 there 9/18 (SM), 2 at Othello *Adams* 9/12 (SM)

**Western Sandpiper** High counts: 500 at Walla Walla RD *Walla Walla* 9/1 (MD,MlD), 10615 at Ocean Shores *Grays Harbor* 9/7 (JBu)

**Baird's Sandpiper** High counts: 23 at La Conner *Skagit* 8/15 (SM), 20 at Ocean Shores *Grays Harbor* 8/16 (PH). High elevation report: 6 at Paradise *Pierce* 8/15 (DD). Reports included: 2 at Restoration Point *Kitsap* 8/5 (BWg), 5 at PSB *Snohomish* 8/6 (RyM), 5 at Ridgefield NWR *Clark* 8/14 (JDz) with 12 there 8/21 (RFl), 1 at Sequim *Clallam* 8/14 (RyM,BWg), 9 at Rexville *Skagit* 8/15 (SM), 4 at Hobuck Beach *Clallam* 8/15 (RyM), 10 at Ocean Shores *Grays Harbor* 8/15 (RSh), 5 at Jensen Access *Skagit* 8/15 (MtB), 3 at Fife *Pierce* 8/16 (RSh) with 1 adult there 8/20 (RyM,RSh) and 4 there 8/21 (BL,EvH), 18 at Jetty Island *Snohomish* 8/16 (PWe), 14 at Lind Coulee *Grant* 8/20 (SDo), 10 at Hatton *Adams* 8/24 (KBl), 10 at Walla Walla RD *Walla Walla* 9/1 (MlD,MD), 15 at Dodd Road *Walla Walla* 9/3 (MD,MlD), 7 at Samish Flats *Skagit* 9/11 (GB)

**Pectoral Sandpiper** High counts: 49 at Lind Coulee *Grant* 9/9 (RyM,CWr) with 100 there 9/11 (MD,MlD) and 75 there 9/18 (SM), 45 at Hayton Preserve *Skagit* 9/19 (GB), 40 at Ocean Shores *Grays Harbor* 9/20 (BSu,PH). Reports included: 1 at PSB *Snohomish* 8/1 (SM) with 9 there 8/6 (RyM), 1 at Fife *Pierce* 8/21 (BL), 1 near Starbuck *Columbia* 9/9 (TMn), 14 at Walla Walla RD *Walla Walla* 9/10 (MD,MlD), 1 at Magnuson Park *King* 9/13 (JB), 12 at Ridgefield NWR *Clark* 9/22 (RFl)

**Sharp-tailed Sandpiper** Uncommon in WA: 1 at Skagit WMA *Skagit* 9/5 (MaB,GB) with 2 there through 9/21 (RyM) and 3 more there 9/30 (GB), 1 at Ridgefield NWR *Clark* 9/22 (RFl) to 9/23 (TyH)

**Dunlin** Early reports: 5 at Leadbetter Point *Pacific* 8/21 (RyM,RSh) with 2 there 9/2



American Kestrel. 21 September 2010. *Spokane.* Photo by Tom Munson.

(RyM,BWg), 4 at Ocean Shores *Grays Harbor* 8/11 (JGn)

**Stilt Sandpiper** Reports included: 1 at Stevens Co. *Stevens* 8/6 (TLi), 1 at Creston *Lincoln* 8/7 (GF), 2 south of Wallula *Walla Walla* 8/7 (MlD), 1 at Skagit WMA *Skagit* 8/7 (JPt) and 9/11 (MkC), 5 at Hatton *Adams* 8/9 (MtB), 1 at PSB *Snohomish* 8/11 (TAv), 1 at Ocean Shores *Grays Harbor* 8/13 (KhT,EvH) to 9/20 (BSu,PH), 1 at Sammamish *King* 8/13 (HFl), 1 at Goose Lake *Okanogan* 8/14 (AS), 1 at Twin Lakes *Okanogan* 8/15 (AS), 1 at Sandy Point *Whatcom* 8/16 (JDu), 3 at Colville *Stevens* 8/18 (TmD) with 2 there 8/20 (TLi,MaB), 1 at Paterson Slough *Benton* 8/20 (NLa), 1 at Lind Coulee *Grant* 8/20 (SDo) and 9/9 (CWr,RyM), 2 at White Mud Lake *Stevens* 8/30 (JHe), 1 at Slavin Ranch *Spokane* 9/4 (MtB), 2 at Samish Flats *Skagit* 9/10 (RyM,CWr), 1 at Walla Walla RD *Walla Walla* 9/11 (MD,MlD), 1 at Cow Lake *Adams* 9/14 (MaB), 1 at Sunlight Beach *Island* 9/27 (SP,MaB)

**Buff-breasted Sandpiper** Reports included: 1 at Ocean Shores *Grays Harbor* 9/11 (IgU) with 2 there 9/12 (RS)

**Ruff** Rare in WA: 1 at Ocean Shores *Grays Harbor* 8/20 (MiC) with a different bird there 9/2 (WC) to 9/8 (HO), 1 at Midway Beach *Pacific* 9/3 (FL), 1 at Skagit WMA *Skagit* 9/26 (CBP) to 9/27 (SP,MaB)

**Short-billed Dowitcher** Uncommon in e WA: 1 at Paterson Slough *Benton* 8/20 (NLa), 1 at Lind Coulee *Grant* 8/22 (MD,MlD), 1 at Lower Crab Creek *Grant* 9/2 (MiH), 1 at Hatton *Adams* 9/12 (SM)

**Wilson's Phalarope** Late report: 1 at Skagit WMA *Skagit* 9/19 (CRi). Reports from w WA included: 1 at PSB *Snohomish* 8/1 (SM), 2 at Ridgefield NWR *Clark* 8/14 (JDz)

**Red-necked Phalarope** High count: 8500

at Point No Point *Kitsap* 8/27 (BWg). Reports included: 1 at PSB *Snohomish* 8/1 (SM), 1 at Kennedy Creek *Mason* 8/7 (JBu), 3 at Ridgefield NWR *Clark* 8/14 (JDz), 1 at Fife *Pierce* 8/21 (BL), 194 at Dodd Road *Walla Walla* 8/22 (MD,MlD) with 53 there 9/7 (CWr,RyM), 132 at Soap Lake *Grant* 8/23 (MaB), 3 at Wanapum SP *Kittitas* 9/7 (RyM,CWr), 1 at Hatch Lake *Stevens* 9/11 (TmD)

**Red Phalarope** Rare locally: 1 at Soap Lake *Grant* 8/23, 1 at Swinomish Channel *Skagit* 9/6 (MaB)

**Sabine's Gull** Uncommon in e WA: 1 at Richland *Benton* 9/3 (NLa,LHi), 1 at Potholes *Grant* 9/9 (CWr,RyM) with 9 there 9/11 (MD,MlD) and 2 remaining 9/18 (SM), 2 at Sprague Lake *Adams* 9/9 (CWr,RyM) with 4 there 9/11 (GF) and 3 there 9/13 (BL,BT), 2 at Banks Lake *Grant* 9/10 (TLi), 1 at Sprague Lake *Lincoln* 9/10 (TLi), 1 at Bateman Island *Benton* 9/18 (NLa), 1 at Walla Walla RD *Walla Walla* 9/25 through the period (MD,MlD). Uncommon in Puget Sound: 1 at Dash Point *King* 9/19 (RSh), 2 at Edmonds *Snohomish* 9/21 (SP,DD)

**Bonaparte's Gull** High count for e WA: 60 at Potholes *Grant* 9/9 (TAv)

**Franklin's Gull** Uncommon in WA: 1 at River Bend *Pend Oreille* 8/6 (TLi), 1 at Dodd Road *Walla Walla* 8/7 (MlD), 1 at Jensen Access *Skagit* 8/31 (RyM,MaB), 1 at Walla Walla RD *Walla Walla* 9/4 (SM), 1 at Rosario Beach *Skagit* 9/11 (GB), 2 at Othello *Adams* 9/12 (SM,BT), 1 at March Point *Skagit* 9/25 (WW)

**Heermann's Gull** Reports included: 300 at Edmonds *Snohomish* 8/1 (JB)

**Mew Gull** Uncommon in e WA: 1 at Walla Walla RD *Walla Walla* 9/4 (SM) to 9/7 (RyM,CWr), 1 at Othello *Adams* 9/12 (CWr,BL,SM)

**Ring-billed Gull** High count: 2480 at Walla Walla RD *Walla Walla* 9/4 (SM)

**Western Gull** Uncommon in e WA: 1 at Walla Walla RD *Walla Walla* 9/5 (MD,MlD), 1 at Potholes *Grant* 9/11 (MD,MlD), 1 at Mill Canyon *Lincoln* 9/12 (JoI)

**California Gull** High counts: 10,000 at Grayland *Grays Harbor* 8/19 (MD,MlD), 25,000 at Midway Beach *Pacific* 8/20 (RSh,RyM)

**Thayer's Gull** High count: 45 at Elwha RM *Clallam* 9/25 (RSh,CWr). Early report: 1 at Tacoma *Pierce* 9/13 (ShT)

**LESSER BLACK-BACKED GULL** Rare in WA: 1 at Grayland *Grays Harbor* 8/19 (MD,MlD) relocated at Midway Beach *Pacific* 8/20 (RyM,RSh) and 8/23 (RMy)

**Glaucous-winged Gull** Reports from e WA included: 1 at Cassimer Bar *Okanogan* 8/14 (AS), 2 at Walla Walla RD *Walla Walla* 9/5

# Washington Field Notes from August/September 2010 (continued)

Ridgefield *Clark* 8/16 (RFl). Reports included: 1 at Hatch Grade Road *Walla Walla* 9/18 (MD,MlD)

**Vesper Sparrow** Uncommon in w WA: 1 at Montlake Fill *King* 9/2 (EvH,RL) and 9/12 (CSi), 1 at Yellow Island *San Juan* 9/5 to 9/20 with 2 there 9/18 (PhG), 1 at Magnuson Park *King* 9/11 (DP), 1 at Iverson Spit *Island* 9/12 (RHb), 3 at Grand Mound *Thurston* 9/13, 4 at Mima Mounds Natural Area *Thurston* 9/14 (DC), 2 at Riffe Lake *Lewis* 9/17 (DaH), 1 at Corkindale *Skagit* 9/4 with 2 there 9/11 to 9/18, 6 at Newhalem *Whatcom* 9/11 to 9/18, 1 at Ferndale *Whatcom* 9/12 (PhW)

**Lark Sparrow** Reports included: 1 at Lyons Ferry *Franklin* 9/8 (RyM,CWr), 1 at Sprague *Lincoln* 9/9 (TAv,CWr)

**Sage Sparrow** Reports included: 1 at Columbia NWR G *Grant* 9/18 (SM)

**Grasshopper Sparrow** High count: 45 near Kahlotus *Franklin* 9/7 (KA). Reports included: 2 at Walla Walla *Walla Walla* 9/20 (MD,MlD)

**Fox Sparrow** High count: 70 at Elwha RM *Clallam* 9/25 (RSh,CWr)

**White-throated Sparrow** Rare in summer: 1 at Woodland Park Zoo *King* from summer to at least 8/8 (TAv). Reports included: 1 at Washtucna *Adams* 9/9 (MtB), 1 at Sentinel Bluffs *Grant* 9/13 (BT), 1 at Konnowoc Pass *Yakima* 9/14 (DBr), 1 at Sun Lakes SP *Grant* 9/24 (SDo)

**White-crowned Sparrow** High count: 275 at Washtucna *Adams* 9/19 (SM)

**"Dark-lored" White-crowned Sparrow** Uncommon locally: 1 at Washtucna *Adams* 9/19 (SM)

**"Puget" White-crowned Sparrow** Uncommon in e WA: 1 at Othello *Adams* 9/18, 1 at Vantage *Kittitas* 9/18 (SM)

**Golden-crowned Sparrow** Reports included: 1 at Ocean Shores *Grays Harbor* 8/28 (RFl), 1 at Washtucna *Adams* 9/4 (RFl) and 9/19 (SM), 1 at Ginkgo SP *Kittitas* 9/7, 1 at Wanapum SP *Kittitas* 9/7 (RyM,CWr), 1 at Richland *Benton* 9/14 (NLa)

**Lapland Longspur** High count: 30 at La Conner *Skagit* 9/13 (RyM). Reports included: 1 at Sprague *Lincoln* 9/9 (CWr,RyM), 1 at Samish Flats *Skagit* 9/10 (RyM), 1 near Sequim *Clallam* 9/11 (RR), 1 at Mill Canyon *Lincoln* 9/12 (JoI), 1 at Ediz Hook *Clallam* 9/15 (TLi), 1 at Ocean Shores *Grays Harbor* 9/20 (BSu,PH), 2 at Kalama *Cowlitz* 9/24 (RKo), 1 at Point No Point *Kitsap* 9/26 (VN,BWg)

**Lazuli Bunting** Reports included: 1 at Steigerwald Lake NWR *Clark* 8/21 (SM,RFl), 1 at Washtucna *Adams* 9/4 with 4 there 9/5 (RFl) and 2 there 9/12 (SM)

**DICKCISSEL** Rare in WA: 1 at Windust *Franklin* 9/4 (SM)

**Yellow-headed Blackbird** Nesting report: 7 at PSB *Snohomish* 8/12 (SM). Reports from w WA included: 1 at Juanita Bay *King* 8/6 (fide RyM), 2 at PSB *Snohomish* 8/6 (RyM) with 9 there 8/11 (TAv), 1 at Ridgefield NWR *Clark* 9/6 (RFl), 1 near La Conner *Skagit* 9/11 (GB) with 2 there 9/13 (RyM), 1 at Auburn *King* 9/12 (EH,BrM), 1 at Samish Flats *Skagit* 9/13 (RyM)

**Brown-headed Cowbird** Reports included: 1 at Sunrise, Mount Rainier NP *Pierce* 8/7 (MiW)

**Bullock's Oriole** Late report: 1 at Lyons Ferry *Franklin* 9/8 (RyM,CWr)

**Pine Grosbeak** Reports included: 3 at Union Gap S *Snohomish* 8/3 (SP,DD), 1 at Bear Gap *Yakima* 8/22 (AS), 2 at Lake Cushman *Mason* 9/12 (EHu)

**Purple Finch** Uncommon in e WA: 10 at Fort Simcoe SP *Yakima* 8/21 (AS), 2 at Twisp *Okanogan* 9/6 (AS)

**Cassin's Finch** Uncommon in w WA: 1 at Government Meadow *King* 8/1 (BBe), 1 at Windy Gap *King* 8/1 (BBe) and 9/9 (EvH). Uncommon locally: 1 at Washtucna *Adams* 9/3 (SM)

**"Type 10" Red Crossbill** Reports include: 2 at Burrows *Grays Harbor* 8/26 (TAv,RyM), 6 at Ocean Shores *Grays Harbor* 8/26 (TAv,RyM) to 8/27 (CWr), 4 at Leadbetter Point *Pacific* 9/2 (CWr,RyM)

**White-winged Crossbill** Uncommon in WA: 10 at Bunchgrass Meadow *Pend Oreille* 8/6 (TLi), 8 at Calispell Peak *Stevens* 8/9 (KTh), 1 at Mount Pleasant *Skamania* 8/10 (WC)

**Pine Siskin** High count for location: 17 at Washtucna *Adams* 9/12 with 30 there 9/19 (SM)

**Lesser Goldfinch** Uncommon and local in w WA: 2 at Vancouver *Clark* 8/4 (fide CWr), 1 at Battle Ground *Clark* 9/12 (JDz)

**Evening Grosbeak** Uncommon locally: 1 at Washtucna *Adams* 9/12 (SM,CWr,BT) to 919 (SM), 1 at Sprague Lake *Lincoln* 9/13 (CWr,BL), 1 at Lyons Ferry *Franklin* 9/15 (MaB)



*Above:*
Black-backed Woodpecker. 18 August 2010. McDaniel Lake. *Yakima*. Photo by Ryan Merrill.

*Below:*
Lesser Black-backed Gull. 22 August 2010. Midway Beach. *Pacific*. Found 21 August by Mike and Merry Lynn Denny.  Second record for western Washington. Photo by Ryan Merrill.



# Washington Field Notes Contributors

| | | | |
|---|---|---|---|
| **AdS** Adam Sedgely | **EH** Eugene Hunn | **KW** Keith Wiggers | **RRe** Richard Repp |
| **AdW** Andrea Warner | **EHu** Eric Huston | **LCBAS** Lower Columbia Basin Audubon | **RS** Ruth Sullivan |
| **AMe** Annie Meyer | **ESw** Ed Swan | | **RSh** Ryan Shaw |
| **AR** Alan Richards | **EvH** Evan Houston | **LHi** Lisa Hill | **RTa** Rick Taylor |
| **AS** Andy Stepniewski | **FL** Fanter Lane | **LI** Lori Isley | **RyM** Ryan Merrill |
| **BBe** Brian Bell | **GB** Gary Bletsch | **LoR** Louise Rutter | **SA** Scott Atkinson |
| **BbW** Bob Whitney | **GF** Greg Falco | **LSw** Larry Schwitters | **SC** Scott Carpenter |
| **BcP** Bruce Paige | **GgT** Gregg Thompson | **MaB** Marv Breece | **ScR** Scott Ramos |
| **BL** Bruce LaBar | **GiS** Gina Sheridan | **MBl** Michael Blue | **SDo** Scott Downes |
| **BLa** Bill LaFramboise | **GK** Gary Kelsberg | **MD** Mike Denny | **ShF** Shawneen Finnegan |
| **BMc** Brendan McGarry | **GrR** Gretchen Rohde | **MFM** Mary Frances Mathis | **ShT** Shep Thorp |
| **BrM** Brien Meilleur | **GrS** Gary Smith | **MiC** Mike Carmody | **SJ** Stuart Johnston |
| **BrS** Brian Self | **GS** Gary Shugart | **MiH** Michael Hobbs | **SM** Steve Mlodinow |
| **BS** Bill Shelmerdine | **GuM** Guy McWethy | **MiW** Michael Willison | **SP** Steve Pink |
| **BSu** Bob Sundstrom | **HFl** Houston Flores | **MkC** Mark Crawford | **SSc** Stefan Schlick |
| **BT** Bill Tweit | **HJF** Hans-Joachim Feddern | **MlD** MerryLynn Denny | **SzS** Suzanne Staples |
| **BUK** Brian Uher-Koch | **HMu** Heather Murphy | **MlS** Melissa Sherwood | **TA** Toby Andrews |
| **BWg** Brad Waggoner | **HO** Hal Opperman | **MM** Martin Muller | **TaB** Tayler Brooks |
| **CaF** Catherine J. Flick | **IgU** Igor Uhrovic | **MPa** Mike Patterson | **TAv** Tom Aversa |
| **CBo** Carol Boyer | **JAc** Jamie Acker | **MrB** Marc Breuninger | **TLi** Terry Little |
| **CBP** Curtis & Bobby Pearson | **JB** Jan Bragg | **MRe** Maxine Reid | **TmB** Tim Brennan |
| **CBy** Charlotte Byers | **JBow** John Bower | **MtB** Matt Bartels | **TmD** Tim Durnell |
| **CF** Cathy Flick | **JBu** Joe Buchanan | **MtP** Matt Pike | **TMn** Thomas Mansfield |
| **CoN** Colby Neuman | **JDm** Jeanne Dammarell | **MWo** Michael Woodruff | **TmR** Tom Rohrer |
| **CRi** Carol Riddell | **JDu** Jim Duemmel | **MY** Matt Yawney | **TO** Tim O'Brien |
| **CSi** Constance Sidles | **JDz** Jim Danzenbaker | **NLa** Nancy LaFramboise | **TrG** Terry Gray |
| **CWr** Charlie Wright | **JEl** Jim Elder | **NZ** Neil Zimmerman | **TrN** Tracey Norris |
| **DaH** Dave Hayden | **JfC** Jeff Cohen | **PDB** Paul DeBruyn | **TS** Tom Schooley |
| **DBr** Debie Brown | **JGn** Jordan Gunn | **PH** Paul Hicks | **TyH** Tyler Hicks |
| **DC** Doug Canning | **JHe** John J. Hebert | **PhG** Phil Green | **VN** Vic Nelson |
| **DD** Dennis Duffy | **JLd** Jon Leland | **PhK** Phil Kelley | **WC** Wilson Cady |
| **DGr** Denny Granstrand | **JoI** Jon Isacoff | **PhW** Phil Wegener | **WCu** Warren Current |
| **DI** David Irons | **JPt** Josh Parrott | **PMo** Paul Moorehead | **WW** Wayne Weber |
| **DnF** Dan Froehlich | **JRe** Julie Reynolds | **PWe** Paul Webster | |
| **DP** Dennis Paulson | **JTb** John Tubbs | **RaM** Roy A. Myers | |
| **DR** Dennis Rockwell | **JW** Jan Wiggers | **RFl** Robert Flores | |
| **DSc** Doug Schonewald | **KA** Kevin Aanerud | **RFu** Roger Fuller | |
| **DSw** Dave Swayne | **KAn** Kathy Andrich | **RH** Randy Hill | |
| **DVHo** Denny Van Horn | **KaS** Kathy Slettebak | **RHb** Rick Hibpshman | |
| **DWg** Dan Waggoner | **KBl** Kevin Black | **RKo** Russell Koppendrayer | |
| **DWk** Dee Warnock | **KeC** Keith Carlson | **RL** Rachel Lawson | |
| **DYQ** Diane Yorgason-Quinn | **KhT** Khanh Tran | **RMy** Roger Moyer | |
| **eBird** eBird | **KnG** Ken Grant | **RoF** Ron Friesz | |
| **EBj** Eric Bjorkman | **KTh** Kim Thornburn | **RR** Russell Rogers | |



Canada Geese. 18 March 2011. *Pend O'Reille.* Photo by Tom Munson

WASHINGTON ORNITHOLOGICAL SOCIETY
12345 LAKE CITY WAY NE, #215
SEATTLE, WASHINGTON 98125

**CHANGE SERVICE REQUESTED**

# Washington Ornithological Society

## MEMBERSHIP SUBSCRIPTION FORM

**Join or renew online at www.wos.org — or fill out this form and mail it to:**

WOS — Attn: Treasurer
12345 Lake City Way NE, #215
Seattle, WA 98125

Name _____

Address _____

City State Zip _____

Email _____

Phone _____

Check one:      Individual ($25) ☐        Family ($30) ☐        Student ($15) ☐        Lifetime ($500) ☐

PLEASE NOTE: WOS occasionally produces a Membership Directory for members' non-commerical use only. If you do not wish to be listed in the Directory, please check here. ☐




Sibley Guides

| Search this website … | Search |

Books    Quizzes    Bird Info    Tree Info    Art Gallery    Events    Contact    Shop    Cart

# The Proper Use of Playback in Birding

April 7, 2011 by David Sibley — 110 Comments

A Korean translation of this post is here

With the recent surge in the availability of digital audio devices, the use of playback to attract birds into view has increased exponentially. This has fueled an ongoing debate among birders about the ethical issues surrounding the use of recorded bird songs in the field.

There is no debate that playback (playing a recording of a bird's song) is one of the most powerful tools in a birder's struggle to see birds in the wild. Birds that might otherwise be too shy to come into the open can be lured into view by the sound of a potential rival. Whether this trickery has any significant impact on the birds is not so clear.

Fundamentally, birding disturbs birds. Everything that we do has an impact on birds. A total ban on playback (as some advocate) should equally include a total ban on pishing and mimicking bird calls. In some situations playback can be less disruptive than other methods of attracting birds, at times even less disruptive than sitting quietly and waiting for a bird to show.

Swainson's Warbler, an uncommon and elusive species often subject to playback efforts by birders. Gouache painting copyright David Sibley.

Most of the debate about playback has focused on a polarizing question: Is playback ethical, or not? With no concrete evidence supporting either side it remains unresolved. In this post I assume that it *will* be used, and that it is just one of many birding activities that should be practiced with sensitivity. Below I focus on suggesting some best practices to allow birders to enjoy the birds while minimizing the impact of playback, on birds and on other birders.

# Summary

First, it is important to point out that the use of playback is prohibited in many parks and refuges. It is also illegal to disturb any endangered or threatened species (and playback can be interpreted as disturbance). Any potential negative impacts of playback are more likely to occur in areas with a lot of birding pressure, so avoiding playback entirely in those places is a good idea. Where and how to use it in other situations is up the individual birder.

**To be most effective and to minimize disturbance to the birds:**

- have a plan – choose your spot and know your quarry, don't just play sounds
- play snippets of sound – less than 30 seconds at a time, then a long pause before the next snippet (more silence than playback) and after five minutes or so give it a rest (but stay alert).
- be subtle – you are trying to tease the bird into the open, not stir up a fight

**To minimize disturbance to other birders:**

- No surprises – Announce your intention to play a recording, and hold the device above your shoulder while it plays (to avoid any confusion or false alarms)
- Keep the volume low, and use only occasional snippets of sound. Do not broadcast loud or continuous sound.

# How does it work?

Playback works best on territorial species during their nesting season, when the real bird thinks the recording is a rival threatening to encroach on either its territory or its mate. The territorial male will then (ideally) come out to confront the intruder by patrolling the edge of its territory and singing, or it may stay silent and close to its mate to guard against an adulterer. For her part, sometimes the female will approach the recording to assess the "new guy" and may even solicit some attention. Playback will arouse the curiosity of any species at any time of year, but the response is most dramatic from a territorial bird in breeding season, and weakest from non-territorial birds such as migrants.

# The debate

**Arguments in favor of playback:**

These are speculative and/or subjective. We are bird-watchers, and watching birds almost always involves some form of disturbance. Birding disturbs birds, and there are times when playback might offer a less disruptive way of seeing a bird:

- Playback reduces the need to physically enter the bird's habitat, and therefore (presumably) reduces damage to the habitat and disturbance to the birds. For example, playing a recording from a roadside so that twenty people can see a bird might be better for the bird than having those twenty people walking or sitting for a long period in that habitat.
- Playback targets a single species, without disturbing other species, which is presumably better than physically walking through a bird's territory, or using broad-spectrum attractants like pishing, which affect all species.
- It's possible that in some circumstances playback may increase the social standing of a male bird among its peers (see Research below)
- Playback allows people to enjoy birds more fully (in this way it is analogous to bird feeding). It attracts birds into view that would otherwise be difficult to see well.

**Arguments against playback**

Most of these arguments are speculative, only the first one listed is documented by research on one species, and the last three are aesthetic impacts on other birders:

- Aggressive playback (with the real bird coming away as the "loser") in at least one species can cause a male bird to lose status with rivals and its mate, leading the female to seek extra-pair copulations (see Research below)
- Playback causes unnatural stress on the bird – the territorial male wastes energy chasing a phantom intruder
- Playback lures birds into the open, exposing them to predators
- Playback distracts birds from other more useful activities, such as foraging.
- Birders dislike hearing an electronic recording, as it detracts from the "natural" experience of birding
- Birders experience increased stress from confusion and false alarms when the song of a sought-after species turns out to be a recording.
- Playback is "cheating", and will create lazy birders who fail to develop good field skills.

# Research

No research has demonstrated a negative impact of playback on birds at the population level. One study has found an impact on the status of individual males (see next paragraph). That doesn't mean

the practice is benign, it just means that no negative effects have ever been documented. Effects that have been documented include raised testosterone levels in males, and increased maternal behavior (nest-building, etc) in females exposed to playback. These observed effects could have either negative or positive outcomes.

When song is played in a bird's territory, that bird's response to the "intruder" is watched attentively by neighboring males and by females. In one study (Mennill et al 2002) high-ranking male Black-capped Chickadees exposed to aggressive playback lost status as their mates and neighbors apparently perceived them as losers, unable to drive away the phantom intruder. This led to a loss of fitness as their mate went to other males to seek extra-pair copulations. That study found no change in the status of low-ranking males, and no reduction in the overall fledging rate of the nests in the area, just a change in the parentage of some offspring. To speculate, this study suggests another possibility, that males exposed to infrequent playback could potentially *gain* status when they "win" the confrontation and drive away the phantom intruder.

It is important to stress that this is a single study, of a single species, and the results (if typical) may not be applicable to other species. Researchers generally agree that the effects of playback are poorly-known, but are probably (paradoxically) both far-reaching and small.

In contrast, research on Black-capped Vireos found that portable stereo systems broadcasting vireo songs at maximum volume for over six hours a day throughout the breeding season actually *attracted* vireos to previously unoccupied suitable habitat in Texas. The vireos apparently treated the recordings "as if they were birds with very small territories" (Ward and Sclossberg, 2004). Early in the season, males countersang with the recordings, but as the breeding season progressed they responded less and less, just as other species are known to habituate to the songs of established neighbors. These nesting pairs, subjected to loud playback for hours each day, established and retained their territories and had very high fledging success from their nests (Schlossberg and Ward, 2004).

## What *Not* to do

Under no circumstances should you play a recording continuously or at very high volume. The epitome of bad playback etiquette is the birder who walks around with a device continuously and loudly broadcasting sound, or the photographer who sets up a device on continuous playback and waits for the bird to fly in. This is ineffective, unnecessary, and is the kind of playback most likely to be harmful to birds and disturbing to other birders.

**A note on volume:** *I have found that the built-in speaker on the iPhone 3G is adequate*

*for every playback situation I have tried, even though it is not as loud as an actual bird. If you are using a device with a built-in speaker, there is probably no need for an added, powered speaker. Whatever device you are using, your starting volume should be lower than the sound you imagine the bird would produce.*

## Respect for the birds

To be really effective, playback requires just as much care and "field-craft" as any other birding technique. You need to be aware of, and sensitive to, the habits and behavior of the bird you are trying to lure.

**Plan carefully** and understand your quarry so that you can guess where the bird is, or where it is likely to be. If you have already heard it or seen it, consider those locations when deciding where to play audio. You must be in (or very near) the bird's territory to get a useful response.

**Choose your spot and set the stage** – Visualize the scenario of the bird coming into view. How will it approach the recording, and where will it sit so that you can see it? You should play the recording from a location that offers the bird a comfortable approach through its preferred habitat, and also has openings, edges, and/or prominent perches where it will come into view. Many playback efforts are unsuccessful either because the bird will not cross unsuitable habitat, or because dense vegetation allows it to approach closely while remaining hidden.

**Begin by playing the recording quietly** for just a few seconds – for example just two or three songs, then stop, watch, and listen.

**Use short snippets** – If there is any response, try very short snippets of song after that, even stopping the recording after half of a normal song, to try to tease the bird into the open without posing a serious challenge to its self-esteem.

*Watch* **for a response** – If there is no obvious response after 30-60 seconds, play another 15-30 seconds of sound. Remember that the bird may respond by approaching silently, or by guarding its mate, so a lack of song is not necessarily a lack of response, and you can assume that you are being watched. Watch the vegetation carefully on all sides for an approach, and also watch and listen for a response from neighboring males.

**Remain calm** – If you still don't detect any response, play the recording again, watch and wait, and repeat. But don't keep this up longer than about five minutes, and resist the urge to finish with a

prolonged, loud barrage of song.

**Check back later** – Many birds will remain silent in the immediate aftermath of the playback, and then begin singing vigorously minutes later. Males in other territories might monitor the playback, and the challenge to their neighbor, and also be stimulated to sing minutes later. If you can wait around, or circle back to check on the area after 10 to 30 minutes, you may find that the desired response to playback is occurring then.

## Respect for fellow birders

**Be courteous** – Before starting, ask your fellow birders if anyone objects to using playback.

**Don't surprise people** – Before each burst of playback, announce to the group that you are about to start playback (just quietly saying "playback" will do), and hold the device up above your head during playback so other birders can see at a glance the source of the sound.

**Be unobtrusive** – Keep the volume low and play only short clips of sound – 30 seconds or less – then pause to watch and listen for a response.

## In conclusion

With playback, you are effectively teasing a bird into the open, just like trying to get a fish to bite a lure. If a fish makes a pass at your lure on one cast, you wouldn't switch to a bigger, more colorful lure and throw it right on top of the fish over and over. No… you would use the same lure, cast it carefully and gently beyond the fish, and retrieve it with as much finesse as you can muster. In the same way, if you are trying to attract a bird into the open and it shows some interest in what you are doing, your next move should be the same thing again but lighter, with more finesse, trying to pique the bird's curiosity.

It is up to all of us to encourage our fellow birders to behave responsibly in the field. Field trip leaders who use playback should make an effort to educate their clients about the proper use of playback. If trip participants want their leader to use less or more playback, they should have a calm and reasoned discussion about it. In many cases we will need to educate new birders about the impact they have by playing recordings from the app they just downloaded to their phone. In the face of all this, it is understandable that heavily-visited parks and refuges often choose the easily-enforceable solution of a total ban on playback, and that should be respected.

As in all things related to birds, there is a lot that is unknown about their response to playback. More research on the effects of playback, including varied species with different social systems, would be

very helpful. In the meantime, being courteous and respectful to the birds and to fellow birders should avoid most of the potential conflicts and allow us to continue to enjoy birding with minimal impact on the birds.

## References

Mennill, D. J., L. M. Ratcliffe, and P. T. Boag. 2002. Female Eavesdropping on Male Song Contests in Songbirds. Science: 296: 873
http://web2.uwindsor.ca/courses/biology/dmennill/pubs/2002Science873.pdf

Schlossberg, S. R. and M. P. Ward. 2004. Using Conspecific Attraction to Conserve Endangered Birds. Endangered Species Update 21:132-138.
http://www.umich.edu/~esupdate/wholeissueoctdec2004/schlossberg.pdf

Sen, S. K. Bird Call Playback, Ethics and Science. Web page accessed 7 Apr 2011.
http://www.kolkatabirds.com/callplayback.htm

Ward, M. P. and S. Schlossberg. 2004. Conspecific Attraction and the Conservation of Territorial Songbirds. Cons. Biol. 18: 519-525. pdf here
http://www.biosci.missouri.edu/avianecology/courses/avianecology/readings/Ward_MP_2004.pdf

## Related posts and pages:

- **Kingbirds, nightjars, and the perception of bird sounds** In a recent post on his excellent blog Earbirding, Nathan Pieplow points out an issue with the...
- **Does technology make birders lazy?** In a recent post at the ABA blog, a new smartphone app is described that...
- **Why do phoebes pump their tails?** Lots of birds have a habit of pumping (or wagging) their tails. It's mostly open-country...
- **Mystery Bird Song – Concord, MA** I recorded this sound (with my iPhone, please excuse the poor quality) on 29 April...
- **Tempo, and bird song identification** Part 3 of my introduction to learning bird songs is now up (click here). In...
- **A Mystery Sound** 23 Jun 2011 – Concord, MA Sitting at my desk today I was roused by...

*Filed Under:* *Bird songs*, *Birding Skills*, *Birds*, *Uncategorized*

# Comments

### Steve Gross says

April 7, 2011 at 6:18 PM

This is one of the most even-handed, non-inflammatory posts about playback that I've seen. I hope all will heed the advice, starting with a close look at one's own use of playback. I certainly will take some time and reflect about my own usage. The trips I lead this weekend at Galveston's Featherfest may be quite different as a result.

Reply

### Dwayne says

April 7, 2011 at 9:55 PM

Excellent posting. I thought I might add to your list of arguments against using playback is that the bird might be more likely to be a victim of parasitism (ie Cowbird Parasitism), which has been a strong deterrent for my use of playbacks.

Reply

### Rajneesh says

April 8, 2011 at 2:33 AM

Wonderful balanced article, looking at both sides of the coin and egging for responsible behavior from birders

Reply

### Gerard Gorman says

April 8, 2011 at 6:41 AM

Yes, a very good, well-balanced piece. The line "Birders dislike hearing an electronic recording, as it detracts from the "natural" experience of birding" was moot. Once when I was playing a call

to attract Black Woodpecker, a lady in my group complained saying it would disturb the bird, so I stopped. Most of the group really wanted to see the bird, so later I called the bird myself, I vocally imitated the call. At dinner the same lady "praised" me, saying how much better it was when I called th bird. I tried to discuss the issue of what the difference was: between me playing a call or me doing the call. Why was it not disturbance when I whistled up the bird? No success.

Reply

**Peter Kaestner says**
April 8, 2011 at 9:11 AM

A excellent and thoughtful piece. Each situation is different, but it is important to always be aware of your relationship with the birds and their environment.

One obvious issue that is not discussed above if when to stop. It should go without saying that you stop playback when you see a bird, but that is not always the case. Here are two examples:

Local guides, who may believe that energetic broadcasting reflects their effort and therefore related to the size of the gratuity that they'll receive at the end of the day, are also prone to abuse playback. Recently in Colombia, twice I had to tell guides to stop playback after I had seen the bird adequately. Some years ago in Michigan's UP, a Spruce Grouse guide continued playback even after the bird had sauntered across the road in plain view to everyonme's delight. She only stopped after I asked her to.

Secondly, with the proliferation of digital cameras, many people are using playback to get great photos. This can amplify the problem, because a perfectly acceptable view of a bird through binocs may not be close enough for a picture. On my recent trip to Colombia, I purosefully stopped playback after I got a distant view of the new Santa Marta Screech Owl, and did not continue playback to try to get a photo. The reason was that the birds in the area had already been disturbed by taping and I did not want to compound the problem.

Reply

**Paolo says**
August 21, 2016 at 3:37 PM

I fully concur with your additions. I have often experienced that photographers use a lot more playback to get a good shot of a bird. Something I cannot support at all. Same

happens with using strong flashlights for night birding and photographing owls, frogmouths, nightjars,…A good ID look is all I need, but it seems that some photographers would rather get the bird blind or totally exhausted trying to defend its territory.

Reply

**Vimal Thapa says**
April 8, 2011 at 11:09 AM

Thanks for this great views and advises. I personally not in favour to use the tape of recorded sound to see the birds rather, wait and see to hear and se them undisturbed.
Vimal

Reply

**Cathy Carroll says**
April 8, 2011 at 8:46 PM

Forget the playback or other digital schemes. Good grief. Open your ears and listen. Learn bird song. If you have hearing deficits, playback is not going to matter anyway. Forget about it. What a sell out? And, at what cost?

Reply

**John Gerwin says**
April 9, 2011 at 11:31 AM

Ted Parker once told me about a "predator" experience he caused on one of his trips, with a group of folks (I don't remember where but I think Peru). He taped in the resident Lanio (shrike-tanager), as they are flock "leaders". Indeed the bird responded vigorously, with flock members following, allowing some great views for his clients. And, apparently, a Micrastur, which flew in an grabbed the Lanio in front of everyone, much to Ted's dismay. Obviously, this can happen at any time, but as Ted related, it was clear the Lanio was focused on his playbacks, and thus in this case, a case of cause and detrimental effect.

I do not understand the comment of Ms. Carroll about hearing deficits – I have such, and it's rather pronounced now, and playback absolutely matters to me. I don't do it much but when I do, it's my only hope.

Reply

## Liz Deluna Gordon says
April 9, 2011 at 1:32 PM

It is amazing to see both sides of this issue.

I have seen bad playback and I have seen extremely talented playback used well to show a large group of birders a bird.

When done correctly it is a magical thing. When done badly it just plain doesn't work and is quite unpleasant.

Bird guides I know who use playback only do it to help groups see a bird. I have never seen any one of them do it for their sole pleasure while out birding.

People protect what they know. If playback helps a beginner become a more passionate committed birder who then goes on to help raise money to buy habitat or work to protect birds. That possibly could counter any momentary effect the birds might suffer from a playback moment.

This is one of those emotionally stirring topics for some. The way you handled it with finesse and thoughtfulness is very much appreciated and needed.

Excellent job, David.

Reply

## Jeffrey Gordon says
April 9, 2011 at 2:49 PM

Thanks, David, for being willing to tackle a subject that we as a community have too often resisted discussing openly, as it often tends to generate reactions that are polarizing and unhelpful. As usual, your arguments are clear, concise, persuasive, and authoritative, yet made

with a winning openness that allows your readers to comfortably form their own conclusions. Bravo.

I think it's vital that the birding community engage in discussion on issues regarding our impacts, both positive and negative, potential and actual. If we're going to be the potent force for education and conservation that I believe we can and should be, we've got to hash a lot of things out. Hunters and anglers have had a very long time to arrive at a self-concept of their activities that allows them to very directly impact wildlife (far, far more, on a per capita basis than birders ever do) yet confidently claim they do more good than harm. Birding, in the modern sense, is quite new and evolving rapidly. You've done a great job of framing an important discussion here.

I would add to your framework above that I believe there's a calculus involving the rarity and/or sensitivity of a species and the number of people who might benefit from the impacts of seeing/hearing it (this actually applies to situations where playback is not employed, too, but seems especially relevant where it is).

I would contend that a solo birder wanting to add a rare species to a very ephemeral list (day, month, etc) in a heavily birded area should indeed refrain from using playback to do so. But in a situation where a moderate to large group of people stand to have a positive experience with a more common species, I think the balance tips strongly in favor of the sort of playback use you describe. (A caveat: beginners witnessing it should always be informed by group leaders, in a friendly but clear manner, that playback isn't appropriate always and everywhere).

A case in point: the White Clay Creek valley of northern Delaware is a heavily birded site. It hosts small populations of a number of gorgeous, highly-sought species (among these are Hooded Warbler, Yellow-throated Warbler, and especially, Cerulean Warbler). The local birding community has reached a sort of gentleperson's agreement that playing calls and songs to these locally rare species is a bad idea, and I certainly agree with and respect that consensus. But when leading trips (as a volunteer, if that matters) for the local state park friends group in celebration of International Migratory Bird Day or similar events, I do employ playback to allow people satisfying views of more common, but entirely wonderful species such as Scarlet Tanager, Northern Parula, Pileated Woodpecker, and so on.

Yes, it's true that I may be impacting the individual birds involved in a small but real way. But hearing the gasps of amazement of people young and old when a distant gray dot in the canopy is suddenly brought into view close enough that they can drink in its incandescent beauty and experience in a very direct way just how alive and amazing birds are, well, I believe that the risk

is a worthwhile one. I believe that I've opened many eyes, and actually made a positive difference at times like these.

But I hasten to add that more research on this subject would be immensely helpful. Are there certain times, places, or species where playback is more (or less) disruptive? If there were well-designed studies that shed light on such issues, I'm confident the vast majority of birders would quickly absorb those findings into their field behavior.

On the other side of the binoculars, I'd love to see some of the folks who have joined me on those bird walks interviewed over a period of time. Did the experience of seeing wild birds very well, which obviously moved them at the time, stick with them? Did they go on to study and enjoy birds more? Are they more likely to support habitat protection and other bird conservation initiatives? I have strong suspicions about what both sorts of studies would reveal, but I'm the first to admit that without such, we're all in the end guessing, even if many of our guesses are informed by decades of field experience.

Again, David, many thanks.

Good birding,

Jeff

Jeffrey A. Gordon
President, American Birding Association
http://www.aba.org

Reply

**DJS says**
February 24, 2018 at 1:23 PM

"Yes,it's true that I may be impacting individual birds in a small but real way. But hearing. the gasps of amazement of people young and old….I believe the risk is a worthwhile one."

An above comment by John Gerwin described an incident in which a group leader taped the "resident Lanio". Playing the tape brought out the Lanio,as anticipated- "allowing great views
for his clients. and apparently, a Microstur, which FLEW IN AND GRABBED THE LANIO. right in front of everyone."

Do you believe that putting a bird at the risk of being snatched by a predator is worth "hearing the gasps of amazement of people young and old, makes the risk worthwhile." ?

Would you risk a single loved one, in exchange for "gasps of amazement "?

I wouldn't ,and count birds among my loved ones.

What is it that leads humans to believe that it is up to them to risk the well being of even one bird?

It's particularly disappointing to learn that the President of the American Birding Society espouses this belief.

Reply

**Robert Mortensen** says

April 9, 2011 at 8:39 PM

This is an important and interesting topic. I have spent a lot of time thinking about it. Some people are often overly-sensitive or puritanical as it relates to these disputatious issues. Disturbance to the birds by mankind in this regard I suspect is very minimal and would not affect for long their daily habits, no more so than a passing coyote or bird of prey. Feeding wild birds probably has more impact on a bird's life, positive or negative, than a few seconds of hearing another bird of their same species.

A handful of my life birds are the direct result of calling them in – I'll admit it. I'll also confess that when leading bird walks, I have played calls to give my guests a closer and better look at birds they wouldn't likely have seen otherwise. I have a clear conscience knowing that my employment of such a device was done reasonably and responsibly. Common sense does tell me not to play the sound over and over and over and not to play it around nesting birds. Momma and papa being coxed away from their eggs or hatchlings can be bad news! Just ask your favorite Brown-headed Cowbird.

Being honest with myself, my level enjoyment of "life birds", that wonderful sense of accomplishment, is directly proportional to the amount of effort I put in to seeing that species. When I have studied the field guides, learned the habitat, hiked through rugged terrain and up

steep mountains, and then finally after much struggle I get to see that bird, the thrill is incomparable! Contrast that to that let-down, anti-climactic feeling I get when I have called-in a bird using a recording – almost like winning by cheating. Now pishing, but especially imitating bird calls with my own lips, hands, and vocal cords, is totally different. I find that to be much more sportsmanlike and still very thrilling when a bird responds.

When it comes to calling-in birds with recordings, I am open to anecdotal and scientific evidence for and against it and will modify my behavior as I learn more. I have been keeping a list of which birds react to playing their calls and how they react. Are they responding with curiosity or aggression? I'll post or publish my findings at some future date when I have collected more data. Hopefully others out there are doing the same and we can pool our results and come to some better conclusions about the effectiveness and bird safety of this now more prolific technology.

Happy Birding!

Reply

**cyberthrush says**

April 10, 2011 at 7:05 AM

Interesting how strongly people can feel about playback… Almost all birding activity, especially in groups, has some intrusive or disruptive elements.(Even just feeding backyard birds isn't entirely benign: it congregates songbirds together where they become easy prey targets, and unless kept scrupulously clean, feeders efficiently spread disease.) In short, given all the far worse things humans pretty-routinely do to birds and habitat, playback doesn't register very high on my radar, but then I've rarely seen it badly mis-used (granted, today's digital opportunities may make it a bigger problem). Playback seems to fall in the middle of a continuum from use of say a screech owl call to pishing (ideally, I'd rather see none used; realistically, well, no comment). In any event, David's approach certainly seems eminently sensible.

Reply

**Respectful Birding says**

April 10, 2011 at 9:21 AM

Playback is never ethical.

Reply

## Dave Magpiong says

April 10, 2011 at 9:24 AM

David –

Thank you for posting this. It is important to openly discuss such issues so we can clearly understand the impact of our activities on the birds we so appreciate.

I was a little confused by the research section of your post.

In that section's first paragraph, you assert that "NO (emphasis mine) research has demonstrated a negative impact of playback on birds." Yet, in the next paragraph you cite a study that found "high-ranking male Black-capped Chickadees exposed to aggressive playback lost status as their mates and neighbors apparently perceived them as losers". This "lost status" seems like a direct, if not profound, negative effect for that specific population if the ranking, and presumably "fittest", male is replaced by a less fit male as a chosen breeder.

Furthermore, the subsequent paragraph then seems to nearly dismisses the implications of study when you point out that, "It is important to stress that this is a single study, of a single species, and the results (if typical) may not be applicable to other species." While this is an isolated study and the findings may not be typical for ALL BC Chickadees or any other species, the results should stimulate further investigation and more careful consideration by the birding community instead of being viewed as merely an isolated illustration of possible harmful effect.

I was also unclear about another apparently negative effect of playback. If birds become habituated to the playback and ultimately ignore them altogether, couldn't that be problematic when an actual rival shows up?

No disrespect intended in anyway – simply trying to better understand the research. Besides, a thought-provoking post such as yours will often provoke thought = )

In the spirit of total disclosure:
I have benefited from playback on occasion – sometimes with my finger on the trigger and others as part of an attentive group. I almost always experience the guilt of a good little boy who

snatched a single tasty morsel out of the cookie jar with no one around. Will I be caught? No, but I "know" that it's not the best thing to do =(

Reply

## anuradha chaudhuri says

April 10, 2011 at 10:38 AM

i find the article a balanced and well written one. but i feel, as it is we are intruding upon the privacy of birds and wild life. With the recent interest of more and more people in wild life and use of cameras,and people going to any length to get good photos, we are not letting them stay in peace. I agree with Robert Mortenson that it is more sportsman like to take the trouble of trying to visit the site than see the bird by playing back the call.

Birding is more for enjoyment so why not let birds also stay in peace and lets see what we can see luckily with efforts on our part?

Reply

## Laurie Larson says

April 10, 2011 at 9:38 PM

David,

This post is being discussed on the Birdchat mailing list; here's the link if you are interested.

http://listserv.arizona.edu/archives/birdchat.html

best,

Laurie Larson, Co-listowner, Birdchat

Reply

## swallow-tailed kite says

April 11, 2011 at 9:03 AM

When birding, I frequently "pish". Have you discussed this in your blog? Have studies been done on its effects?

Reply

**David Sibley says**

April 11, 2011 at 12:14 PM

Thanks to everyone who commented, it's been a thought-provoking discussion and I hope it will continue. I hope I'll have time to address all of the points that have been brought up, but for now I'll have to settle for a brief response to some of them.

First, to Dave Magpiong, yes, I should have considered the Black-capped Chickadee study as demonstrating a negative impact on those birds, and I'll revise the post to reflect that. In the big picture, though, the study did not show any reduced nesting success or abandonment of territories, just a loss of paternity for the affected (formerly high-ranking) males. So it had an impact on the status and reproduction of individual birds, but paternity was simply transferred to other males. It's a sort of genetic engineering impact (which is bad), but there was no nest failure or other numerical effect on the population. I qualified those results because it was one study, in one season, on a relatively small number of nests of one species. Most birds have a social structure different from Black-capped Chickadees, so they would be expected to respond to playback differently, but this is all unknown.

To John Gerwin, Predation is a concern. I take responsibility for luring one bird to its death – a Yellow-rumped Warbler grabbed by a Merlin when it perched on top of a bush in response to my *pishing*. But I think the point (expressed by Cyberthrush) is that everything we do when we're birding has an impact, birds react to our mere presence, and judicious use of playback is probably no better or worse than pishing, or whistling owl calls, or walking through an area flushing birds, all of which disturb birds and can expose them to predators.

To Jason Rogers (on BirdChat) I appreciate your point that playback is inherently disrespectful to the birds, and I don't disagree, but I wrote this post starting with the assumption that birders *will* be using playback, and just wanted to steer it in a more respectful direction. Rather than promoting the use of playback, my intent was to encourage people to use it less. The points I list as "in favor" are not research, just speculative ideas often mentioned as the counterpoint to equally speculative arguments "against". Personally I rarely use playback, and I think the proper use of playback is, in summary, "as little as possible". Maybe I can change the wording a little bit to stress all of that.

I did not know that "tapaculos responding to playback in Chile have been attacked on a number of occasions by accipiters and pygmy-owls" and tapaculos may be an especially sensitive

species that should never be lured into the open. I've never seen a responding bird attacked in North America, so it must be quite rare with species here. Also, I'm not aware of any confirmed cases of birds abandoning a territory because of playback, so I would be *very interested in hearing about any*.

Playback is a very powerful tool and is easily abused, but when used correctly and sparingly I think the evidence to date indicates that it is no worse than many of the other things we birders do in our efforts to see birds. If we consider playback universally unethical because it disrupts the natural activities of the birds, then we need to take a look at most of the other things we do when we're birding. An open and fair discussion is badly-needed.

Reply

> **James Taft says**
>
> September 9, 2013 at 3:37 PM
>
> I agree with you David.
>
> Reply

**Ted Lee Eubanks** says

April 11, 2011 at 8:28 PM

David, nice article. However, when reduced to its basics, I see nothing from playback that benefits the bird and everything that benefits the birder. If playback is the only way to see a certain species, then I am perfectly comfortable with not seeing it at all. Playback is a "powerful tool" for birders, but at best benign for the birds. I do understand the assumption that "people will be using playback," but I see no reason to sanction it. I would rather celebrate low or no impact birding, and to develop better ways of reducing our footprint while in the wild.

Reply

> **David Sibley** says
>
> April 13, 2011 at 9:16 PM
>
> Hi Ted, I agree that there is "nothing from playback that benefits the bird and everything that benefits the birder" but the same could be said about pishing, walking or even just

sitting quietly in the forest, in fact the entire hobby of birding. If *birding* disturbs birds, then we should just be aware of that and try to watch birds using the least disruptive techniques we can.

Imagine a scenario where ten birders fan out across a patch of forest, hoping to catch a glimpse of a bird that has been seen there recently. They move slowly and silently, sitting for long periods just watching. Their patience eventually pays off when the bird is seen moving through the undergrowth, and after gathering and sitting for another 45 minutes they all have satisfactory views and leave quietly. This could be viewed as a perfect example of patient and respectful low-impact bird study, or it could be viewed as a two-hour-long disruption of the bird's routine, and if the bird was in the early stages of nesting and they sat close to the nest site for that long, the nest might be abandoned.

If that birding goal could have been accomplished in 10 minutes by playing a recorded song a few times, would that be better or worse for the bird? I just don't think there's a simple answer to the playback question.

Reply

## Pei-wen Chang says

April 12, 2011 at 5:13 AM

Dear David,
This is a great article about using playback on birding!
I came from Taiwan and I'm working on translate your article to Chinese.
I'm here to request your approval.

best,
Pei-wen Chang

Reply

### David Sibley says

April 12, 2011 at 8:58 AM

Thanks, and yes, you have my permission to translate and distribute the article.

Reply

## Steve Holzman says

April 12, 2011 at 10:09 AM

Thank you David, for a well-reasoned response to a common birder's ethical dilemma. I think on the whole we (birders – representing say…..0.0000001% of the population) have an overall positive effect on birds and bird habitat. WE are not the problem. The problem is an increasingly disconnected from nature popuation. This population really doesn't care if we continue to have Cerulean Warblers or Whooping Cranes. This population (and I didn't make this up) would probably support the groups pushing for the acceptance of feral cats as a 'natural' part of the environment. If responsible playback allows for a killer view of a hooded warbler for a beginning birder using inadequate optics, and this triggers in them a lifelong committment to protect birds and bird habitat, then by all measures this is a POSITIVE effect on the birds.

Reply

## Joel McNeal says

April 12, 2011 at 1:45 PM

The problem with group leaders using playback to show a bird to a large group of people is that rarely, if ever, is that playback experience accompanied by a full synopsis of when, where, and how it *might* be appropriate to use playback (perhaps a verbal link to this blog?). A beginner's take-home message is that this is a great way to get killer looks at birds, usually without qualifiers. I don't think there are too many cases where the use of playback to see a bird was the tipping point for someone later devoting their life to conservation, and it seems to me that introducing someone to birding by harassing the bird is completely the opposite way to accomplish that end goal. Good looks can be had at practically all species with minimal disturbance, Swainson's Warblers included, with a little knowledge and persistence. Most beginners would be more thrilled with seeing a Baltimore Oriole than a Swainson's Warbler anyway. The folks pushing playback most aggressively are listers and photographers anyway, not people trying to get new birders hooked.

I agree with David that "as little as possible" is the goal to shoot for, and introducing folks to birding through playback isn't the way to achieve that goal. It's absolutely true that the total

number of individual birds being affected by this is very minimal. It's also true that we don't know how it affects most species or individuals. In the absence of that knowledge, it doesn't seem like the message we should be sending to beginning birders is that it is totally harmless to the target. We don't know that with any certainty. Mostly, I hope we avoid raising a generation of lazy birders.

Also, is it just me, or shouldn't any lister who uses playback get an asterisk next to their numbers like a steroids-tainted home run record?

Reply

**David Sibley** says

April 12, 2011 at 2:45 PM

Excellent point about setting examples, Joel. I'll add another suggestion to the list for anyone who uses playback in front of a group to educate the group about ethics.

Reply

**Andrew Spencer says**

April 12, 2011 at 10:37 PM

Excellent post! I've greatly enjoyed reading all the comments as well, and thought I'd ask a couple of questions. Let me also start with the caveat that I use playback somewhat regularly, both while working as a bird guide in the tropics, and while birding in general (which has almost entirely been in the tropics recently as well).

A number of times, David, you've made the point of using playback quietly. While I don't necessarily disagree with this, I've often been curious about the true affect of playback volume. Are there any studies to show that birds played back to loudly react more aggressively or are impacted more adversely? In fact, from what I've observed, most birds responding to playback in an agitated manner do so with quieter songs than normal. So could one perhaps posit that quiet songs confer a degree of agitation of the singer, and perhaps the phantom bird being played back? Let me stress that I am *NOT* advocating the use of loud playback, I'm just curious.

A quick point about tapaculos in Chile. Is this a published result? I've called in hundreds of

tapaculos in South America, from Venezeula to Chile, and have NEVER observed any predation of these birds. In fact, most often tapaculos remain in the open for such a short time after playback that it seems extremely unlikely they would be predated; I would have picked almost any other group of birds to be a target of this negative side affect of playback over Tapaculos.

Are there any studies showing the affects of birds getting worn out by playback over time? I've observed this in some species, but have also seen how some birds (like Tanager Finches in the upper Tandayapa Valley, two territories of which have been played back to almost every day for years) still respond strongly to playback. Again just curious what has been studied; I definitely agree that frequently visited populations should be subjected to less if any playback.

Reply

**David Sibley** says
April 13, 2011 at 9:33 PM

Thanks for this info Andrew! It's good to know that you haven't witnessed any problem with Tapaculos. As far as I know there isn;t any research on the long-term effects of playback. Your report that you know of individual birds that have been responding to frequent playback for a long time is about all we have. Those territories would make a great study site – to look at the behavior and nesting success of those birds compared to conspecifics in a less disturbed location.

Reply

**C. Swift** says
April 13, 2011 at 2:27 PM

Perhaps pertinent to this discussion there has been a lot of interesting research at the University of Washington by Mike Beecher's lab (http://faculty.washington.edu/beecher/) showing how territorial Song Sparrows use song to set up and maintain their territories and interact with their neighbors. Just one example is this paper on how individuals appear to match their songs to their neighbors – http://faculty.washington.edu/beecher/BCBHN-ab00.pdf. The take home message of some of this research is that not all song is considered a threat especially if its outside the individual's territory. It seems a possible way to maintain stable

territories and avoid competition. So it is possible that different types of playback will elicit different types of responses.

Reply

**David Sibley says**
April 13, 2011 at 9:27 PM

Thanks for the link. I think one of the keys in that situation is that the researchers were playing recordings of songs that were shared by individuals in neighboring territories. Birds recognize their neighbors by song and react less strongly to those songs than they do to an unknown song (which is what we usually play to them). Your point though – that the language of song is complex and birds will react in many different ways – is well taken.

Reply

**Respectful Birding says**
April 13, 2011 at 8:10 PM

If one cannot get the picture or look at the bird from being patient and waiting, better luck next time. Playback is at best cheating. At worst, deadly.

Reply

**Realistic and Constructive Birding says**
June 13, 2013 at 9:40 AM

Comments like these are unhelpful and thoughtless at best. At worst, combative.

Reply

**Derek Lovitch says**
April 16, 2011 at 3:14 PM

Hi David,

Excellent and well-balanced post, and thanks for doing this. Excellent discussion as well.

I would like to amplify one point, however. You mentioned "Playback causes unnatural stress on the bird." I think that the (necessary) simplification of this statement could be a little misleading. While there is little direct evidence of playback-related stress directly impacting birds (as you mentioned), it is worthwhile to keep in mind that it's not simple "stress" as in "I had a stressful day at work today."

Instead, stress in birds causes a change in hormones, namely an increase in corticosterone. Corticosterone impedes other bodily processes, such as digestion. A high level of corticosterone is proven – I believe; someone please correct me if I am wrong – to impact bird's health in a negative way. The big question is whether or not stress-related playback can cause a significant enough increase in corticosterone to have serious implications. Perhaps someone who knows more about avian physiology than I do can comment. Regardless, I think this concern should at least reinforce your conclusion that we need to use playback judiciously.

A second point, however, that I believe is missing is not an indictment of playback itself, but an indictment of how it is sometimes (over)used.
Let me use this analogy. The advent of digital photography has so greatly increased the ease in which we document birds. However, far too often we see people – especially beginning birders – take the photo first and ask questions later. Some of us have wondered if the ease of photography is one of the reasons for lost art of field sketches and note taking. The value of notes and sketches – as you so eloquently explained in your Birding Basics book – are great in terms of helping people truly learn about birds.

Therefore, I have begun to wonder if the "easiness" of playback – augmented by all sorts of portable devices now flooding the marketplace – is actually handicapping new birders in the long run? I agree with other comments about the use of playbacks from a group leader to bring the wonders of nature up close and personal to a group of total novices (as long as the methodology is explained). There may be a real "dirt under the engine" benefit to disrupting one bird's life for a short moment of time in order to initiate the next conservationists.
But more and more often I am seeing birders use playback as a lazy way to get a better look at a bird – why do the work when we can just hit "play" on our iPod?

When I lead birdwalks (such as my weekly Saturday morning walks for my store) that cater to beginning and "intermediate" birders, I do not use playback at all, as I am attempting to teach people how to look at birds, and how to listen for them. Does playback make it too easy; do people learn as much? If I called in every bird, would my group improve their birding skills? I

don't know the correct answer, but I believe the hardest part of birding for beginners is not identification, but seeing the darn things. Does learning the skill of finding birds – i.e. following directions to a branch, learning tree identification (i.e. "It's on the trunk of the Balsam Fir"), etc go further in developing people's skills?

I believe that playback can become a crutch too quickly for some people, so I choose not to use it when I am trying to "teach birding." However, when leading a group tour I sure as heck use it to call up a Saltmarsh Sparrow to an edge instead of tromping sensitive habitat with a large group and possible crushing nests, or at least causing every Willet in the marsh to throw a fit, but I also never use playback for my own, personal (scientific-surveys excluded) use – just in case the impact is greater than we currently believe. But, in my attempts to help people become better birders, I am really beginning to seriously question whether the use of playback is actually counter-productive.

Thanks again for the post, and this has been a great discussion.

Reply

## Dennis Paulson says

April 23, 2011 at 6:26 PM

David, I will join the many people who have congratulated you on a thoughtful and thorough approach to this. I guess the question is coming up everywhere, as we are setting up a discussion on birding ethics (mostly based on playback use) at the next Washington Ornithological Society annual meeting.

One subject that has been surprisingly little mentioned is the benefit for photography and from photography in this context. I have done very little with playbacks over most of my birding life, but I have recently succumbed to the thought of finally getting good photos of passerine birds in this way. My collection of photos of many small songbirds has always lagged behind those of other groups, and I have felt the lack in my teaching (I have never been interested in downloading online photos for this).

I teach birding classes constantly and have a huge collection of bird photos, but in the last two years I have raised the quality of my photos of so many common Pacific Northwest birds that I am dazzled by the results. More important, the people who take the classes I teach are dazzled. I have had people repeatedly praise my beautiful photos and say they take home so much more from my classes because of seeing these wonderful birds projected large and clear on a

screen, many times the size of the images in their bird field guides so every anatomical detail is clear.

Besides getting stunning portraits, you can record interesting and special behaviors, some of which are brief and rarely seen. Crests raised, kinglet heads glowing, towhees wing-flipping, and birds in full song showing their mouth linings are just some of the images I can show people now in a bird class that I doubt if I would have photographed by passive means in my lifetime. I have photographed copulation because a pair of birds was stimulated to copulate in front of me because of a playback (positive or negative effect?).

I am sad that so many people who I assume are birders are against this (with some passion, I know). Such people should try to understand, as several have written, that we disturb birds just by birding, and we certainly disturb them by existing. I agree so much with the idea that this is surely one of the most benign ways we disturb birds, in the grand scheme of things. I've even had the thought while pishing that maybe that bird that was attracted had relaxed its vigilance a bit and by stimulating its predator response I was possibly even raising its fitness! Total speculation, of course.

Finally, I do believe that birds are well adapted to disturbance that comes on all sides from Mother Nature. Territorial males are used to intruders, and one of us stopping somewhere on the roadside and using a playback represents an infinitesimal disturbance to it compared with all the other potential males of its species in the neighborhood. I am not trying to rationalize my behavior; I really do believe a single playback to a single bird does not in any way lower its fitness, any more than my having to answer the telephone while I'm writing something on the computer (which, in fact, did just happen) lowers my fitness, even though indeed it was a disturbance.

Having said all this, I am a strong opponent to overdoing this activity in any situation that truly could be harmful to the birds. It should never be used to attract rare birds, because almost by definition more than one person would try it on the same bird. Such activities have been well stated by you and others. I am sometimes asked how I get such good photos, and I explain what I do and try to educate people about the points that you have made in your essay. It was a great discussion to start.

Reply

**PamelaB says**
March 22, 2012 at 12:06 PM

This is the most self-serving rubbish I have ever seen for doing what benefits you while not owning up to the risks. I have never called in a bird by any means but have still photographed every behavior/feature you mentioned. I do so by finding one spot where I can keep hidden and photograph with minimal movement. When I do have to move it is always slowly, keeping low and never facing direct on to a bird's location. If that means I miss a shot then I miss a shot. I camoflauge myself and my camera and never utter a sound. I have never used a recording and never will.

Reply

### Michael LaCombe says

October 25, 2016 at 3:53 PM

Such self-righteousness!

Reply

### Stevan Hawkins says

April 24, 2011 at 9:38 AM

John, David:

Pishing when pushed to extremes can be just as disruptive as playbacks of a species songs or calls. In the early 1980s the San Antonio Audubon Society had a field trip to the Guadalupe Mountains National Park,in far west Texas. We took the Tejas trail up to The Bowl. When got up on top we heard a multi-species flock of birds. So, I started pishing. Several species came in. The juncos that came in the most excited. They got really excited when a rat-snake followed the commotion and reached out and made a meal of one of the juncos. Those of us on that hike learned some good lessons about unintended consquences. If this can happen as a reaction to pishing, it would be surprising if it didn't happen from time to time when people attract birds with recorded calls.

I hope this contributes to the discussion.

Steve

Stevan Hawkins

San Antonio TX

Reply

## Respectful Birding says
April 25, 2011 at 9:01 PM

Respectful birding:

Stay on the paths

Do not intentionally flush birds

Do not open nest boxes (unless you are the caretaker)

Do not use playback

Use caution and compassion in the field

Reply

## mary says
April 27, 2011 at 6:44 PM

It is a great topic for a post. I am not an avid Birder, yet all my life I have called to birds and enjoyed the responses. I bought used for $12 250 Bird Songs by Cornell and took camping with me. The result rather astonishing actually…
and here is 10 minutes of what ended up being quite a weird interaction with two owls and a "something" which I can't identify….

I can say that night…the normal behavior of the NP and SW were differnt..as tho my interaction that morning had somehow affected their behavior that night. The SW did not sound and the NP only once or twice, almost tentatively. Since I have been in that site over 30 times in three years, it was a notable change. I felt kind of bad actually.

On the other hand, there are anthropologists who still think Goodall's use of bananas in camp "wrong." And I guess Turnball thought it wrong to help the African tribe dying of strvation as he watched and took notes, his Range Rover tucked in a compound the tribesman built for him with their last strength. So, unintended consequences aside… there isn't a clear answer either way….

http://www.youtube.com/watch?v=DPbzs3JXn7A

a slippery slope really.

Reply

## Lindsey says

April 29, 2011 at 4:43 PM

Such a fantastic topic to discuss! I am and have been quite mixed on the issue because there are so many different situations that it would take my own blog post just to cover all the ones I can think of. But I do find it interesting many of the other comments bring up guides using playback so the entire group can see a bird. I went on a birding trip two years ago when I was still new to birding, and the guide never uses playbacks, and rarely pishes. He's simply a very patient person who will wait out a bird. I had heard my first great crested flycatcher, and he was excited to try to get me to get a view – I found the ten minute wait much more rewarding than if he had simply brought the flycatcher into view with sound. I think what gets lost in the emotional reactions people have to this issue is that aspect of birding – the reward factor. This is what leads me to not be too psyched about playback being used for birding (or pishing, for that matter) but not as bothered by it with research, especially considering researchers are bound by ethics anyhow.

I'm also quite glad that you mentioned if one is going to do playback while in a group, then he or she should alert the others. I had the very unfortunate and irritating experience of a fellow birder playing back songs on his MP3 player and me at first thinking I was hearing a very early and rare spring migrant. I was absolutely displeased.

Also notable, with MP3 players – while it's not technically playback, there are moments where MP3s of birdsongs will be played on bird trips, usually in the parking lot, but sometimes on the trail. In this way they aren't used to bring the birds in, although it does sometimes accidentally happen. Usually it's to answer a question someone has about a call they heard on another trip, or to identify an uncommon species heard – I have found this aids wonderfully to learning unfamiliar species or to even confirm an uncommon bird.

Reply

**Jurek says**

May 17, 2011 at 5:50 PM

Hello,

Unofficial rules on playback already exist in several places in Europe. In Netherlands there is a high birder density and a rarity is often watched continuously from dusk to dawn. In that country, playback is never tried for a rare or scarce birds. Birders often wait for hours for a bird to appear on view by itself, like recent 2nd Northern Waterthrush on Ameland. I never found out what would happen if somebody tried playback. Perhaps somebody would call the police or, more likely, newly arriving birders would beat him because their observation was ruined.

Otherwise, I point that what matters is CUMULATIVE DISTURBANCE, usually over several days by many birders NOT KNOWING ABOUT EACH OTHER.

Therefore I would forbid playback in places regularly visited by birders. Especially stake-outs and birding trials and watchpoints described in bird finding guides, other nature books or magazines, known by word-of-mouth or otherwise. Also in popular local birding spots known in local bird community, and on the twitches of national and local rarities. Note, that some of these stake-outs are remote and little visited by people in general, but are still visited commonly by birders.

I would allow playback in places rarely birded – either truly inaccessible locations in really remote places, or conversely patches with common birds which are not often visited because they are uninteresting, or private land with restricted access. I understand that the concept of people limiting themselves according to other unknown birders can be a little strange in the country of individualism and strict laws, but it works.

I would also limit every birder to perhaps a minute of playback in presence of the bird. Of course, the bird can continue to stay for longer. Very damaging is "wearing out" a bird by photographers who want large number of pictures.

I would also point that birder must be aware when the bird shows a sign of distress and stop immediately. If somebody claims it is vague, then he/she should consider oneself a beginner and watch easy birds without any playback.

best regards,

Reply

## Elliot says

May 27, 2011 at 1:19 AM

Mr. Sibley,

This debate will only get more intense as the proliferation of hand-held devices that can playback bird calls increases. As you know, there are multiple programs on multiple mobile phone OS platforms. In fact, your name is attached to one of these products on multiple mobile phone platforms.

As you stated in your article, there is a dearth of research on the effects of playback on birds. If I may be so bold, since your product is/will contribute to an increase in the amount of playback happening during birding, I think it would be a wonderful thing if you donated a portion of your proceeds from each sale to research on this topic. Additionally, it would be great if an article such as this one be packaged with your product.

Also, I just wanted to say that I am a big fan of your work. Keep it up!

Elliot

Reply

## Carolyn says

May 29, 2011 at 10:50 PM

Bird call apps will be increasingly difficult to regulate as the generation who is growing up now without any ability to leave hand held electronic devices either at home or turned off enter the field.
While I appreciate the ideas in the article, I remain against bird call apps. Are we so selfish as a race that we come before the bird? I think we need to study the weaknesses in human nature that result in the fact that it is more important to see a bird naturally than call one in so we can count it. I would not go with a group that uses one. I would not want to hear one.
If a person wishes to imitate a bird call on rare occasions that might be understandable, but only for the purposes of being willing to learn from the birds, not to satisfy some human hunger for control.
Either you get to see a bird or you do not.
We must be more willing to learn from birds and less feeling we are entitled to more control.

Reply

## Brian Kimberling says

July 14, 2011 at 4:07 PM

I haven't and won't try it, but I suspect a cardinal would duel your iPhone to the death if you played cardinal song in cardinal territory.

Reply

## Kakapo says

July 28, 2011 at 10:29 PM

David,
A good discussion all around, thank you. I fear we need less electronics(and disturbance)impacting our feathered friends, not more. It takes hard work and commitment to learn and memorize bird calls that you can wield in the field, but I think it's preferable to playing recordings to coax real birdsong. Just because we can use these helps doesn't mean we should. Our mere presence is disturbing enough. A possible way to mitigate the digital disturbance is to listen to the recordings on a headset versus playing them out loud. Part of the art and beauty of birding is its challenge and frequent inability to see what your looking for. Sighting a desired bird is thrilling, but hearing it is wondrous!

Reply

## Niels Larsen says

November 6, 2011 at 10:17 PM

One thing I once heard and an anecdotal observation of my own:

1) I once in Puerto Rico discussed this with a well respected tour leader who felt strongly that for most species, playing a call of a female was less disturbing and more effective than playing the song of the male. Something to consider?

2) On a trip to Chile, I was in a hotel rehearsing the sound of a Tamarugo Conebill, when I became aware that a Cinereous Conebill was attracted to the sound, so unknowingly I was

actually performing a playback experiment!

Niels

Reply

## Gary Bloomfield says

December 7, 2011 at 2:34 AM

I agree with the consensus; this is an excellent article.

As a way of reducing the indiscriminate use of playback as birding's popularity increases, I wonder if a new Birders' Badge of Honor could be introduced in the form of submitting NUP Lists (Not Using Playback) in the same way some birders proudly present NIB (No Introduced Birds) Lists.

Reply

## Dave Drake says

December 22, 2011 at 1:40 PM

Excellent discussion. I would just add that birders need to be aware of falling into the "philosophy of convenience" trap. In this case, using all sorts of speculative arguments to rationalize what we are doing and convince ourselves that "a little bit of a bad thing won't hurt". Clearly science is needed to address what constitutes an acceptable, harmless, little bit of playback. The science hasn't been done, so we should all try to minimize or avoid playback. Bird the old-fashioned way without all the high tech noisemakers. it might just be a lot more fun.

Reply

## manuel Grosselet says

May 31, 2012 at 11:37 AM

Hi Guys,
There are experience with European Nightjar who lost territory due to excess use of play back.
But that it's for BREEDING SEASONS. If you use play back during breeding and do it like crazy

the bird will do the same, crazy. and depend of species.

After it's the very common birding place where hundred of birder could come and play back the birds. Not a good thing at all. But

In this discussion, I found nothing on use of play back for research. Like Owl Project through all North America, Rail lure, Skylark Project in Europe, Penduline Tits at large scale in Europe. The funny things it's that Skylark is decreasing due to loss of habitat, Penduline tit is increase exponentially due to who knows..and both are under pression of large scale play back lure during migration and winter.

I use play back lure in Mexico for migration study. And I get a rate of recapture higher than most of the station in North America. Lot to learn still…..

Reply

## Elizabeth Collins says

June 14, 2012 at 11:32 AM

There's a good study about Veery vocalizations and the effect of playbacks here:

http://web.me.com/chickadeewhisperer/FTB/Podcast/Entries/2011/7/7_Veery.html

Reply

### David Sibley says

June 19, 2012 at 8:57 AM

Elizabeth, Thanks for the link. I think I've found the study referred to in that post (and the search led me to a couple of others). I'll check them out and add the info to the playback discussion.

Reply

## David Richardson says

June 15, 2012 at 2:02 PM

Thank you for a very interesting article, I am totally against the playing of tapes CD's or any such device.If a person can't have the patience or skills to see a particular bird, he should not be called a birder, maybe a "twitcher", where quite often the welfare of the birds comes

secondary.

Reply

**Daniel Esser** says

November 15, 2012 at 5:57 PM

Thank you for this inspired article about a tool so useful and potentially so harmful.

In Brazil we do not have a tradition of bird-watching and this tool is being overused a lot. I would like your permission to post a translation on my blog, with the due credits and references, to try to enlighten my fellow birders.

Best regards.

Daniel Esser

Reply

**David Sibley** says

November 30, 2012 at 11:30 AM

Hi Daniel, Thanks. I'm happy to allow translation and reposting of this article (with credit). Just please let me know when it's posted.

Best, David

Reply

**jerry pruett says**

December 9, 2012 at 8:34 PM

Hi,

I am a late comer to this article and discussion. After reading many of the responses I have a question about a facet of playback I do not see covered. That is the use of mobbing tapes to attract all or many species of birds located in an immediate area for viewing. I will guess people responses to this technique will be negative, but thought it should be part of the discussion. I have used this technique myself, and have seen it used often by other birders and guides. It is very effective, but an obvious disruption.

Personally I feel there is always a risk of abuse by others with any technique. Some people are

just more enthusiastic or insensitive or both.

One thought about Rules. Rules are for games. If you break the rules of the game you are cheating. If you play your own sandlot game, your house rules can be whatever your conscious will bear. If you want to play in the league you play by the leagues rules; Football, basketball or birding.

Reply

**Scott Simmons** says
February 5, 2013 at 2:19 PM

Thanks for this article and discussion. I do have a question. Has there been any research showing that calling in a bird away from its nest during breeding can expose eggs and young birds to predation? Thanks in advance.

Reply

**Tyler Mann says**
April 1, 2013 at 9:47 PM

Has anyone experimented with calling in birds at the beginning of the season so they will find your nest boxes? I recently moved to the city and have many new birds here including chickadees, titmice, nuthatches, woodpeckers, etc, but I am missing my country birds like Tree Swallows and Eastern Bluebirds. My neighbor has martin houses and I just convinced her to plug the holes to keep the sparrows out. Would it hurt to play some EABL, TRES, and purple martin songs a few times a day?

Reply

**Brian Wright says**
April 5, 2013 at 4:28 AM

Notice the complete lack of replies from the big Tour Companies who use this technique with so much regularity and depend on this technique for their bread and butter! No bird no client. see the Biggest Twitch and The Big Year. Surely their experience must trump the anecdotal doomsayers here? Whistled a shama deep in the rainforest last month I suspect we both

enjoyed the experience and I am convinced he thought he had won, but who can tell!!!!

Reply

## Tom Kavanaugh says

April 10, 2013 at 1:18 PM

On a particularly "thin" day of birding the woods of Eastern Massachusetts 4-5 weeks ago, I decided to pull out my iPhone and play a Tufted Titmouse song in an effort to create some activity. This was the first time ever using playback in the field for me.

I captured the attention (of a male I assume) Tufted Titmouse who proceeded to follow and loudly scold me for several hundred yards, flitting from tree to tree, coming very close to me at times. I actually felt like he was pursuing and stalking ME! I literally started apologizing to the bird (silly man).

I had clearly upset and stressed this bird, which of course was not my intention. This one event is of little impact, however should playback become a more widespread "tool" of the birding community, then I suspect there may be some unintended and negative consequences, as many of you have so eloquently stated.

Put me in the category of "Not in favor of Playback".

Good Birding

Reply

## Suzanne Coleman says

May 30, 2013 at 3:28 AM

Thanks for the guidance.

Suzanne

Reply

## Joe says

May 30, 2013 at 2:26 PM

I really enjoyed the post and will be more careful in the future when I call birds in. I had no idea

that this practice was so controversial. Personally I don't believe it harms birds. I strongly believe they investigate the call just as they investigate others calls countless times each day with no lasting effects. Perhaps a predator does harvist the occasional bird that leaves cover to investigate? If that's a concern then we should ban bird feeders. I frequently have accipiters scouting my neighborhood feeders. Outdoor cats should also be banned. According to a January 30, 2013 USA Today article, an estimated 1.4 to 3.7 billion birds are killed each year in the US by cats.

I plan to keep on calling birds in for my groups so long as it doesn't disturb other birders. I am confident that it doesn't harm them in the least.

Reply

## Pril says

July 19, 2013 at 9:50 AM

Great read. I'm new to birding and never thought of any harms that it causes. Sadly we can not control anyone there for it's difficult to tell a new birder not to do this. It's what got me into birding. And if I never seen this site I wouldn't know of the dangers. some of the dangers I agree with a small bird in the open is open for a hawk and I lost my pet quaker that way.

This was a great thing to keep me mindful of it. seems more of a preference then anything…

Reply

## Donovan de Boer says

October 11, 2013 at 1:15 AM

Thank you very much for the information provided, i want to ask a couple of questions about the use of playback in a captive setting. with a captive group of social birds, could playback be benificial to the breeding of a specific species? would it have any enrichment value on the group as a whole by increasing their physical behaviour be is positive or negative behaviour? thank you onc again for the useful information

Donovan de Boer

Reply

## Kelly Colgan Azar says

October 31, 2013 at 9:32 AM

It is unethical for recreational birders/photographers to use playback or commercial bird call apps. National Wildlife Refuges and other national and state parks consider it to be harassment and do not allow it. The folks who take a liberal view of its use, recreational birders/photographers and the organizations that serve them appear to have more than a little self interest at heart.

The use of playback is growing. Recreational birders/photographers can learn where rarities have been sighted via eBird, then head to the area confident they will be able to steer their target around with playback. It's been reported that in South American countries popular with recreational birders/photographers, some species have entirely ceased to respond to playback. This should be a red flag, that birds are altering breeding and territorial behavior because of the practices of recreational birders/photographers.

This is not a matter for science to decide, it is a matter of ethics and morality. I sincerely hope the use of playback by recreational birders/photographers will receive serious consideration by leaders who have birds' (not man's) best interests at heart and guidelines drafted that strictly limit its use.

Reply

### Jay Bird says

July 8, 2014 at 4:40 PM

Bullseye.

Reply

### John says

October 9, 2014 at 1:14 PM

Well said, Jaybird.

Reply

### Peter Hens says

December 6, 2013 at 11:47 AM

How about using earphones and not the speaker when learning to identify? Otherwise, using the speaker is no different from using chum or bait to catch fish. Or ambushing unsuspecting wildlife from a blind. At least in birding, there are no apparent casualties; although the offended bird learns a lesson.

Reply

### Vimal Thapa says

February 7, 2014 at 2:48 PM

Really great stuffs to read and know, make lots of sense in both side though I am in favor not to use the electronic call or imitate the birds and let them be there and patiently we should pursue our hobbies and study..

Reply

### marilyn says

April 3, 2014 at 4:23 PM

I am just starting birding and often go alone. I think this is a useful tool for me to listen to when I hear a song but can't recognize it. I must be naïve because I never envisioned me using it to call a bird to me. It is hard for me to remember the song till I get home and ck a bird site. I can see how this would be easily abused. I also think the apps that identify plants are also helpful in the field. Hard for me to carry all the books for reference between plants and butterflies and birds.

Reply

### Jay Bird says

July 8, 2014 at 4:45 PM

Proponents of using taped calls seem to have a financial stake in using them, either as guides or selling aps.

Reply

## Lucy says

August 31, 2014 at 5:13 PM

Very interesting article. I have been enjoying using recorded calls played on my iPhone from my screened porch since moving to a wooded hilltop three months ago. I recently posted a question regarding the possibility of this scaring away the Pileated Woodpeckers I was attempting to attract in this manner. I have had some interesting conversations with the woodpeckers, and one landed just a few feet away from me in an attempt to find the other bird. However, since then none have come very close, and I am afraid playback may not be the best way to lure these magnificent birds. I would describe the bird's behavior after our encounter as alarmed, and he scolded me soundly as he flew from tree to tree before finally flying deeper into the woods. So, as I do not want to upset the order of things in our little slice of heaven, I have backed off, and concentrate on the birds that seem to respond in a more positive manner. Titmice, Scarlet Tanagers, Bluebirds and Wood Thrush have all shown interest, and while I cannot say for sure if the Baltimore Oriole who checked me out in June was enjoying being called by a bird he could not find, he did come back several times nonetheless. All interest from all the birds waned as summer and nesting season was upon us, but I'm hoping for those feisty Pileated Woodpeckers to come back in the Fall. I have purchased a suet feeder that is supposed to be irresistible to the large woodpeckers, and I'm going to see how that works when the temperatures drop and the birds get hungry. Which brings me to my second question, and I hope someone out there can give me an answer based on experience. The sheer numbers of birds, as well as their diversity tells me that I don't need to set out seed feeders. They have obviously been thriving since long before we moved here. I was wondering if setting out feeders would attract birds that are not here now, and that I don't want to encourage, namely the Starlings, and Grackles, and all the other flock birds that take over feeders. Anybody?

Reply

### James Ownby says

December 16, 2014 at 2:05 PM

Lucy,

From my experience living near Stillwater OK, "trash birds" like starlings and House Sparrows tend not to be a problem at feeders if you live in a natural/rural setting. I see all

the winter resident sparrows, finches, etc, at my feeders. But I seldom see House Sparrows and even fewer starlings even though both are fairly common a few miles away in the city.

In early spring I get quite a few migrating Common Grackles and Red-winged Blackbirds at a feeder located at the edge of my prairie meadow. But othereweise I seldom see them at my feeders even though we typically have good numbers of both blackbirds on our CBC.

Reply

## John says

September 19, 2014 at 8:57 PM

The thing that rubs my rhubarb about people using calling devices is how it misses the whole point of why we're going out in the field in the first place. Birding isn't about me or you and our obsessions, it's about experiencing nature and birds in their natural habitat.It's about relaxing, listening, looking, sensing and absorbing the experience with nature.sometimes what you don't see teaches you something, too. If birds are hard to find, there's a reason! Maybe you ought to ask yourself why. For so many electronic birders the hobby is just one more way to continue their obsession with themselves and the outdoors is just another place to continue the rat race. Where can people and birds go to escape these obnoxious fools?

Reply

## John says

October 9, 2014 at 1:52 PM

I have just returned from a morning of birding in a local state park where I came across a situation not covered in David's article. After two hours on the trail, much of it birding by ear, I hear an Eastern Screech Owl at ten o'clock in the morning! At first I thought,"that's weird". But then it went on and on, so naturally I walked up the trail where I saw a retirement aged guy i recognize from the local chapter of Audobon, with a camera and binoculars looking up into the canopy where several Titmice, woodpeckers, and whatever else were in an up roar. The whole time his recorder is going. I stood from about sixty yards away and watched him for about two minutes, then started toward him. When he saw me approaching, he stopped the recording and sheepishly greeted me. One look said it all.

All the talk from many so called nature lovers about conservation, trail ethics, sensitivity, prudent use, etc. has a hollow ring when you see what really goes on. Understand how those spectacular photos and high personal bird counts are actually gotten. When you're a phony at heart it plays out in all your endeavors, and birding is no exception.

Reply

### Carolyn says
December 4, 2014 at 4:44 PM

I am in the camp that says that any use of recordings is not ethical. I don't worry much about pishing since the birds can probably tell the difference and just pop up out of curiosity, not fear.

Maybe I am anthropomorphizing too much. As to rarities I think the bird is stressed enough being out of place and harassing it with recordings of con-specifics seems kind of mean and in the winter could even be injurious to it.

Myself, I would not even report a bird that might attract people with recorders until it is out of the area.

What turned me against it was my one and only trip to a birding hotspot on a nice day. Several people were playing a continuous screech-owl and the uncommon birds they had come to see were going crazy apparently trying to figure out where the predator was. The people were not just interested in seeing the bird, they had to get National Geographic quality photos of it.

Our little bird club has adopted a statement against the use of recordings to attract birds.

Reply

### dominic garcia-hall says
April 8, 2015 at 6:11 PM

As a guide I am probably unusual in not condoning playback. But for me, it's got the point where it's obviously damaging. Most of my birding and guiding is in the neotropics, where it's becoming an issue, and the main culprits are photographers, who somehow see themselves as

exempt from normal rules.

However, on a recent trip to Panti in Malaysia (a critical refugia – one of the Malay peninsula's last remaining lowland dipterocarp forest amid a sea of palm-oil plantation) I was pretty horrified by the playback use. It made even what I've seen in S. America seem benign: on one of the observation towers at Panti some Japanese and Malay photographers had rigged a pretty big speaker to the roof, and played barbet calls on a loop at way higher decibels than any vocalising bird. They'd sit around until the bird came in so close to the point it was attacking the speaker, then they'd occasionally leap up to their tripods for a shot. Then repeat for other species. It was basically impossible to do any birding there. The whole thing was a crazy zoo.

The argument that walking around birding in the forest could be more damaging than sitting back and calling birds to you is spurious. Birds have co-evolved with our species, and can deal with our presence – avoiding us, whatever. They've not co-evolved with a iPod playlist and big-ass speaker blasting songs across the canopy.

Reply

**kalpana malani says**
April 30, 2015 at 2:48 AM

I have just returned from a trip to Sikkim and with each trip to the North East or the Western Himalayas I am faced with several uncomfortable truths
1. The first time I birded with bird calls was at Corbett National park- I was ecstatic at being able to see all those twitchy difficult birds. As more trips went by I began to notice that many local bird guides in both the Western and Eastern Himalayas jauntily walk a path with collared owlet calls playing for several minutes with frantic yuhinas and sunbirds appearing at every tree and bush. Our group then began to insist that the local just refrain from using playback calls. Most locals were puzzled by our insistence which led us to believe that other birders never raised such objections. In the eastern Himalayas our hunger to see the golden babbler led us to relent and allow the guide to play the call for a brief time – a rusty-capped babbler appeared instead! After that we decided that we would see less but stick to the no playback rule for ourselves. I may be imagining but the frantic fluttering and calling by the birds responding to the playback seems like the playback call is really agitating the birds and makes them waste energy particularly during the breeding season which unfortunately coincides with the summer. Also how does one supervise judicious use of playbacks in remote areas? Humans will always have a convenient excuse to cover up their faults. In the Himalayas local bird guides after seeing tour

operators using bird calls have decided it is the right way to show birds to their clients without any second thoughts. The increase in the number of photographers with bazooka lenses hungering for that crisp, clear picture which will attract 1000 likes on Facebook has compounded the use of playback bird calls in the ecologically fragile areas of the North East of India where bird hunting is still practiced.

Reply

### Greg Prelich says
June 1, 2015 at 11:28 AM

Like many birders, I have mixed feelings about using recordings in the field. In remote locations I would feel comfortable using playback in moderation. In crowded parks I wouldn't use them at all. In the middle of those two extremes is a large gray area, where I tend to err of the side of not using recordings at the risk of not seeing a bird. This post, however, is likely to have unforeseen consequences. In fact, I first became aware of this web post by a photographer who told me that 'Sibley says its OK to use recordings', and who thus felt they had a seal of approval to use their bird apps as they wish to lure birds in for more photos. After reading the balanced and tempered discussion, I realize that was not your intention…you carefully accent moderation, respect, and proper technique. The problem is that aggressive birders and photographers will not read the fine print, and instead, like my friend, will continue to use playback armed with the Sibley imprimatur. Thus although the intent was to reduce playback, the long-range effect will be to increase its use. Moreover, suggesting that birders can use apps for common species but not for rare or endangered species is unrealistic; the rarer the bird, the greater the temptation to use recordings.

Reply

### Clay says
June 4, 2015 at 11:46 PM

Hi I'm a kid birder and I have been using playback in birding. I did'nt know it had a big impact on birds. I defintly won't be using playback anymore . Thanks sibley for the info I'm going birding in a national park soon and did'nt know they prohibit playback so good I found out before I went.

Reply

## Clay says

June 5, 2015 at 12:17 AM

I would also like to say I not going to use playback anymore but don't think it's bad for common birds never do it to endangered or threatened birds like sibley said its illegal when I used to do playback I wasn't sure if it was good so I only played common bird calls like northern cardinal or mourning dove . Like I said it's my first time birding in a national park this summer can't wait . When I used playback I was using it to attract birds into my feeders thank you sibley for all your information I think this is a great debate I am now against it but think its not so bad for very common birds.

Reply

## Clay says

June 5, 2015 at 12:25 AM

I have a question sibley is it ileagel if its not a endangered or threatened and not in a park?

Reply

## Michel Turner says

June 29, 2015 at 7:56 AM

I am a photographer who just started using recorded sounds of birds to attract birds. After some time reading, observing and listening to some discussion on the subject, i have concluded that a limit use of the calls and songs should not hurt. Your information has helped a lot. My first question was if hunters can use calls to lure and kill ducks, turkeys……etc., then would there be an issue with me using recorded sounds for my photography? I understand that it is not that simple.

Thanks!

Reply

**bill potter says**

July 10, 2015 at 6:47 AM

I very much enjoyed this article and the approach is refreshing in today's society…I have a little different twist to this topic. I am a long time bird watcher/photographer and pure lover of nature. I respect all species including poisonous snakes. My problem is the loss of high frequency hearing leaves me at an extreme disadvantage in locating many bird species. I have tried hearing assistance devices with little satisfaction. I began to think many of the species were missing in my area and became concerned over this drop in activity. However, as with hearing loss this happens slowly so not a real shock at first. Low volume, limited calling has restored my enjoyment and faith in many of the populations I once enjoyed each spring in northern PA. I have attended bird clubs and presented photo slide shows on birds and this topic comes up and many times not as nice as the article I just read. I think of bird banding with mist nets during migration and nesting periods. You want to discuss stress and disruption just go watch a banding site some morning….I am not against banding and understand the knowledge gained and information which helps determine population trends. However, stress is stress! Thank you for your time and also thank you for a very enlightening article…

Reply

**michele says**

October 24, 2015 at 11:28 AM

I am new to birding and was horrified the first time a leader played audio to try to sight a bird. It felt so wrong. I still feel this way. I am close to staying away from birding groups with Audubon due to the amount of audio used in so many of their bird walks. This article helped me understand why those who use calling devices do so. Nonetheless, I think it is wrong and the fact that so many birders do not think so, is disheartening. More and more I am discovering the competitive side of birding is often more about the "list" and bragging and not as concerned about caring for the well being of the birds.

Reply

**Eliot Brenowitz says**

March 11, 2016 at 5:44 PM

My colleagues and I here at the University of Washington, including Dennis Paulson,

commented on this topic for an article in the Seattle Times:

http://www.seattletimes.com/seattle-news/naturalists-fear-overuse-of-birdcall-apps/

I understand the reasons for wanting to use playbacks to attract birds. But no one should be under any illusion that this is good for the targeted bird. In territorial species, song is an aggressive signal and elicits an aggressive response. Prolonged or repeated aggressive interactions induce physiological stress. As discussed above, Mike Beecher and others have shown that playing the song of a stable territorial neighbor from that neighbor's territory is a less threatening signal than a stranger's song, when played from the neighbor's territory. Play that song within the territory of the targeted bird and it is perceived as an intrusion by that neighbor and now evokes a stronger response. Also, the most aggressive song you can play a territorial bird is often its own song, to which neurons in its auditory system are most responsive. So, playing the neighbor's song in the neighbor's territory will likely induce aggression in him. If you must use song playback to attract birds, my advice is to minimize how often you play song, and keep the volume low. Once you see the bird, stop playing the song.

Reply

**Randall Scheiner says**

May 23, 2016 at 5:11 PM

I have high-pitch hearing loss due to Tinnitis ( a genetic condition) and have simply accepted that I will rarely detect the very high-pitch species. I also believe in minimal interference, so I have never used playback yet. However, thanks to this article, I realize if I use playback minimally and carefully, I can still enjoy these species I might otherwise walk right past, with only a small disturbance to the bird.

Reply

**David Sibley says**

May 23, 2016 at 5:42 PM

Hi Randall, The way I suggest using playback still involves a lot of hearing. You could walk to the hemlock grove where the Blackburnian Warbler is known to nest, for example, and play some songs, but you'll need to hear the response from the bird to know if the playback is working, and what direction the bird might approach from.

There are hearing aid solutions that might help you with high-pitched sounds. A good introduction is this pdf article from the American Birding Association:

http://blog.aba.org/wp-content/uploads/2015/11/599244-OCT-2015_selected-pages.pdf

Reply

## Tom Tarrant says

July 30, 2016 at 1:04 AM

Something I find fascinating is that often the most 'fervent-critics' of playback are the same birders that I have frequently seen using it. Recently I saw a facebook post where a 'professional' birder complained that at a certain site there was no vocal-response from his 'speciality' species …..so he concluded that they were all 'taped-out', when I suggested that he had reached this conclusion after getting no-response from his own playback, he reacted quite defensively.

Reply

## Robert DeCandido PhD says

September 26, 2017 at 5:46 PM

My gut sense is that many people don't have input from someone who is on the receiving end of personal/professional criticism for what he does (using recordings in a park where most birds are migrants). I see the world from this point of view: a business person and educator (see: http://www.BirdingBob.com) as well as scientist (PhD with publications on local/NYC and international birds and related topics). I have used recorded calls regularly for 10 years+. Also, I use those calls primarily during migration time periods to bring in warblers, vireos, sparrows for large groups of people to see well. These birds do not nest in Central Park where I do much work. I do not (>95% of the time) use territorial calls to bring in these birds during migration – yet it is possible for me to entice up to 10 warbler species and others over several minutes time (again without using territorial calls/owl calls/or chickadee mobbing calls). Those birds generally stay for 20 seconds to two minutes and then disperse and go back to doing what they were doing…When they come to the calls, we see many behaviors including looking for food (and finding it), or stopping to preen. The discussions I read in regards to using recorded calls seem to be based on the idea that someone is using recorded calls on the breeding grounds, and using primarily territorial calls. I do neither >95% of the time – yet I am subject to (sometimes extreme) criticism (directly and on-line). You should see this situation from my point of view. I

care about birds, the environment and educating people as much as any "ethical" birder – for the last 25 years I have been doing this in one of the most important urban parks in the world, Central Park. The personal/professional criticisms often seek credibility by referencing the ABA code of ethics.

I frequently have groups of 20-40 people in Central Park, many of whom are there to watch birds for the first time. The experience of actually being able to see a small, colorful bird right in front of their nose is priceless. Similarly to see a bird following the call as I move about a shrub (from left to right) is intriguing…as well as seeing different behaviors that can be elicited by changing the call. People learn from this – and find it fascinating to watch. On the other hand, to have one person come over and yell at me that I am unethical, and why am I not following the ABA ethics? ("…and never use calls in a heavily birded area" – never mind that among the many ambient sounds of the park are police/fire truck/ambulance sirens to screaming kids at baseball games to barking dogs); or be mocked on-line (see the NYS Birds list on the ABA web site for one fellow who has repeatedly made such posts about me for several years); or having a moderator of a Yahoo group call me on his forum (EbirdsNYC) a bird harasser and anyone who is with me a bird harasser – and referring to us in other non-flattering terms. Yes such events have happened within the last several weeks. To my mind, I trace these negative interactions directly back to the ABA code. Do you understand why I am concerned, and want to have the ABA committee incorporate experiences of this nature into its considerations when revising the code?

How am I, or what I am doing, "unethical" by using calls to lure in birds, if no science has shown that the use of temporary calls to bring in MIGRATORY BIRDS (FAR AWAY FROM THEIR BREEDING TERRITORY) has a negative effect? I ask because some people are using the ABA ethics code to attack me, have me banned, or even arrested here in Central Park. The ABA code does not seem to me to distinguish habitats where people go to see migratory birds versus finding breeding birds.

Would I be more or less ethical if I purchased a duck stamp from the ABA, and then went out and used calls/decoys to bring in waterfowl and shoot them? Similarly would I be considered more/less ethical if I went on an ABA sponsored tour and had someone else (the tour leader or local guide employed by the ABA) use recorded calls or pishing (what is the difference)? Currently at least the former situation (hunting waterfowl using calls/decoys) is ok with the ABA; the latter situation seems to be OK so long as one does not add the target bird to one's "official" life list because the means of seeing the bird is against the club's rules.

I'll end with this: what the ABA disseminates has very real effects upon people in the real world.

Please consider the effects upon the person on the receiving end of the criticisms – lest people with personal agendas continue to reference overly broad language in the ABA code to attack others whom they judge to be unethical. At minimum, please make it clear that non-members are not bound by the ABA code, and should not be held/judged by its standards.

Reply

**David Sibley** says

May 7, 2018 at 10:24 AM

Hi Robert, Thanks to your query I found this comment in the spam folder (among over 29,000 others that have been automatically filtered out recently – I'm not sure why yours was caught up in that, but it was). I'm happy to hear all viewpoints here, as long as they are part of a respectful discussion of the issues and not personal. Your comments are definitely worthwhile. You make an excellent point about separating the issue of playback on migrants vs breeding birds, and I agree that each situation is different, while the "rules" and my blog post here have to focus on more general guidance and leave the decision in the moment to the individual. I have a question about your technique: you say you don't use territorial calls/owl calls/or chickadee mobbing calls. What recordings are you using to attract birds? I don't think it makes a big difference, but I'm curious what you are using. Finally, just to be clear, I have no connection with the ABA or the Birding code of ethics. I wrote this blog post as a personal commentary, simply hoping that it might add to the discussion.

Reply

**Robert DeCandido PhD** says

May 4, 2018 at 4:00 PM

It seems Mr. Sibley is only allowing posts that support his position or quote him in an article. That is unfortunate…Mr. Sibley is not the authority on all things birds/audio lure – there are lots of differing opinions with facts supporting alternate viewpoints. About a year ago I tried presenting, succinctly, my experience in the field with audio lures and MIGRATORY birds, but Mr. Sibley has chosen to ignore those ideas.

Reply

**Penny stewart says**

July 21, 2018 at 12:56 PM

Recordings may benefit birds in an indirect way. Helping new birders see birds occasionally through recordings, will add to their positive experience. More birders – more support for birds. I do believe we need to be more conscious of recording use. I think we are too litteral with playing calls. In other words we expect the bird to respond when called. In truth birds have more complicated behavior. For example, playing a very loud call may sound like a huge aggressive male and drive the bird away. Playing at the edge of a territory may drive a bird farther into his own area. Following a bird with a tape may be equivilant to chasing it away. Playing in migration or post breeding seems less effective. When they have young, it seems they are trying to keep a low profile. There is so much we do not know. Think about what is going on through the birds eyes. What's going on in its life right now. Is it worthwhile or effective, or better to leave the bird alone.

Reply

## Trackbacks

**Birding and RVing and Citizen Science | Morgoblogocon** says:

April 19, 2015 at 1:32 AM

[…] birding world about the use of such "disturbing" techniques in the field. Sibley has an excellent post about this on his blog that fairly presents the pros and cons of the technique. We could see that it had an immediate […]

Reply

**Our Review: Best iPhone Apps for Learning Bird Songs : All About Birds** says:

April 21, 2015 at 10:58 AM

[…] Our review addresses the learning apps in detail first; then we'll go over some of the features of the sound collection/field guide apps to help you tell them apart. Whichever app you choose, please remember to use the recordings responsibly—one good reference for this is birder and field guide author David Sibley's guidelines about how to use playback. […]

Reply

**New! 500+ bird songs free to play on mobile devices : All About Birds** says:

April 21, 2015 at 11:07 AM

[…] Mikael Behrens, who reminded us to mention that birders should not overuse playback in the field. David Sibley has some great advice that we encourage you to […]

Reply

**Our Review: Best iPhone Apps for Learning Bird Songs | All About Birds** says:

May 7, 2015 at 3:34 PM

[…] Our review addresses the learning apps in detail first; then we'll go over some of the features of the sound collection/field guide apps to help you tell them apart. Whichever app you choose, please remember to use the recordings responsibly—one good reference for this is birder and field guide author David Sibley's guidelines about how to use playback. […]

Reply

**These Lovely Birds Do More Than Sing—They Sleep Around – WIRED | World Fishing Mart** says:

October 21, 2015 at 7:00 PM

[…] researchers caught 37 male and 9 female birds with a combination of guile, audio trickery, and really big nets. Then they attached a radio transmitter "backpack" on the birds with […]

Reply

**These Lovely Birds Do More Than Sing—They Sleep Around – WIRED | Best Fishing Market** says:

October 21, 2015 at 7:10 PM

[…] researchers caught 37 male and 9 female birds with a combination of guile, audio trickery, and really big nets. Then they attached a radio transmitter "backpack" on the birds with […]

Reply

**These Lovely Birds Do More Than Sing—They Sleep Around – WIRED | Expert fishing store** says:

October 21, 2015 at 8:22 PM

[…] researchers caught 37 male and 9 female birds with a combination of guile, audio trickery, and really big nets. Then they attached a radio transmitter "backpack" on the birds with […]

Reply

**#These Lovely Birds Do More Than Sing—They Sleep Around - the press** says:

October 22, 2015 at 12:29 AM

[…] researchers caught 37 male and 9 female birds with a combination of guile, audio trickery, and really big nets. Then they attached a radio transmitter "backpack" on the birds with […]

Reply

**What's Black and White and Red all Over? The Red-bellied Woodpecker | FSU ornithology** says:

December 4, 2015 at 5:51 PM

[…] http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/ […]

Reply

**Owls & iPods - Wild About Utah** says:

April 30, 2016 at 10:50 PM

[…] Proper Use of Playback in Birding. Sibley Guides: Identification of North American birds and trees. http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/ [Accessed May 19, […]

Reply

**Owls and iPods - Wild About Utah** says:

May 7, 2016 at 1:51 AM

[…] Proper Use of Playback in Birding. Sibley Guides: Identification of North American birds and trees. http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/ [Accessed May 19, […]

Reply

**Of Gray Catbirds | The Day to Day Affairs of Birds** says:

August 24, 2016 at 2:16 PM

[…] to tree, or even briefly catch them flitting around in the vegetation. They easily respond to pishing. They reveal themselves to check out what's going on. They come out in the open bright-eyed, […]

Reply

**dialing it back : in pursuit of simpler birding goals and serendipity | Atlantic Woof** says:

November 25, 2016 at 8:40 AM

[…] modern birders are including playback and mob calls in their digital toolkits. "Fundamentally, birding disturbs birds." – David Sibley has addressed the issue of playback ve…  The mob call is not mentioned in this article, which is very different and being used more widely […]

Reply

**How to Spot Inauthentic Wildlife Photography | The Afternoon Birder** says:

August 27, 2017 at 7:02 PM

[…] Sibley's article, The Proper Use of Playback […]

Reply

**Blog #5 Birding Ethics – Nube Blogger** says:

October 19, 2017 at 12:08 PM

[…] Sibley, D. (2011). The Proper Use of Playback. Retrieved from
http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/ […]

Reply

**It's important that all birders be ethical birders – Birdwatching in Silicon Valley** says:
February 21, 2018 at 1:32 AM

[…] The Proper Use of Playback in Birding […]

Reply

# Leave a Reply

Your email address will not be published. Required fields are marked *

Comment

Name *

Email *

Website

Post Comment

This site uses Akismet to reduce spam. Learn how your comment data is processed.

## Books

### NEW! October 2016: Sibley Birds Coloring Book



Revised editions of the Eastern and Western field guides



Find an event near you

## Featured Products

**American Woodcock display guide**
$0.00

**The Sibley Guide to Birds - Second Edition**
$40.00

**Tree Swallow print**
$45.00

## Product Categories

art (85)

BLB (38)

books (9)

Calendars (0)

conservation prints (8)

gouache (55)

ID guides (1)

mugs (0)

original art (79)

prints (10)

puzzles (2)

SGTB (41)

tshirts (8)

Uncategorized (0)

windmasters prints (2)

## Original Art



Commission a painting of your favorite bird

## Prints for Conservation



Snowy Owl

## Search products

Search products…    Search

## Recent Posts

Announcing Song Sleuth

Song Sleuth tips – How to crop a recording

A melanistic Downy Woodpecker

Fix for recent issues with Android app

A white Great Blue Heron in Massachusetts

New Bird Puzzles made from Sibley Guides art

The Mississippi Ornithological Society meeting

The Arcata Godwit Days Festival, 2016

Two new paintings for auction

New! Revised Eastern and Western Field Guides

## Recent Comments

christopher brennan on The annual plumage cycle of a male American Goldfinch

The best birding apps are ones tied to bird guidebooks - Star Tribune - Slim Gigs on The Sibley eGuide to Birds App

Jan Mac on Carolina Wren mystery spots

White-crowned Sparrows – good enough for Gambelli? | Naturescape Images on White-crowned Sparrow

Mydigitalearth Support on Sibley eGuide FAQ

Mike Wanger on Sibley eGuide FAQ

Julien Jones on Quiz 21: Wing patterns

David Sibley on Sibley eGuide FAQ

David Sibley on News about the eGuide to Birds

David Sibley on The Sibley Guide to Birds

## Contact

email me

sign up for the Sibley Guides newsletter

## Admin

- Register
- Log in
- Entries RSS
- Comments RSS
- WordPress.org

## Newest products

**The Sibley Birds Coloring Field Journal**
$19.95


**Cassin's Vireo and Blue-headed Vireo - Sibley Guide original art**
$3,000.00


**Green-tailed Towhee and Eastern Towhee - Sibley Guide original art**
$3,250.00


**Gray-headed Chickadee and Boreal Chickadee - Sibley Guide original art**
$3,250.00


**Least Bittern and American Bittern - Sibley Guide original art**
$3,750.00


**Spotted Towhee - Sibley Guide original art**
$3,250.00


**Golden-crowned Kinglet and Ruby-crowned Kinglet - Sibley Guide original art**
$3,000.00


**Eastern Screech-Owl (alert) - Sibley Guide original art**



$900.00

Copyright © 2018 · Dynamik Website Builder on Genesis Framework · WordPress · Log in

000349



# Open Access Articles

## *The eBird enterprise: An integrated approach to development and application of citizen science*

The Faculty of Oregon State University has made this article openly available.
Please share how this access benefits you. Your story matters.

| | |
|---|---|
| **Citation** | Sullivan, B. L., Aycrigg, J. L., Barry, J. H., Bonney, R. E., Bruns, N., Cooper, C. B., ... & Kelling, S. (2014). The eBird enterprise: An integrated approach to development and application of citizen science. Biological Conservation, 169, 31-40. doi:10.1016/j.biocon.2013.11.003 |
| **DOI** | 10.1016/j.biocon.2013.11.003 |
| **Publisher** | Elsevier |
| **Version** | Version of Record |
| **Citable Link** | http://hdl.handle.net/1957/48074 |
| **Terms of Use** | http://cdss.library.oregonstate.edu/sa-termsofuse |



Biological Conservation 169 (2014) 31–40



Contents lists available at ScienceDirect

# Biological Conservation

journal homepage: www.elsevier.com/locate/biocon



Review

# The eBird enterprise: An integrated approach to development and application of citizen science



Brian L. Sullivan [a,*], Jocelyn L. Aycrigg [b], Jessie H. Barry [a], Rick E. Bonney [a], Nicholas Bruns [a]
Caren B. Cooper [a], Theo Damoulas [c], André A. Dhondt [a], Tom Dietterich [d], Andrew Farnsworth [a]
Daniel Fink [a], John W. Fitzpatrick [a], Thomas Fredericks [a], Jeff Gerbracht [a], Carla Gomes [c]
Wesley M. Hochachka [a], Marshall J. Iliff [a], Carl Lagoze [e], Frank A. La Sorte [a], Matthew Merrifield [f]
Will Morris [a], Tina B. Phillips [a], Mark Reynolds [f], Amanda D. Rodewald [a], Kenneth V. Rosenberg [a]
Nancy M. Trautmann [a], Andrea Wiggins [g], David W. Winkler [h], Weng-Keen Wong [d]
Christopher L. Wood [a], Jun Yu [d], Steve Kelling [a]

[a] Cornell Lab of Ornithology, 159 Sapsucker Woods Road, Ithaca, NY 14850, USA
[b] National Gap Analysis Program, University of Idaho, 530 S. Asbury Street, Moscow, ID 83843, USA
[c] Department of Computer Science, Cornell University, 5133 Upson Hall, Ithaca, NY 14853, USA
[d] Oregon State University, 1148 Kelley Engineering Center, Corvallis, OR 97331, USA
[e] University Of Michigan School of Information, 115 S. State Street, Ann Arbor, MI 48103, USA
[f] The Nature Conservancy, California Program, 201 Mission Street, 4th Floor, San Francisco, CA 94105, USA
[g] University of New Mexico, 1312 Basehart SE, Albuquerque, NM 87106, USA
[h] Department of Ecology and Evolutionary Biology, Museum of Vertebrates and Lab of Ornithology, Cornell University, Ithaca, NY 14853, USA

## ARTICLE INFO

*Article history:*
Received 9 September 2013
Received in revised form 1 November 2013
Accepted 4 November 2013

*Keywords:*
eBird
Citizen-science

## ABSTRACT

Citizen-science projects engage volunteers to gather or process data to address scientific questions. But citizen-science projects vary in their ability to contribute usefully for science, conservation, or public policy. eBird has evolved from a basic citizen-science project into a collective enterprise, taking a novel approach to citizen science by developing cooperative partnerships among experts in a wide range of fields: population and distributions, conservation biologists, quantitative ecologists, statisticians, computer scientists, GIS and informatics specialists, application developers, and data administrators. The goal is to increase data quantity through participant recruitment and engagement, but also to quantify and control for data quality issues such as observer variability, imperfect detection of species, and both spatial and temporal bias in data collection. Advances at the interface among ecology, statistics, and computer science allow us to create new species distribution models that provide accurate estimates across broad spatial and temporal scales with extremely detailed resolution. eBird data are openly available and used by a broad spectrum of students, teachers, scientists, NGOs, government agencies, land managers, and policy makers. Feedback from this broad data use community helps identify development priorities. As a result, eBird has become a major source of biodiversity data, increasing our knowledge of the dynamics of species distributions, and having a direct impact on the conservation of birds and their habitats.

© 2013 Elsevier Ltd. All rights reserved.

## Contents

1.  Introduction ............................................................................................. 32
2.  Increasing data quantity while improving data quality ....................................................... 33
    2.1.  Meeting community needs ............................................................................ 33
    2.2.  A flexible platform ................................................................................ 34
    2.3.  Improving data quality ............................................................................. 34
3.  Access to eBird data ..................................................................................... 34
    3.1.  eBird data access policy ........................................................................... 34

* Corresponding author. Tel.: +1 609 694 3280.
  *E-mail address:* bls42@cornell.edu (B.L. Sullivan).

0006-3207/$ - see front matter © 2013 Elsevier Ltd. All rights reserved.
http://dx.doi.org/10.1016/j.biocon.2013.11.003

3.2.    Core eBird data products ................................................................................................................ 35
3.3.    Value-added eBird data products ....................................................................................................... 35
4.    Diverse uses of eBird data ...................................................................................................................... 35
    4.1.    Advancing computational methods ...................................................................................................... 36
    4.2.    Increasing understanding of avian migration ecology .................................................................................. 36
    4.3.    Informing conservation policy and action ................................................................................................ 36
    4.4.    Education: student investigations with eBird ............................................................................................ 37
5.    The future ....................................................................................................................................... 37
    5.1.    Making global connections—Tringa .................................................................................................... 37
    5.2.    Community engagement through tool development ...................................................................................... 38
    5.3.    Novel insights from analysis ............................................................................................................ 38
6.    Conclusion ...................................................................................................................................... 39
    Acknowledgments ................................................................................................................................. 39
    References ........................................................................................................................................ 39

## 1. Introduction

Citizen science is gaining momentum (Irwin, 1995; Dickinson et al., 2010), but citizen-science projects vary in their ability to deliver useful data for research and conservation. Tulloch et al. (2013) reviewed the efficacy of various citizen-science approaches, and recommended a series of actions that could improve the impact and utility of citizen-science data. These included incorporating more rigorous sampling techniques into unstructured data collection processes, improving data quality, broadening the data-user community, and improving communication between those using the data and those collecting it. We suggest that achieving these objectives is best accomplished by expanding the range of activities routinely encompassed with the running of citizen-science projects to extend beyond data collection to include community engagement, data curation, data synthesis and analysis, pattern visualization, and delivery of results to a broad community of possible stakeholders. In this paper we will illustrate this point using eBird (ebird.org; Sullivan et al., 2009) as our example. eBird has evolved from a stand-alone citizen-science project focused on collecting data, into a cooperative partnership involving several distinct user groups spanning multiple scientific domains and dozens of partner organizations, each with its own unique interests in the project's success.

eBird collects information about the distribution and abundance of birds, taking advantage of the enormous popularity of watching birds to create a global network of volunteers who submit bird observations via the Internet to a central data repository. Through a combination of broad-based community engagement and global partnerships, the volume of data coming into eBird has increased exponentially (30–40% annually) for a decade (Fig. 1). By mid-year 2013, over 140 million observations had been submitted by 150,000 separate observers, who spent 10.5 million hours in the field collecting data. While global in scope, the majority of eBird data still come from North America.

Not only has input of data grown, but output of information has grown as well, fostered by collaboration among researchers from diverse scientific domains including ornithology, landscape ecology, macroecology, biogeography, computer science, statistics, computational sustainability, human computation, informal science education, conservation science, and public policy. Engagement in eBird across these domains creates continuous investment and feedback from a diverse community that helps shape eBird to meet the needs of a wide array of both academic and non-academic audiences. This communication is aided by eBird's integrated project structure involving participants who collect data, researchers analyzing the data, agencies adopting policies based on the data, and land managers taking direct



**Fig. 1.** eBird Growth. The number of observations and checklists submitted monthly since 2003. Note within-year fluctuations, with contributions dropping in summer and increasing through May.

B.L. Sullivan et al./Biological Conservation 169 (2014) 31–40

33



**Fig. 2.** Data flow, interdisciplinary integration, and feedback in the eBird enterprise. User communities are represented by circles; hardware, software, and infrastructure by rectangles. Starting at the bottom of the figure, eBirders enter observations either through the core eBird web site, an eBird portal, or the mobile application. All data then pass through one centralized data quality process before entering the centralized data management and cyberinfrastructure. The database infrastructure provides the hub for all data storage, curation, and retrieval. Data exploration, visualization, and analysis are provided through close collaborations with the one or more domains. Four data products are created (EOD, EBD, ERD, and STEM), which are openly accessible and tracked, leading to broad scale data use. The feedback loops are key. All aspects of the eBird enterprise inform eBird development and provide feedback to the user in some way (green or blue arrows). For example, our research and analysis teams suggest best practices for data collection, and our data quality process helps participants realize when they've made a mistake, helping them become better birders. Our web tools are geared toward providing user reward. All of these things lead to increased engagement and data volume, which in turn creates better data products and more informed conservation outcomes. (For interpretation of the references to color in this figure legend, the reader is referred to the web version of this article.)

conservation action (Fig. 2). Ultimately, these collaborations have enabled us to increase both the quantity and the quality of useful data available for analysis. Further, this broad spectrum of intellectual contributions and applications has fundamentally changed our view of the project, which we now see as a collective enterprise.

## 2. Increasing data quantity while improving data quality

Hochachka et al. (2012) showed that maximizing the analytical value of citizen-science data requires striking the right balance between data quantity and data quality. Large quantities of data are needed because the per-datum information content of citizen-science data is often low, because most projects use relatively simple protocols. However, we also need to identify minimal standards of quality, and ideally raise these standards through time. Thus, we have focused on both growing the data-collecting community engaged with eBird, while simultaneously improving the project's data quality mechanisms through a variety of means.

### 2.1. Meeting community needs

Increasing the number of participants in a project and the amount of information that each participant provides requires identifying this audience and meeting their needs. For eBird's audience of active birdwatchers, the ability to rapidly improve the technologies that we use to interact with participants is key. In

2011, we redesigned eBird's online data entry process to improve efficiency and flexibility. The new process allows users to enter data more quickly, but also features a flexible data collection framework that promotes submission of ancillary data (e.g., breeding status, age and sex classes). At the same time, feedback solicited from participants has shaped new developments that provide valuable end-user tools and rewards. For example, participants can keep track of their personal bird lists, receive rare bird alerts, explore information on when and where to find birds, and take part in games that appeal to competitive spirit. As a result, participants become increasingly invested in the project, thereby increasing data volume (Wood et al., 2011).

We also recognize that a growing number of people are no longer using desktop computers as their primary means of connecting to the Internet. In 2012, we partnered with a smart phone application developer to release "BirdLog" (birdseyebirding.com), an app that allows anyone to submit or retrieve eBird observations on mobile devices anywhere around the world. Currently nearly 20% of eBird data are submitted on mobile devices in the field.

Keeping participants' bird lists updated and accurate is another critical component of eBird's community services. As with any organismal database, detailed attention to taxonomy and nomenclature is essential. Thus, maintaining a current, accurate, and user-friendly taxonomy is an integral part of eBird. eBird maintains its own taxonomy for use by birdwatchers that is updated annually (help.ebird.org/customer/portal/articles/1006825), keeping participants' records current with changes in our knowledge of how many species of birds exist and where they live.

## 2.2. A flexible platform

Another aspect of meeting participants' needs is making adaptations for specific audiences. eBird's user interface is designed to allow a level of customization to suit a variety of potential use cases. For example, we aim to overcome language barriers to participation by making eBird available through customized "portals", which can be created in any non-English language and managed by partner organizations outside of the United States (e.g., averaves.org) (Wood et al., 2011). Specific interest groups can be engaged, such as the Young Birders Network—a portal managed and written by young people who are passionate about birds (ebird.org/content/ybn). This flexibility ensures a high level of local expertise, promotion, and project ownership to better engage regional audiences.

The data collection process can also be modified to meet specific research goals. Customizing and augmenting eBird's standard data collection protocols promotes a level of adoption that would be impossible if eBird maintained a rigid approach to data collection. Importantly, in spite of different routes for the entry of information, the data coming in through each customized portal are fully integrated with the eBird database and application infrastructure so that information can be shared and analyzed freely across linguistic, political, and geographic boundaries. This integrated application infrastructure ensures that enhancements in one portal are available in all other portals, providing economies of scale and access to database and application infrastructure that would otherwise be too costly for any single institution to implement.

Many users of eBird are not interested in developing partnerships and portals, but instead use eBird as an informal cyberinfrastructure for data ingestion and output supporting their work. In many cases, the individuals and groups coordinating such projects have no resources for technology support (Wiggins, 2013), and adopt the basic functionality of eBird to fulfill this function. Others have recognized that eBird provided substantial efficiencies for tasks that would otherwise require considerable additional coordination and development overhead (Wiggins, 2012).

## 2.3. Improving data quality

While the straightforward data collection protocols and participation incentives employed by eBird engage large numbers of participants, these protocols also produce data with higher levels of noise than data collected under more rigorous protocols. Several important sources of bias have been discussed in the literature including variation among observers (Cooper et al., 2007; Yu et al., 2010), "false absences" owing to imperfect detection of organisms (McClintock et al., 2010), and uneven distributions of data in space and time (Boakes et al., 2010; Chu and Dietterich, 2013). Some of this variation can be accounted for during data analysis, but other types of noise need to be identified and removed as part of the data assimilation process. In this section we review steps we have taken to improve the quality of data collected by eBird.

eBird's process for maintaining data quality is a developing example of human computation (the engagement of human intelligence in targeted, programmatic tasks (Law and Ahn, 2011)), which seeks to identify and use the complementary strengths of machine and human intelligence. We identify eBird's combination of human and machine intelligence as a Human/Computer Learning Network (Kelling et al., 2013), with feedback between humans and computers allowing continued improvements in quality control. eBird uses a two-part approach to quality control during data entry: automated filters and a growing network of regional editors. Automated data quality filters flag records for review based on observation date and geographic location. This process provides

the user with immediate feedback during checklist submission, allowing the user to correct typographical errors or reconsider a given species' identification. Once a flagged entry is confirmed as legitimate by the observer, a regional expert reviews the record, communicating with the observer to acquire and vet supporting documentation. Reviewers provide active feedback to participants on everything from bird identification to best practices for eBird data collection. This relationship between reviewers and participants leads to increased participant skill, thereby generating more useful data for analysis (Sullivan et al., 2009).

The spatial and temporal resolution of the automated filters has become continually finer since eBird's inception, and eBird is now moving toward a data-driven approach to creating filters. Using existing data to identify threshold dates and counts that would be considered unusual for each species, we are creating more accurate spatial and temporal filters for vetting incoming checklist submissions. We further improve these filters by providing a tool that allows expert regional editors to fine-tune the frequency thresholds generated by this "emergent filter" process (Kelling, 2011). This combined process has reduced the workload for volunteer expert reviewers by decreasing the number of inappropriately flagged records, and improves the end-user experience during data submission by providing more accurate feedback on what constitutes an unexpected species or unusually high count.

## 3. Access to eBird data

Successful citizen science does not end at data collection; data management and delivery are also critical. eBird data are maintained in a highly managed centralized data infrastructure that serves as a benchmark among citizen-science programs (Kelling, 2011). A core principle of eBird is providing free and open access to data for a broad spectrum of data consumers. This diversity of users and uses of eBird data requires that we develop and curate multiple eBird data products to meet the specific needs of varied audiences. Two of these data products are based on the core data fields within the eBird database. Two additional eBird data products provide access to eBird data integrated with supplemental environmental data geared toward analysis and modeling.

### 3.1. eBird data access policy

A growing number of biodiversity databases and database clearinghouses provide access to data. However, proper attribution and acknowledgment for data providers is often lacking both by the clearinghouses as well as end-users. This issue led us to institute a new data access policy for eBird. Beginning in November 2012, we required anyone interested in downloading certain eBird data products to register with eBird. While eBird data are free, we require registration in order (1) to encourage communication between potential users and eBird staff, (2) to provide the Cornell Lab of Ornithology with metrics that allow analysis of data usage trends, (3) to improve data products, and (4) to create a method by which users can attest that eBird data will not be misused or added to commercial products. Data users must agree to the eBird terms of use policy, provide their name, country of residence, identify their project type, provide the title of their project and an abstract, as well as their affiliation. These requests are individually reviewed to ensure validity, after which a data access key is granted. Once registered, users can access a series of online tools that allow queries to be written against the database to extract target datasets. eBird data are bundled with our terms of use policy, metadata descriptors, and recommended citations.

B.L. Sullivan et al. / Biological Conservation 169 (2014) 31–40

### 3.2. Core eBird data products

The eBird observational dataset (EOD) contains primary species occurrence data defined as a record of a particular taxon in a particular place at a particular point in time (Soberon and Peterson, 2009). eBird data consisting of location, date, and species are provided in the EOD to ensure that they can be integrated with other observational data and natural history collections data for estimating patterns in biodiversity (Jetz et al., 2012). The EOD is updated annually and is freely accessible via DataONE (dataone.org), the Global Biodiversity Information Facility (gbif.org), the Avian Knowledge Network (avianknowledge.net), and VertNet (vert-net.org). The 2012 version contains more than 100 million bird observation records. Although data usage reports of the EOD are not provided by these data clearinghouses, EOD data from GBIF are used in other initiatives such as the NSF funded Lifemapper Project (lifemapper.org), and the United States Geological Survey's Biodiversity Information Serving Our Nation (BISON) facility (bison.usgs.ornl.gov), and use of the EOD in ecological studies is widespread (e.g. Klicka et al., 2011; Lait et al., 2012; Davis et al., 2013).

The eBird basic dataset (EBD) contains data in the form of checklists: counts of all bird species observed during a single search event (Sullivan et al., 2009). The EBD contains counts of species detected, the location where the search took place, the time the search was initiated, and the duration and length of the search. One value of grouping species within sets checklists in the EBD is the ability to identify associations between species. The EBD is updated quarterly and is available on the eBird website. As of August 2013 the EBD contained 134 million observation records.

### 3.3. Value-added eBird data products

Many ecological and conservation problems require comprehensive, high-resolution information about the spatial and temporal distribution of populations. This poses a challenge because species observation data are often sparsely and irregularly distributed, especially for widely distributed species. To address this challenge, species distribution models are used to estimate species' distributions in unobserved locations and times. In this section we describe two "value-added" eBird data products used for species distribution modeling and analysis.

The eBird reference dataset (ERD) consists of the EBD with two additional types of information: species absence information and a suite of variables that describe the local environment. Species absence information is included to facilitate the control of biases associated with the imperfect detection of birds. The importance of controlling for biases in detection with wildlife survey data is well known (MacKenzie et al., 2006), and is typically dependent on knowing when a species was observed as well as when it *was not* observed. By limiting the ERD to the set of checklists where participants confirmed that they were reporting all species identified, zero counts can be included for unreported species. These zeros are sometimes referred to as "pseudo-absences" and indicate a lack of detection or identification. The pseudo-absences are valuable because they convey partial information about absence, which can be combined with participant-recorded information on search effort to capture and control for sources of variation associated with the detection process. The second set of variables included in the ERD describes the local environment where searches took place (e.g., landcover and climate). This information is provided to link species' distributions to the environments on which they depend. The ERD is updated annually, covers the western hemisphere, and contains 89 million observations. The ERD is available via the eBird web site.

By relating environmental predictors to observed occurrences, species distribution models can make predictions at unsampled locations and times. Elith and Leathwick (2009) provide a good review of the literature on species distribution models, using conventional analytical methods. Our early work with such methods revealed that they were not able to consistently produce accurate distribution models, and the creation of novel analytical techniques (Spatio-Temporal Exploratory Models (STEM); Fink et al., 2010, 2013) has led to an extensive engagement of statisticians and computer scientists in the eBird project. The resultant STEM models currently provide seasonal estimates of species' distributions across the contiguous U.S. for more than 300 species. For each species the probability of occurrence is estimated for each week of the year based on local landcover characteristics at approximately 1 million locations selected from a stratified random design.

In addition, the STEM distribution occurrence estimates are "adjusted" to control for variation in detectability associated with search effort. By relating predictors that describe the detection process (e.g., search effort) to observed occurrences, species distribution models can control for these confounding sources of variation (e.g., Link and Sauer, 1999; Lele et al., 2012). To facilitate this analysis, the ERD dataset only includes checklists where users reported effort variables: search time, transect length, time of day, number of observers, and protocol type. These variables are used to adjust the distribution estimates so that they represent a survey with constant effort; specifically, by estimating the probability that a typical eBird participant will detect the species on a search from 7 to 8AM while traveling 1 km on the given day at the given location.

The model-based distributional estimates from STEM provide a good source of population-level distributional data for further studies. Visualizations for many species are available on the eBird website (ebird.org/plone/ebird/about/occurrence-maps). The STEM model distributional data are available through collaboration and partnership with the Cornell Lab of Ornithology. In the future, the geographic scope of these distributional models will expand beyond the contiguous U.S.

## 4. Diverse uses of eBird data

By combining the strengths and motivation of volunteer observers with computer technologies, the eBird project is generating biodiversity data for an increasing variety of uses. In the past decade, more than 90 peer-reviewed publications either used eBird data or studied aspects of the eBird project. Over the past year, more than 1100 individuals from 40 countries have requested eBird data, making more than 3400 downloads representing ca. 2.6 terabytes of data. Data users were classified into four broad categories (Fig. 3a). Almost 50% of requests came from individuals, self-categorized as academic or student, who were looking for datasets for research projects. While most of these students were studying species distribution, a significant number were using the eBird data to support projects in GIS, statistics, or computer science (Fig. 3b). Many NGO/governmental users were using eBird data for estimating species occurrences on both public and private landholdings. Members of the general public mostly use eBird data to explore bird occurrences in their region of interest (i.e., general use), while commercial users were doing environmental impact statements for local or regional governments.

Such broad data use is a major part of eBird's success, and it inspires participation in the project, both from the birding and research communities. In this section we discuss how data are being used within four key communities, and how collaboration and communications with these groups are further improving both collection and use of the data.



**Fig. 3.** eBird data use based on 1100 data requests. Understanding the data user community is key in developing an effective citizen-science project, and delivering useful data for research and conservation. Feedback from these users helps shape development of eBird data products.

### 4.1. Advancing computational methods

Key to the eBird enterprise is the diverse research group that is actively forming around it. Consisting of scientists from a wide array of backgrounds, the research conducted by this group has improved eBird in numerous ways, ranging from the development of robust data products, to techniques for detecting and accounting for sampling bias, to helping eBird's project leaders inform participants on data entry best practices, and how to increase the research value of the data.

The increasing need for sophisticated statistical models and computational techniques that integrate, interpret, and analyze these vast data resources has led the eBird research group to pursue several data-intensive research challenges. Unique challenges associated with analyzing eBird data have led to innovations in machine-learning and statistics (Sorokina et al., 2007; Sheldon, 2010; Fink et al., 2010, 2013; Hutchinson et al., 2011). Novel approaches to species distribution modeling (Fink et al., 2010, 2013) resulted in the creation of two of eBird's data products: the eBird Reference Data Set, and the eBird Spatio-Temporal Exploratory Models. In addition, research extending the standard "Occupancy and Detection" species distribution model (MacKenzie et al., 2002) has improved our understanding of participant observational skills (Hutchinson et al., 2011; Yu et al., 2010). This, in turn, will improve accuracy and analytical power in all fields where citizen-science or expertise-based information is used, especially in ecology, eco-informatics, and computational sustainability.

### 4.2. Increasing understanding of avian migration ecology

eBird provides unique opportunities to investigate questions in western hemisphere avian ecology with unprecedented spatial and temporal detail (Hochachka and Fink, 2012). One area to which eBird is particularly well suited is the study of migration ecology for medium- and long-distance migrants. Typically, only the movements of individual birds in migration have been studied using band returns or, more recently, tracking devices (Bairlein, 2003). eBird provides the opportunity to study avian migration from a population-level perspective with a comprehensive spatial and temporal representation of migration of entire populations rather than individuals. For example, we can now quantify migration patterns and speeds at the population-level for many species across their annual cycles (Fig. 4). This has allowed for the testing of key predictions originating from optimal migration theory (La Sorte et al., 2013) and, for the first time, has allowed us to quantify

the structure, seasonal dynamics, and determinants of migration flyways (La Sorte et al., Submitted for publication). In total, eBird is providing opportunities for major advances in how we understand and study the ecology and evolution of avian migration. As many populations of long-distance migratory species are declining (Robbins et al., 1989; Sanderson et al., 2006), this work also supports modeling and mitigation efforts that are addressing the long-term implications of global climate change for migratory birds (La Sorte and Jetz, 2010).

### 4.3. Informing conservation policy and action

The North American Bird Conservation Initiative (NABCI) partnership has produced a series of comprehensive analyses of the state of the birds for the United States (stateofthebirds.org). Because of the recognition that bird populations are useful indicators of ecological health and biodiversity status (Pereira and Cooper, 2006; Lawton et al., 1998; Butchart et al., 2010), these reports have broad significance for national conservation planning. The two recent State of the Birds reports used USGS-GAP's Protected Areas Database of the U.S. (PAD-US) and eBird (i.e., EOD and STEM data) to estimate the stewardship responsibilities for bird populations on both public and private lands (U.S. NABCI, 2011, 2013).

A long-standing challenge in bird conservation has been the difficulty of studying complete annual cycles for any bird species that undergoes broad-scale and complex geographic movements. The rich spatial and temporal detail of eBird is beginning to break this barrier, facilitating analyses that provide information across large components of species' annual cycles. For example, the use of eBird STEM with the US Protected Areas Database provided the opportunity to estimate weekly stewardship responsibilities for 370 species on public and private lands within the contiguous U.S. By combining these data, La Sorte et al. (Submitted for publication) identified species that moved seasonally between lands under different public ownership, which provides a compelling rationale for inter-agency cooperation to develop full life-cycle conservation plans for birds.

In partnership with The Nature Conservancy of California, we are currently summarizing information needed to identify seasonally varying priority conservation areas for target species of migratory birds, in order to design effective conservation strategies. California's Central Valley is one of the most altered landscapes in the world, with only 5% of the former extent of 4 million acres of wetlands remaining (Hoekstra et al., 2005). Nevertheless the refuges, managed wetlands, and compatible agricultural lands in the



**Fig. 4.** STEM species distribution model for Purple Finch (*Haemorhous purpureus*) based on ERD data. Darker red indicates higher probability of finding a Purple Finch (Max = 80%). Note population-level differences in migration, with the eastern/boreal population (*H. p. purpureus*) migrating and wintering through the East and Southeast, whereas the western population (*H. p. californicus*) is largely resident, showing little seasonal change in distribution. (For interpretation of the references to color in this figure legend, the reader is referred to the web version of this article.)

region still support millions of migrating and wintering waterfowl and shorebirds of the Pacific Flyway (Western Hemisphere Shorebird Reserve Network, 2003; Central Valley Joint Venture, 2006). In a region prone to drought, changing land uses, and water allocation disputes, specific and actionable recommendations for annual and long-term habitat management and water allocation are critical. The Nature Conservancy's goal is to use STEM models to identify high value areas for birds, and then work with landowners and managers to better manage these key sites for water birds. Already, this work has led to the creation of effective conservation easements, habitat management programs, and metrics for habitat credit trading and mitigation programs.

### 4.4. Education: student investigations with eBird

Science education initiatives, from grade school through undergraduate levels, call for students to pose scientific questions, design investigations, analyze data, and interpret the results. eBird fits well with this mandate, and students and educators use eBird in classroom and independent projects ranging from ornithology to statistics (Fee and Trautmann, 2012; Trautmann et al., 2012; Trautmann and McLinn, 2012). Accompanying curriculum resources have been created to support teachers in facilitating student investigations (Schaus et al., 2007; Fee et al., 2011, 2013). Before or after observing local birds, students can use eBird data to determine which species are common in their community, discover trends, and develop hypotheses. Whether using their own bird observations or looking for patterns in online data collected by others, students can pose research questions and conduct investigations addressing questions of their choice. In this era of big data, eBird gives students the opportunity to envision research beyond stereotypical images of individual scientists working in the lab or field. Using the animated "occurrence maps" that model migration dynamics, they see visually striking evidence for the relevance of citizen science in determining species-specific habitat requirements throughout the year (Fee, 2013). Such use of online data visualization tools is a natural fit for today's students, most of

whom have grown up using a wide range of digital applications in their daily lives and will rely on them increasingly throughout their careers.

## 5. The future

We anticipate a series of key future developments that will help all facets of the eBird enterprise continue to evolve.

### 5.1. Making global connections—Tringa

We envision a global bird monitoring network that engages the interests of birders across countries and cultures. To achieve this requires significant investment in international partnership-building, leveraging the knowledge and relationships of partners to help develop critical community engagement. While eBird's tools are available worldwide, adoption in many regions has been marginal. In some cases, other citizen-engagement projects are already in place, with local institutions and birders already doing an excellent job collecting data. In many cases, however, these systems are idiosyncratic and regionalized. Some only track information on resident birds, or on migratory species during certain times of the year. The data from all of these local observational data systems could, in theory, be brought together under a common framework so that data can be shared and used for conservation efforts at global scales. To this end, a new initiative is underway called "Tringa" (named after a genus of shorebird that occurs worldwide), intended to leverage the data collecting and outreach capabilities of organizations around the world by making all existing data available within a common data framework. The concept is currently being tested through collaboration between Cornell Lab of Ornithology with its eBird project, and the British Trust for Ornithology who runs a comparable project in the United Kingdom called BirdTrack (blx1.bto.org/birdtrack/main/data-home.jsp). Our hope is that as Tringa evolves, more partners will join from around the world, expanding the coverage of the shared database.

*B.L. Sullivan et al./Biological Conservation 169 (2014) 31–40*

## 5.2. Community engagement through tool development

eBird's tools thus far have been developed to serve a largely North American audience, but with increasing use around the world, we must shift and adapt our development to engage communities that have different interests and goals. For example, the advent of inexpensive, high-resolution digital cameras has enabled a new generation of nature enthusiasts to experience birds in ways never before possible. We believe that eBird must build the partnerships required to engage these existing communities, as well as develop its own tools to allow participants to store and share rich media. The Macaulay Library of Natural Sounds (macaulaylibrary.org/) has a long history of careful curation of rich media, and serves as a permanent archive for millions of sounds, videos, and photos. By leveraging new technology and the curatorial capacity and standards of the Macaulay Library, eBird will soon be a massive conduit for the collection and sharing of rich media.

eBird relies on participants to identify birds correctly, but for most people, identifying birds is at times challenging. Thousands of species must be considered, and most reference materials require knowledge of specific terminology in order to be helpful. "Merlin" (beta URL: allaboutbirds.org/labs) is an online bird identification tool that is being developed to lower the barrier to bird identification for a broad audience. Merlin asks the user a series of simple questions including the location, date, color, and size of an unknown bird. By combining date- and place-specific eBird data and crowd-sourced compilations of information on how people describe birds, with machine learning analytical techniques, Merlin computes a list of likely matches and presents the list to the user. eBird data serves as the backbone for Merlin, enabling it to calculate the probability of species occurrence at locations across North America, each day of the year.

## 5.3. Novel insights from analysis

Effective conservation requires understanding the needs of birds throughout their full annual cycles, which is particularly challenging for species that require separate breeding and non-breeding grounds and are dependent on migratory stopover locations (Hagan and Johnston, 1992). Migration and winter represent a large proportion of many species' lives, yet we still know remarkably little about birds' requirements during these critical phases of the annual cycle. eBird data and models are showing when and where species occur throughout the western hemisphere, revealing population-level movements and habitat associations of birds across their full annual cycles (Fig. 5). Importantly, these models will also reveal how habitat use changes through space and time.

A current focus of ours is development of analytical methods for accurately estimating species abundance across space and time from eBird data, not simply modeling probabilities of occurrence. As with our work to model bird occurrences, we need to evaluate, adapt, and extend existing approaches for abundance modeling (e.g., Royle and Dorazio, 2008; Sauer and Link, 2011) in order to deal with the issue of non-stationarity of associations through space and time, and to ensure that analyses can be run with limited human intervention. We can assume that, in general, a species that is more abundant is more likely to be seen and reported, but the nature, variability, and species-specific nuances of that relationship are unclear. For species that occur in large aggregations, describing fine-scale variation in abundance is critical for effective conservation. Even less dramatic variation in abundance can go undetected in analyses of data describing occurrence. For example, if a resident species' abundance at a particular location increases, perhaps as the result of an irruption (e.g., Black-capped Chickadee (*Poecile atricapillus*)), or decreases as a result of an emerging



**Fig. 5.** Preliminary AdaSTEM species distribution model for Barn Swallow (*Hirundo rustica*) during fall migration across the western hemisphere. eBird's broad spatial and temporal scale allow modeling species across the complete life cycle. Importantly, these models also analyze species-habitat relationships that change through space and time.

disease (e.g., *Mycoplasma gallisepticum* in House Finches (*Haemorhous mexicanus*) (Hochachka and Dhondt, 2000)), current analyses of eBird data will not effectively show this. Estimating abundance across large parts of the globe, throughout the year, will allow for increased application of eBird data for research and conservation.

Knowledge of migratory behavior is critical for studying the ecology and evolution of bird movements (Greenberg and Marra, 2005; Salewski and Bruderer, 2007). This information can be used in applying best conservation practices for migratory birds. A new research project called BirdCast (birdcast.info) is unifying eBird and weather surveillance radar data to predict the species composition, timing, magnitude, speed, and direction of bird movements across the continental US. By leveraging innovative machine-learning techniques to develop models to identify complex conditions governing the dynamics of migration behavior, choice of migratory pathways, factors that influence when birds migrate, and the speed and duration of nocturnal movements, BirdCast has the potential to transform our understanding of population-level bird movements at the continental scale (Sheldon et al., 2013).

Global climate change, land conversion, globalization, and human population growth are presenting significant conservation challenges that require understanding processes that occur at continental and global scales. Furthermore, the dynamic nature of these processes requires the ability to monitor systems across full annual cycles in near real-time to identify current and impending threats, as well as to evaluate the outcomes of conservation actions. However, scientific and conservation communities remain limited by the challenge of collecting the data required to simultaneously support inference and action at multiple spatial and temporal scales. For terrestrial ecological communities at least, eBird is well poised to provide a solution. Some of the most compelling information on the implications of global change for biodiversity has come from the analysis of citizen-science data. For example, data compiled on birds (Hurlbert and Liang, 2012; La Sorte and Jetz, 2012; Monahan and Tingley, 2012) and butterflies (Breed et al., 2013) by citizen scientists in North America have been used to identify the biological consequences of climate change. Management agencies and conservation organizations are beginning to

B.L. Sullivan et al./Biological Conservation 169 (2014) 31–40

recognize that eBird provides invaluable year-round data on species distributions and abundance, at range-wide scales, but also with fine spatial and temporal resolution. eBird's importance for providing these data as a component of full life-cycle conservation planning will grow. Expanding the data-delivery capacity of the eBird enterprise to meet these demands will be our primary focus over the next decade.

# 6. Conclusion

Citizen science has the potential to transform our understanding of many ecological processes. For studies of avian ecology, data from citizen-science projects offer the ability to test hypotheses at spatial and temporal scales never before possible. Due to their popularity, birds lend themselves to this approach perhaps better than any other organism. However, in order to be successful, careful attention must be paid to all aspects of the project, from data collection to data delivery and use. In this paper we describe three key aspects for developing a successful citizen science project: striking a balance between data quantity and quality, facilitating wide use of the data by developing and delivering data products, and engaging a diverse array of collaborators in all aspects of the project. We have illustrated these points by describing the eBird enterprise, which over its first decade has demonstrated success in gathering vast amounts of avian biodiversity data that are now being used across many scientific disciplines.

## Acknowledgments

We thank the thousands of eBird participants around the world who serve as the engine for the eBird enterprise, and the hundreds of regional editors who volunteer their time to review incoming data. We thank our international partners. We thank Tim Lenz, Kevin Webb, and Tim Levatich for their technical work on the project. Multiple facets of this work have been supported by the following National Science Foundation awards: NSF-ISE:0087760, NSF-ITR:46456, BIO-BDI:49605, CISE-SEI+II:50913, NSF-EHR:53811, BIO-RAPID:62570, NSF-CDI TYPE II:64083, NSF IIS:1017793, NSF IIS-1125098, DEB: 110008, DEB:100009, and CISE-SOCS:66281. We thank the Wolf Creek Charitable Foundation and the Leon Levy Foundation for continued support. Any opinions, findings, and conclusions or recommendations expressed in this manuscript are those of the authors and do not necessarily reflect the views of our supporters.

## References

Bairlein, F., 2003. The study of bird migrations – some future perspectives. Bird Study 50, 243–253.

Boakes, E.H., McGowan, P.J.K., Fuller, R.A., Chang-qing, D., Clark, N.E., O'Connor, K., Mace, G.M., 2010. Distorted views of biodiversity: spatial and temporal bias in species occurrence data. PLoS Biology 8, e1000385.

Breed, G.A., Stichter, S., Crone, E.E., 2013. Climate-driven changes in northeastern US butterfly communities. Nature Climate Change 3, 142–145.

Butchart, S.H.M., Walpole, M., Collen, B., van Strien, A., Scharlemann, J.P.W., Almond, R.E.A., Baillie, J.E.M., Bomhard, B., Brown, C., Bruno, J., Carpenter, K.E., Carr, G.M., Chanson, J., Chenery, A.M., Csirke, J., Davidson, N.C., Dentener, F., Foster, M., Galli, A., Galloway, J.N., Genovesi, P., Gregory, R.D., Hockings, M., Kapos, V., Lamarque, J.F., Leverington, F., Loh, J., McGeoch, M.A., McRae, L., Minasyan, A., Morcillo, M.H., Oldfield, T.E.E., Pauly, D., Quader, S., Revenga, C., Sauer, J.R., Skolnik, B., Spear, D., Stanwell-Smith, D., Stuart, S.N., Symes, A., Tierney, M., Tyrrell, T.D., Vié, J.C., Watson, R., 2010. Global biodiversity: indicators of recent declines. Science 328, 1164–1168.

Central Valley Joint Venture, 2006. Central Valley Joint Venture Implementation Plan – Conserving Bird Habitat. U.S. Fish and Wildlife Service, Sacramento, CA.

Chu, S., Dietterich, T., 2013. A comparative study of methods for density ratio estimation. Technical Report. ScholarsArchive, Oregon State University.

Cooper, C.B., Dickinson, J., Phillips, T., Bonney, R., 2007. Citizen science as a tool for conservation in residential ecosystems. Ecology and Society 12, 11.

Davis, A.Y., Malas, N., Minor, E.S., 2013. Substitutable habitats? The biophysical and anthropogenic drivers of an exotic bird's distribution. Biological Invasions 1–13. http://dx.doi.org/10.1007/s10530-013-0530-z.

Dickinson, J.L., Zuckerberg, B., Bonter, D.N., 2010. Citizen science as an ecological research tool: challenges and benefits. Annual Review of Ecology, Evolution, and Systematics 41, 149–172.

Elith, J., Leathwick, J.R., 2009. Species distribution models: ecological explanation and prediction across space and time. Annual Review of Ecology, Evolution, and Systematics 40, 677–697.

Fee, J., 2013. Animated maps for animated discussions. Lesson 5, pp. 93–100. In: Trautmann, N.M., Fee, J., Tomasek, T.M., Bergey, N.R. (Eds.), Citizen Science: 25 Lessons that Bring Biology to Life, 6–12. NSTA Press, Arlington, VA, pp. 6–12.

Fee, J.M., Rosenberg, A.J., DeRado, L., Trautmann, N.M., 2011. BirdSleuth: Most wanted birds, Version 2. Cornell Lab of Ornithology, Ithaca, NY.

Fee, J., Curley, L., Trautmann, N.M., 2013. Connecting with students through birds. Chapter 4, pp. 23–32. In: Trautmann, N.M., Fee, J., Tomasek, T.M., Bergey, N.R. (Eds.), Citizen Science: 25 Lessons that Bring Biology to Life. NSTA Press, Arlington, VA, pp. 6–12.

Fee, J., Trautmann, N.M., 2012. Connecting to your community through birds and citizen science. Science Scope 36, 62–68.

Fink, D., Hochachka, W.M., Zuckerberg, B., Winkler, D.W., Shaby, B., Munson, M.A., Hooker, G.J., Riedewald, M., Sheldon, D., Kelling, S., 2010. Spatiotemporal exploratory models for broad-scale survey data. Ecological Applications 20, 2131–2147.

Fink, D., Damoulas, T., Dave, J., 2013. Adaptive Spatio-Temporal Exploratory Models: Hemisphere-wide species distributions from massively crowdsourced eBird data. In: Twenty-Seventh AAAI Conference on Artificial Intelligence (AAAI-13). July 14–18, 2013 in Bellevue, Washington, USA.

Greenberg, R, Marra, P.P. (Eds.), 2005. Birds of Two Worlds: The Ecology and Evolution of Migration. JHU Press.

Hagan, J.M. III, Johnston, D.W., 1992. Ecology and Conservation of Migrant Landbirds. Smithsonian Institution Press, 609pp.

Hochachka, W.M., Dhondt, A.A., 2000. Density-dependent decline of host abundance resulting from a new infectious disease. Proceedings of the National Academy of Sciences of the United States of America 97, 5303–5306.

Hochachka, W.M., Fink, D., Hutchinson, R., Sheldon, D., Wong, W.-K., Kelling, S., 2012. Data-intensive science applied to broad-scale citizen science. Trends in Ecology and Evolution 27, 130–137.

Hochachka, W., Fink, D., 2012. Broad-scale citizen science data from checklists: prospects and challenges for macroecology. Frontiers of Biogeography 4, fb_15350.

Hoekstra, J.M., Boucher, T.M., Ricketts, T.H., Roberts, C., 2005. Confronting a biome crisis: global disparities of habitat loss and protection. Ecology Letters 8, 23–29.

Hurlbert, A.H., Liang, Z., 2012. Spatiotemporal variation in avian migration phenology: citizen science reveals effects of climate change. PLoS ONE 7, e31662.

Hutchinson, R., Liu, L.-P., Dietterich, T., 2011. Incorporating boosted regression trees into ecological latent variable models. Proceedings of the Twenty-Fifth AAAI Conference on Artificial Intelligence, 1343–1348.

Irwin, A., 1995. Citizen Science: A Study of People, Expertise, and Sustainable Development. Routledge, London, UK, 198 pp.

Jetz, W., McPherson, J.M., Guralnick, R.P., 2012. Integrating biodiversity distribution knowledge: toward a global map of life. Trends in Ecology and Evolution 27, 151–159.

Kelling, S., 2011. Using Bioinformatics in Citizen Science. In: J. Dickinson, R. Bonney (Eds.), Citizen Science: Public Collaboration in Environmental Research. Cornell University Press.

Kelling, S., Lagoze, C., Wong, W.K., Yu, J., Damoulas, T., Gerbracht, J., Fink, D., Gomes, C., 2013. eBird: a human/computer learning network to improve biodiversity conservation and research. AI Magazine 34, 10–20.

Klicka, J., Spellman, G.M., Winker, K., Chua, V., Smith, B.T., 2011. A phylogeographic and population genetic analysis of a widespread, sedentary North American bird: the hairy woodpecker (Picoides villosus). The Auk 128, 346–362.

Lait, L.A., Friesen, V.L., Gaston, A.J., Burg, T.M., 2012. The post-Pleistocene population genetic structure of a western North American passerine: the chestnut-backed chickadee Poecile rufescens. Journal of Avian Biology 43, 541–552.

La Sorte, F.A., et al., Atmospheric conditions and the seasonal dynamics of North American migration flyways, Submitted for publication.

La Sorte, F.A., et al., Stewardship responsibilities on public lands and full lifecycle conservation of North American birds, Submitted for publication.

La Sorte, F.A., Jetz, W., 2010. Avian distributions under climate change: towards improved projections. Journal of Experimental Biology 213, 862–869.

La Sorte, F.A., Jetz, W., 2012. Tracking of climatic niche boundaries under recent climate change. Journal of Animal Ecology 81, 914–925.

La Sorte, F.A., Fink, D., Hochachka, W.M., DeLong, J.P., Kelling, S., 2013. Population-level scaling of avian migration speed with body size and migration distance for powered fliers. Ecology 94, 1839–1847.

Law, E., Ahn, L.v., 2011. Human computation. Synthesis Lectures on Artificial Intelligence and Machine Learning 5, 1–121, Morgan & Claypool Publishers.

Lawton, J.H., Bignell, D.E., Bolton, B., Bloemers, G.F., Eggleton, P., Hammond, P.M., Hodda, M., Holt, R.D., Larsen, T.B., Mawdsley, N.A., Stork, N.E., Srivastava, D.S., Watt, A.D., 1998. Biodiversity inventories, indicator taxa and effects of habitat modification in tropical forest. Nature 391, 72–76.

Lele, S.R., Moreno, M., Bayne, E., 2012. Dealing with detection error in site occupancy surveys: what can we do with a single survey? Journal of Plant Ecology 5, 22–31.

Link, W.A., Sauer, J.R., 1999. Controlling for varying effort in count surveys: an analysis of Christmas bird count data. Journal of Agricultural, Biological, and Environmental Statistics 4, 116–125.

MacKenzie, D.I., Nichols, J.D., Lachman, G.B., Droege, S., Royle, J.A., Langtimm, C.A., 2002. Estimating site occupancy rates when detection probabilities are less than one. Ecology 83, 2248–2255.

MacKenzie, D.I., Nichols, J.D., Royle, J.A., Pollock, K.H., Bailey, L.L., Hines, J.E., 2006. Occupancy Estimation and Modeling: Inferring Patterns and Dynamics of Species Occurrence. Elsevier, Amsterdam.

McClintock, B.T., Bailey, L.L., Simons, T.R., 2010. Unmodeled observation error induces bias when inferring patterns and dynamics of species occurrence via aural detections. Ecology 91, 2446–2454.

Monahan, W.B., Tingley, M.W., 2012. Niche tracking and rapid establishment of distributional equilibrium in the house sparrow show potential responsiveness of species to climate change. PLoS ONE 7.

North American Bird Conservation Initiative, U.S. 2011. The State of the Birds 2011 Report on Public Lands and Waters of the United States of America. Washington, DC.

North American Bird Conservation Initiative, U.S. 2013. The State of the Birds 2013 Report on Private Lands of the United States of America. Washington, DC.

Pereira, H.M., Cooper, D.H., 2006. Towards the global monitoring of biodiversity change. Trends in Ecology and Evolution 21, 123–129.

Robbins, C.S., Sauer, J.R., Greenberg, R.S., Droege, S., 1989. Population declines in North-American birds that migrate to the neotropics. Proceedings of the National Academy of Sciences of the United States of America 86, 7658–7662.

Royle, J.A., Dorazio, R.M., 2008. Hierarchical Modeling and Inference in Ecology: The Analysis of Data from Populations, Metapopulations and Communities. Academic Press, San Diego, California.

Sanderson, F.J., Donald, P.F., Pain, D.J., Burfield, I.J., van Bommel, F.P.J., 2006. Long-term population declines in Afro-Palearctic migrant birds. Biological Conservation 131, 93–105.

Salewski, V., Bruderer, B., 2007. The evolution of bird migration—a synthesis. Naturwissenschaften 94, 268–279.

Sauer, J.R., Link, W.A., 2011. Analysis of the North American Breeding Bird Survey using hierarchical models. Auk 128, 87–98.

Schaus, J. M., Bonney, R., Rosenberg, A.J., Phillips, C.B. 2007. BirdSleuth: Investigating Evidence. Ithaca, NY: Cornell Lab of Ornithology. <http://www.birds.cornell.edu/birdsleuth/investigating-evidence>.

Sheldon, D., 2010. Manipulation of PageRank and Collective Hidden Markov Models, in Department of Computer Science. Cornell University.

Sheldon, D., Farnsworth, A., Irvine, J., Van Doren, B., Webb, K., Deitterich, T., Kelling, S. 2013. Approximate Bayesian Inference for Reconstructing Velocities of Migrating Birds from Weather Radar. AAAI Conference on Artificial Intelligence, North America, June 2013. <http://www.aaai.org/ocs/index.php/AAAI/AAAI13/paper/view/6468>.

Soberon, J., Peterson, A.T., 2009. Monitoring biodiversity loss with primary species-occurrence data: toward national-level indicators for the 2010 target of the convention on biological diversity. AMBIO: A Journal of the Human Environment 38, 29–34.

Sorokina, D., Caruana, R., Riedewald, M., 2007. Additive Groves of Regression Trees, in Machine Learning: ECML 2007, pp. 323–334.

Sullivan, B.L., Wood, C.L., Iliff, M.J., Bonney, R.E., Fink, D., Kelling, S., 2009. EBird: a citizen-based bird observation network in the biological sciences. Biological Conservation 142, 2282–2292.

Trautmann, N.M., Fee, J., Kahler, P., 2012. Flying into inquiry. Science Teacher 79, 45–50.

Trautmann, N.M., McLinn, C., 2012. Using online data for student investigations in biology and ecology, pp. 80-100 (Chapter 5). In: A.D. Olofsson, O. Lindberg (Eds.), Informed Design of Educational Technologies in Higher Education: Enhanced Learning and Teaching. London: IGI Global.

Tulloch, A.I.T., Possingham, H.P., Joseph, L.N., Szabo, J., Martin, T.G., 2013. Realising the full potential of citizen science monitoring programs. Biological Conservation 165, 128–138.

Western Hemisphere Shorebird Reserve Network, 2003. Sacramento Valley WHSRN Site Profile. <http://www.whsrn.org/site-profile/sacramento-valley>.

Wiggins, A., 2012. Crowdsourcing Scientific Work: A Comparative Study of Technologies, Processes, and Outcomes in Citizen Science, in Information Science and Technology, Syracuse University: Syracuse.

Wiggins, A. 2013. Free as in puppies: compensating for ict constraints in citizen science, in Proceedings of the 2013 conference on Computer supported cooperative work, ACM: San Antonio, Texas, USA. p. 1469–1480.

Wood, C., Sullivan, B., Iliff, M., Fink, D., Kelling, S., 2011. EBird: engaging birders in science and conservation. PLoS Biology 9, e1001220.

Yu, J., Wong, W.-K., Hutchinson, R., 2010. Modeling experts and novices in citizen science data for species distribution modeling. In: Proceedings of the 2010 IEEE International Conference on Data Mining, pp. 1157–1162.

Updated December 2015



# The Complete List of Ethical Birding Guidelines

Mindful Birding presents ethical birding guidelines from around the world, and offers awards to birding festivals that demonstrate improved or superior ethics. We encourage birdwatchers to have gratifying birding experiences while maintaining the ability of birds to behave naturally.

In this document we present a list of ethical birding guidelines compiled from an extensive online search of guidelines used by organizations, birding festivals, and nature tour operators. Explore this compilation by subject area below.

## Table of Contents

1. **Mindful of Wildlife**                                                    **2**
   a.  Putting the Birds First                                                 2
   b.  Awareness of the Lives and Needs of Birds                               2
   c.  Noticing Bird Behavior                                                  3
   d.  Dress, Posture, and Lessening Your Impact                               4
   e.  Use of Audio Playback, Laser Pointers, Pishing, etc.                    6
   f.  Handling Wildlife                                                       8
   g.  Photography                                                             8
2. **Mindful of People & Safety**                                             **9**
   a.  Private Property, Restricted Areas, and Rules and Regulations           9
   b.  Driving and Parking Behavior                                            10
   c.  Dress, Preparedness, and Decisions for Safety                          10
   d.  Etiquette Toward Birders and non-Birders                               11
3. **Mindful of Personal Birding Experience**                                 **15**
4. **Mindful of Nature Protection**                                           **15**
   a.  Support Conservation                                                    15
   b.  Carpooling                                                              16
   c.  Damaging Habitat                                                        16
   d.  Staying on Trails                                                       16
   e.  Littering                                                               17

*Mindful Birding® is a charitable project of the Morrissey Family Foundation*

Updated December 2015

# 1. Mindful of Wildlife

How aware are you of the "bird" in birding? The ethical guidelines presented here focus on increasing awareness of the needs of birds and on minimizing disturbance to wildlife.

## a. Putting the Birds First

"The principal ethical rule for bird-watchers should be to have no impact on birds." (Sibley's Birding Basics, accessed 2014)

"…remember that the interests of the bird must always come first." (British Bird Lovers, accessed 2014)
"…always put the health and wellbeing of birds first…" (BirdLife Australia, accessed 2014)

"…the birds' interests should always come first." (British Bird Lovers, accessed 2014)

"We should first think of the bird, its well-being, and the potential it has for successfully nesting." (Wisconsin Bird Conservation Initiative, accessed 2014)

"The birds' welfare is the highest priority." (Mountain Bird Festival, accessed 2014)

"The welfare of birds *must* come first." (Ontario Field Ornithologists, accessed 2014)

"Whether your particular interest is photography, ringing, sound recording, scientific study or just birdwatching, remember that the welfare of the bird must always come first." (Hungarian Birdwatching, accessed 2014)

## b. Awareness of the Lives and Needs of Birds

"Respect the birds' territories, do not approach too closely." (Mountain Bird Festival, accessed 2014)

"Bear in mind that in order to find most birds you will be encroaching on their territory, so tread lightly and respect boundaries." (National Audubon Society, accessed 2014)

"Repeatedly playing a recording of bird song or calls to encourage a bird to respond can divert a territorial bird from other important duties, such as feeding its young." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Disturbance can keep birds from their nests, leaving chicks hungry or enabling predators to take eggs or young." (British Bird Lovers, accessed 2014)

"No birds should be disturbed from the nest in case opportunities for predators to take eggs or young are increased." (Hungarian Birdwatching, accessed 2014)

"Take extra care when in potential or active nesting area. It is hard enough for birds to compete with each other for mates and space; human interference causes additional stress." (National Audubon Society, accessed 2014)

"If you locate any nesting bird, avoid getting too close, the scent you leave behind may attract predators such as raccoons that may prey on the eggs." (Lake Region Audubon Society, accessed 2014)

"Be especially conscious of your actions around nesting and roosting birds, which are more sensitive to disturbance then at other times." (Sibley's Birding Basics, accessed 2014)

"Avoid using methods such as flushing, spotlighting, and call playback, particularly during <u>nesting</u> season when birds may be called off incubation duties, or even abandon the nest altogether." (BirdLife Australia, accessed 2014)

"Do not use recordings during breeding season of your target species, as that may disrupt their activities. In many cases, males responding to the calls may leave a nest unattended and within easy reach of predators." (Lake Region Audubon Society, accessed 2014)

"A bird on territory perceives this taped voice as a competitor in their territory, and they may expend time and energy investigating and challenging this 'intruder;' time and energy that could have gone into recovering from migration, attracting a mate, nest building, or feeding a mate and/or young." (Wisconsin Bird Conservation Initiative, accessed 2014)

"During cold weather or when <u>migrants</u> have just made a long flight, repeatedly flushing birds can mean they use up vital energy that they need for feeding." (British Bird Lovers, accessed 2014)

"<u>Migrants</u> may be tired and hungry and should not be kept from resting or feeding." (Ontario Field Ornithologists, accessed 2014)

"In very cold weather disturbance to birds may cause them to use vital energy at a time when food is difficult to find." (Hungarian Birdwatching, accessed 2014)

"…recurring disturbances can cause the birds to leave that area, and they may not return for a very long time after." (Lake Region Audubon Society, accessed 2014)

"Before advertising the presence of a rare bird, evaluate the potential for disturbance to the bird… and proceed only if disturbance can be minimized." (American Birding Association, accessed 2014)

"Think about the interests of wildlife before passing on news of a rare bird." (British Bird Lovers, accessed 2014)

"Consider the wellbeing of the bird before making the knowledge of rare bird sightings more publicly available." (BirdLife Australia, accessed 2014)

### c. Noticing Bird Behavior

"If you are approaching birds, and they adopt an upright alarmed posture, it is time to stop and allow them to settle back down." (Sibley's Birding Basics, accessed 2014)

"Avoid going too close to birds or disturbing their habitats – if a bird flies away or makes repeated alarm calls, you're too close." (British Bird Lovers, accessed 2014)

"Birds have ways to tell you when you're too close, respect these signals." (Lake Region Audubon Society, accessed 2014)

"Do not harass birds by flushing." (Mountain Bird Festival, accessed 2014)

"Don't make [the birds] fly." (Mangalajodi Eco Tourism, accessed 2014)

"How to Recognize Stressed Bird Behavior:
Birds try to attract your attention by flying in front of you,
birds try to lure you away from a position,
birds carrying food, perched at one position for a long time,

birds carrying nesting material, perched at one position for a long time,
birds giving alarm call – it's important to learn your calls!" (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Second, do not disturb your subject... For instance, if you approach a bird head-on and make a lot of noise, the bird will either fly away or will begin to behave unnaturally, which defies the purpose of observing their behavior in the wild." (Lake Region Audubon Society, accessed 2014)

<u>Limpkin</u>: "...a Limpkin will usually raise its heads, become motionless, and if you continue to approach it may call, followed by a quick departure." (Lake Region Audubon Society, accessed 2014)

### d. Dress, Posture, and Lessening Your Impact

"Wear muted colors; no white (a danger signal to birds), red, or other bright colors." (Mecklenburg Audubon, accessed 2014)

"In no-hunt areas, blend in with your surroundings. <u>Wear neutral-colored clothing</u> and move slowly and quietly." (Indiana Dunes Birdwatching, accessed 2014)

"No… bright colors. They scare away birds and spoil yours and others' chances of watching the birds. <u>Wear drab clothes</u>." (Mangalajodi Eco Tourism, accessed 2014)

"<u>Sit or crouch</u> so that you appear smaller." (Florida Birding Trail, accessed 2014)

"If viewing from your car, stay inside as long as possible. It acts as a viewing 'blind' and the birds are less likely to fly if they don't recognize you as human." (Florida Birding Trail, accessed 2014)

"Walk around groups of birds on the <u>beach</u> rather than forcing them to fly." (Florida Birding Trail, accessed 2014)

"When <u>beach</u> walking watch for and avoid ground-nesting birds." (Experience the Wild Nature Tours, accessed 2014)

"Keep movements slow and steady rather than fast or sporadic." (Florida Birding Trail, accessed 2014)

"Birders should keep an appropriate <u>distance</u> from all species they observe." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Maintain a <u>distance</u> from wild birds." (New York City Audubon, accessed 2014)

"View birds from a <u>distance</u> to avoid disturbing them." (Indiana Dunes Birdwatching, accessed 2014)

"Keep appropriate <u>distances</u> from nests and nesting colonies, [do] not <u>disturb</u> them or expose them to danger." (BirdLife South Africa, accessed 2014)

"Be extra cautious when in the vicinity of <u>nests</u>." (Mountain Bird Festival, accessed 2014)

"Use common sense and extreme caution around <u>nests</u>." (Ontario Field Ornithologists, accessed 2014)

"Keep well back from <u>nests and nesting colonies</u>, roosts, display areas, and important feeding sites. In such sensitive areas, if there is a need for extended observation, photography, filming, or recording, try to use a blind or hide, and take advantage of natural cover." (American Birding Association, accessed 2014)

"Stay back from concentrations of <u>nesting</u> or resting waterbirds – a spotting scope may be a better choice than binoculars." (Florida Birding Trail, accessed 2014)

"Avoid chasing, repeatedly flushing… especially during <u>nesting</u> season." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"No approaching <u>nests</u>, roosts, and display areas." (Mangalajodi Eco Tourism, accessed 2014)

"All bird watchers have a responsibility to… <u>avoid causing any negative impact</u> on the birds they are watching…" (Experience the Wild Nature Tours, accessed 2014)

"Avoid visiting known sites of rare breeding birds unless they can be viewed from a distance <u>without disturbance</u>." (Ontario Field Ornithologists, accessed 2014)

"Avoid any behavior that may <u>disrupt</u> birds." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Observe birds without disturbing them." (Mangalajodi Eco Tourism, accessed 2014)

"Observe… birds <u>without knowingly disturbing them</u> in any significant way." (BirdLife South Africa, accessed 2014)

"Bird watchers should make every effort to reduce the <u>disturbance</u> their presence causes for birds, especially in areas visited by large numbers of people." (New York City Audubon, accessed 2014)

"Avoid <u>stressing</u> birds or exposing them to danger." (BirdLife Australia, accessed 2014)

"To avoid <u>stressing</u> birds or exposing them to danger, exercise restraint and caution during observation, photography, sound recording, or filming." (American Birding Association, accessed 2014)

"Avoid <u>stressing</u> the birds." (Lake Region Audubon Society, accessed 2014)

"Avoid <u>chasing</u> and <u>repeatedly flushing</u> birds." (BirdLife South Africa, accessed 2014)

"Do not deliberately <u>flush</u> birds." (Ontario Field Ornithologists, accessed 2014)

"To avoid <u>stressing</u> birds or exposing them to danger, exercise restraint and caution during observation, photography, sound recording, or filming." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"The sites of rare nesting birds <u>should be divulged only</u> to the proper conservation authorities." (American Birding Association, accessed 2014)

"Rare <u>migrants</u> or <u>vagrants</u> must not be harassed. If you discover one, consider the circumstances carefully before telling anyone. Will an influx of birdwatchers disturb the bird or others in the area? Will the habitat be damaged? Will problems be caused with the landowner?" (Hungarian Birdwatching, accessed 2014)

"If you discover a rarity, <u>consider the circumstances carefully before releasing the information</u>. You must take responsibility for the decision to release the find. You should consider whether an influx of birders will disturb the bird, people or other species in the area; whether habitat will be damaged; and where people will park. Inform the landowner of the find, explain what may happen and obtain permission to tell other birders." (Ontario Field Ornithologists, accessed 2014)

"The best action to take when finding a new bird is just to enjoy its presence <u>without shouting it to the world</u>." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Share your <u>lunch</u> only with other humans." (Indiana Dunes Birdwatching, accessed 2014)

"If possible, leave <u>pets</u> at home." (Indiana Dunes Birdwatching, accessed 2014)

"No dogs or pets allowed on any Chautauqua event, workshop, or program. Please leave Fido with friends or family and *not in the car* during a field trip." (Mono Basin Bird Chautauqua, accessed 2014)

### e. Use of Audio Playback, Laser Pointers, Pishing, etc.

"Refrain from using audio playback." (Mountain Bird Festival, accessed 2014)

"Do not use any audio or mechanical device to attract birds." (Yosemite National Park, accessed 2014)

"Avoid using… call playback." (BirdLife Australia, accessed 2014)

"Do not use recorded calls to attract birds. It stops them from important activities like feeding." (Mangalajodi Eco Tourism, accessed 2014)

"Do not imitate Northern Pygmy-Owl calls." (Mountain Bird Festival, accessed 2014)

"Never use playback to attract a species during its breeding season." (Malaysian Nature Society Bird Conservation Council, accessed 2014 and British Bird Lovers, accessed 2014)

"[California] state law strictly prohibits broadcasting recorded vocalizations of an endangered species, such as the great gray owl." (Yosemite National Park, accessed 2014)

"Avoid… excessive use of squeakers, 'pishing', and recordings, especially during nesting season." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Avoid the use of recordings, calls, or whistles to attract birds, as they can disrupt the birds' normal feeding, mating, and brood-rearing activities." (Indiana Dunes Birdwatching, accessed 2014)

"Avoid the use of recorded songs, especially in areas visited by large numbers of people." (New York City Audubon, accessed 2014)

"Audio playback devices should not be used by participants, and used only under limited circumstances by field trip leaders." (Mono Basin Bird Chautauqua, accessed 2014)

"At a minimum, use of sound recordings will be accompanied by a clear explanation of what it is, how it works and why it is being used. This explanation should cover potential harm to the birds that could result from their misuse." (Portland Audubon, accessed 2014)

"Limit the use of recordings and other methods of attracting birds, and never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, or of Special Concern, or is rare in your local area." (American Birding Association, accessed 2014)

"The use of playback can distress the species whose call is being played and may disrupt feeding or breeding activity. Calls should not be played for extended periods and never at louder volume than that of the target bird. Use of playback should be kept to a minimum, especially in areas of high visitation, or where its use has occurred in the recent past. Responsible use of playback can be valuable

000366

in locating cryptic birds without serious harm, however, it is a skilled activity and should not be taken lightly." (Experience the Wild Nature Tours, accessed 2014)

"Limit use of recordings and similar methods of attracting birds, especially in heavily birded areas or in known locations of rare birds or those that are easily disturbed." (Wilson Society for Ornithology, accessed 2014)

"Sparingly use recordings and similar methods of attracting birds and not in heavily birded areas or during breeding seasons." (BirdLife South Africa, accessed 2014)

"Avoid… excessive use of squeakers, 'pishing' and recordings, especially during nesting season." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"We do not advocate use of audio recordings. That said, there are a very limited number of cases where use of audio recordings may be considered appropriate: Owling, attempting to see a very secretive species in a remote area, trying to verify the identity of a suspected unusual/out-of-range species." (Portland Audubon, accessed 2014)

"Do you occasionally use recordings to attract birds? If so, remember not to overuse them, or to try to attract rare or protected species. Avoid using recordings in heavily birded areas, and do not use them to attract birds during migration and the breeding season." (Florida Birding Trail, accessed 2014)

"Limit the use of recordings and other methods of attracting birds, and never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, or of Special Concern, or is rare in your local area." (American Birding Association, accessed 2014)

"Limit the use of recordings and other methods of attracting birds, and never use such methods in heavily birded areas, or for attracting any species that is Threatened, Endangered, or of Special Concern, or is rare in your local area." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"*If* playback will be used, minimize disturbance to birds: (1) have a plan – choose your spot and know your quarry, don't just play sounds; (2) play snippets of sound – less than 30 seconds at a time, then a long pause before the next snippet (more silence than playback) and after five minutes or so give it a rest (but stay alert); (3) be subtle – you are trying to tease the bird into the open, not stir up a fight."(Sibley's Birding Basics, accessed 2014)

"Use audio playback sparingly, never in heavily birded areas. Never use audio playback near nesting areas. Never use audio playback to attract threatened or endangered species." (Bird Fellow, accessed 2014)

"Tape recordings and similar methods of attracting birds may cause stress for territorial birds. They should be used sparingly and avoided in heavily birded areas." (Ontario Field Ornithologists, accessed 2014)

"The group leader is the only one who pishes." (Bird Fellow, accessed 2014)

"We ask that trip leaders refrain from using laser pointers in any and all situations." (Portland Audubon, accessed 2014)

"Do not harass birds by pointing lasers." (Mountain Bird Festival, accessed 2014)

"Spotlighting disturbs individual birds and animals which may be sleeping or resting and may interfere with the night vision of nocturnal species. Effects of spotlighting have not been well studied; however it is possible that dazzling by spotlight may leave some birds more susceptible to predation or damage itself due to temporarily impaired vision. If using a spotlight on wildlife, keep the time the animal is held in the spotlight to a few seconds rather than minutes. Lower intensity spotlight, red filters and directing the light to the side of the subject will reduce discomfort." (Experience the Wild Nature Tours, accessed 2014)

"Do not view birds… with a flashlight or spotlight." (Yosemite National Park, accessed 2014)

### f. Handling Wildlife

"No handling birds or animals. This is absolutely prohibited." (Mangalajodi Eco Tourism, accessed 2014)

"Refrain from handling birds or eggs (except for recognized research activities)." (Wilson Society for Ornithology, accessed 2014)

"Refrain from handling birds and eggs unless in recognized research activities." (BirdLife South Africa, accessed 2014)

"Birds, nests, or eggs must not be handled except for recognized research." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Avoid handling birds." (BirdLife Australia, accessed 2014)

"Birders should never physically touch a bird without extreme caution." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Do not handle injured birds or other wildlife." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

### g. Photography

"Refrain from using flash when photographing birds." (Mountain Bird Festival, accessed 2014)

"Avoid using flash photography that may disturb birds." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Use artificial light sparingly for filming or photography, especially for close-ups." (American Birding Association, accessed 2014)

"Use artificial light sparingly for filming or photography, especially for close-ups. High intensity spot lights should not be shone directly on a bird, but at an oblique angle, when carrying out night photography." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"No flash, no nest photography." (Mangalajodi Eco Tourism, accessed 2014)

"Be aware of the impact photography can have on birds – avoid lingering around nests or core territories for long periods and limit the use of artificial light."(BirdLife Australia, accessed 2014)

"Every effort should be made to ensure the subject is not stressed in any way… At the first signs of stress by the bird, back off!" (Experience the Wild Nature Tours, accessed 2014)

"Use flash sparingly when photographing birds." (Bird Fellow, accessed 2014)

"…photograph birds without knowingly disturbing them in any significant way." (BirdLife South Africa, accessed 2014)

"When photographing birds, study their reaction and if they become agitated, back off." (Ontario Field Ornithologists, accessed 2014)

"Avoid the use of flash photography on owls." (Ontario Field Ornithologists, accessed 2014)


## 2. Mindful of People & Safety

Of course no one would describe *you* as an "insufferable" birdwatcher. The ethical guidelines presented here focus on keeping you and others safe, and on keeping the outdoors harmonious for all.

### a. Private Property, Restricted Areas, and Rules and Regulations

"Do not trespass." (Lake Region Audubon Society, accessed 2014)

"Respect private property; do not enter without express permission." (Mountain Bird Festival, accessed 2014)

"Do not enter private property without the owner's explicit permission." (American Birding Association, accessed 2014)

"Respect private property. Don't enter private property without permission." (Montana Fish, Wildlife, and Parks, accessed 2014)

"Thank you for not trespassing." (John Scharff Migratory Bird Festival, accessed 2014)

"Make sure you are not trespassing on private property. Some bird sanctuaries are located on someone's land, whose owners may not enjoy strangers with binoculars trekking around their backyard. Make sure you have the permission to bird beforehand." (National Audubon Society, accessed 2014)

"Private property means just that. Your benign intent is not a passport to trespass." (New Jersey Audubon, accessed 2014)

"Consider and respect the rights of landholders." (BirdLife Australia, accessed 2014)

"Do not enter restricted areas. Respect the rights of all land owners, including traditional owners, and do not enter private land without permission. Obey the laws governing access to the area being visited." (Experience the Wild Nature Tours, accessed 2014)

"Obtain permission to enter private property, follow posted rules on public and private lands, observe all laws and regulations, etc." (Wilson Society for Ornithology, accessed 2014)

"Stay on marked trails and avoid entering restricted areas, no matter how tempting it may be to venture closer to a bird." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Follow rules and regulations of public areas." (Mountain Bird Festival, accessed 2014)

"Learn… of any special circumstances applicable to the areas being visited (e.g., no sound devices allowed)." (American Birding Association, accessed 2014)

"Know the law and the rules for visiting the countryside, and follow them." (British Bird Lovers, accessed 2014)

"Follow regulations for public lands, including leash rules for dogs." (Montana Fish, Wildlife, and Parks, accessed 2014)

"Follow all laws, rules, and regulations governing use of roads and public areas, both at home and abroad." (American Birding Association, accessed 2014)

"Observe all laws, rules, and regulations for public and private birding areas." (Wilson Society for Ornithology, accessed 2014)

"Follow all laws, rules, and regulations governing use of roads and public areas." (BirdLife Australia, accessed 2014)

"The wishes of landowners and occupiers of land must be respected. Do not enter land without permission. Comply with permit schemes. If you are leading a group, do give advance notice of the visit, even if a formal permit scheme is not in operation." (Hungarian Birdwatching, accessed 2014)

### b. Driving and Parking Behavior

"Never, never, never stop your vehicle in a traffic lane to view birds." (New Jersey Audubon, accessed 2014)

"Never stop your vehicle in a traffic lane to view birds. Always pull completely onto the shoulder to conduct short-term or long-term viewing. No shoulder? Don't stop." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"When bird watching from a road, pull safely to the side or use a gate to approach when you stop. Make sure hills and curves don't hide you from behind." (Montana Fish, Wildlife, and Parks, accessed 2014)

"If driving, please do not interfere with the flow of traffic." (John Scharff Migratory Bird Festival, accessed 2014)

"Park your car only in approved sites. Park tight so that other people have space, too." (New Jersey Audubon, accessed 2014)

"Pull as far over onto the shoulder as possible." (John Scharff Migratory Bird Festival, accessed 2014)

"Drive cautiously." (Mountain Bird Festival, accessed 2014)

### c. Dress, Preparedness, and Decisions for Safety

"Wear appropriate attire for outdoor activities, including footwear." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Wear sun protection gear such as sunscreen and sunglasses." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Stay hydrated on long birding hikes." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Inform others of your plans in case you fail to return." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Carry a cell phone if possible." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Wear visible, bright clothing if birding during hunting season." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Stay with the group. Don't wander off." (Mecklenburg Audubon, accessed 2014)

"Stick together: try not to stray far so you do not become lost on unfamiliar trails." (British Bird Lovers, accessed 2014)

"Remain on marked, safe trails at all times." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

**d. Etiquette Toward Birders and Non-birders**

"Practice <u>common courtesy</u> in interactions with other people." (BirdLife Australia, accessed 2014)

"Practice <u>common courtesy</u> in contacts with other people. Your exemplary behavior will generate goodwill with birders and non-birders alike." (American Birding Association, accessed 2014)

"Practice courtesy in our contacts with others." (BirdLife South Africa, accessed 2014)

"Be an <u>exemplary ethical role model</u> for the group. Teach through word and example." (American Birding Association, accessed 2014)

"Be a <u>birding ambassador</u>, promoting good relations with non-birders and the general public." (Bird Fellow, accessed 2014)

"<u>Be an ambassador for birding</u>." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Always behave in a manner that will <u>enhance the image of the birding communities</u> in the eyes of the public." (BirdLife South Africa, accessed 2014)

"Well behaved birdwatchers can be important <u>ambassadors</u> for bird protection." (Hungarian Birdwatching, accessed 2014)

"Avoid any <u>behavior that may distract</u> other birders." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Be <u>courteous</u> to other recreationists." (Montana Fish, Wildlife, and Parks, accessed 2014)

"Be <u>courteous</u> and deferential to people engaged in other wildlife-related pursuits." (New Jersey Audubon, accessed 2014)

"An ethical birder is a <u>polite</u> one." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"<u>Respect</u> the interests, rights, and skills of fellow birders, as well as those of people participating in other legitimate outdoor activities." (American Birding Association, accessed 2014)

"Be <u>courteous</u> to others in your group; your actions affect their birding experience." (Mountain Bird Festival, accessed 2014)

"Have <u>proper consideration for other birdwatchers</u>. Try not to disrupt their activities or scare the birds they are watching." (Hungarian Birdwatching, accessed 2014)

"Be <u>polite to other birders</u> and helpful to beginners." (Ontario Field Ornithologists, accessed 2014)

"Try not to disrupt other birders' activities or scare the birds they are watching." (Ontario Field Ornithologists, accessed 2014)

"When birding on a trail, <u>step slightly off the path</u> to observe a bird so that hikers, joggers, bikers and other birders are not forced to go around you. This gives everyone the space to enjoy their hobbies in the same outdoor spaces." (British Bird Lovers, accessed 2014)

"<u>Leave what you find</u> so others can enjoy it." (Montana Fish, Wildlife, and Parks, accessed 2014)

"<u>Leave nothing behind but footprints</u>." (Lake Region Audubon Society, accessed 2014)

"<u>Express gratitude to individuals, institutions, and businesses</u> that go out of their way to accommodate your interests or needs." (New Jersey Audubon, accessed 2014)

"<u>Patronize businesses</u> that are supporters of bird conservation. Let them know support travels both ways." (New Jersey Audubon, accessed 2014)

"Wear binoculars everywhere. It is the best way to <u>bring the importance of ecotourism home</u>." (New Jersey Audubon, accessed 2014)

"<u>Share your excitement with non-birders</u>. Let them know how important open space is to you and to wildlife." (New Jersey Audubon, accessed 2014)

"<u>Many other people enjoy the outdoors</u>; do not interfere with their activities." (Ontario Field Ornithologists, accessed 2014)

"<u>If you see people obviously disturbing birds</u> or significantly damaging habitat, explain to them the effect of their actions but be courteous, they may not be aware of the effect they are having." (Ontario Field Ornithologists, accessed 2014)

"<u>Being quiet</u> is simple courtesy. In residential areas, before 9:00am, keep voices low, vehicle noises to a minimum." (New Jersey Audubon, accessed 2014)

"Keep <u>conversation</u> to a minimum." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Keep <u>conversations</u> minimal and voices soft." (Mono Basin Bird Chautauqua, accessed 2014)

"Bird <u>quietly</u>." (Mountain Bird Festival, accessed 2014)

"Hold <u>conversations</u> in low tones." (British Bird Lovers, accessed 2014)

"Being <u>quiet</u> is simple courtesy. In residential areas, before 9 a.m., keep voices low, vehicle noises to a minimum." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"<u>Minimize unnecessary talk</u> and noise to avoid disturbing birds so that they can be seen by all participants." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

12

"Word of the day… Silence. Whether alone or in a group, walk as quietly as possible and please use an inside voice." (John Scharff Migratory Bird Festival, accessed 2014)

"Don't be a peeping Tom! Avoid <u>pointing your binoculars</u> at other people or their homes." (National Audubon Society, accessed 2014)

"Please avoid pointing [binoculars] at people or homes." (John Scharff Migratory Bird Festival, accessed 2014)

"Avoid <u>aiming optics</u> at people, residences, and businesses." (Mountain Bird Festival, accessed 2014)

"Be careful not to <u>point optics</u> toward people or houses." (New Jersey Audubon, accessed 2014)

"Turn off your mobile <u>phone</u>." (British Bird Lovers, accessed 2014)

"Turn off <u>cell phones</u>." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"<u>Cell phones</u> – turn them off or to vibrate. If you must take a call, please move away from the group and talk quietly. Keep the conversation short." (Mecklenburg Audubon, accessed 2014)

"When <u>carpooling</u>, chip in to cover the cost of the trip." (Mecklenburg Audubon, accessed 2014)

"Think about the interests of <u>local people</u> before passing on news of a rare bird." (British Bird Lovers, accessed 2014)

"Before advertising the presence of a rare bird, <u>evaluate the potential for disturbance to other people in the area</u>, and proceed only access can be controlled, disturbance can be minimized, and permission has been obtained from private land-owners." (American Birding Association, accessed 2014)

"<u>Stick together</u>: try not to stray far so you do not hold up others in your group." (British Bird Lovers, accessed 2014)

"<u>Stay with the group</u>. Don't wander off. If you are lagging behind you may spook the bird everyone is trying to see as you reunite with the group. It can also be frustrating for the group to have to constantly be waiting for folks to catch up. If the group leader is moving too quickly, ask him or her to slow the pace a little." (Mecklenburg Audubon, accessed 2014)

"<u>Stay behind the leader</u>, so when a bird is spotted, everyone can stop and get a chance to see

the bird. If you spot a bird the leader has missed, let him or her know so everyone can see it.

When using someone else's field scope, take a quick look at the bird, then move aside until everyone has taken a look, then go back for a longer look. And offer to carry the scope if it's a long hike." (Mecklenburg Audubon, accessed 2014)

"Help the leader make sure everyone who wants to see a bird gets <u>an opportunity to see</u> the bird, especially new birders." (Mecklenburg Audubon, accessed 2014)

"<u>Offer a Bird's Eye View</u>: Keep others' views clear by not walking in front of them to find your own vantage point. When a small bird is particularly secretive it can be difficult to find a position to see it well, and it is rude to step in front of someone else's binoculars to get your own view. If you do have a good view of a shy bird, offer to move aside once you've had your look so others can see just as well." (British Bird Lovers, accessed 2014)

13

"Share your knowledge." (Lake Region Audubon Society, accessed 2014)

"Share the best views with other birders." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Share and Share Alike: Be willing to share field guides, scopes and other birding equipment with other birders in your group. Not everyone will have the same resources and while one birder should never expect to use another's equipment, it is polite to offer a peek through a scope or to share a field guide reference. At the same time, come to the field prepared with your own materials so you are not dependent on the generosity of others for your observations." (British Bird Lovers, accessed 2014)

"Share Sightings: When you see a bird, or even just a flutter of movement or flash of color, share your observations with other birders in the group. More pairs of eyes focused on the area means more birders ready to contribute to the bird's identification and a greater likelihood that the bird can be carefully observed. When you see a bird, offer clues to its location based on surrounding trees, brush, or other landmarks so everyone can spot it easily. A polite birder is one who is courteous not only to the birds, but also to other birders and individuals who share the same trails and paths. Courteous behavior is contagious, and by following good birding etiquette birders can share their love of birds in a polite and enthusiastic way." (British Bird Lovers, accessed 2014)

"While some birders prefer solitude, others bird in groups and enjoy sharing their findings. If you are new to birding, don't be shy; there is sure to be a more knowledgeable birder in the group willing to pass on tips and sightings." (National Audubon Society, accessed 2014)

"Remember that the group leader is responsible for the behavior of the group." (Mountain Bird Festival, accessed 2014)

"Keep groups to a size that does not interfere with others using the same area." (American Birding Association, accessed 2014)

"As group leaders we will limit groups to a size that does not threaten… the peace and tranquility of others." (BirdLife South Africa, accessed 2014)

"Keep Groups Small: Many organized birding field trips have limited participation numbers for good reason: the more people there are in the group, the more likely it is that the birds will be easily disturbed and difficult to see. While it is perfectly acceptable to invite guests who are interested in birding, avoid bringing individuals who are not prepared for the birding. In particular, very young children may not have the attention span or patience for an intense birding trip and their presence may be distracting to other avid birders." (British Bird Lovers, accessed 2014)

"Third, when birding in a group, be mindful of the other members of the group.  For instance, if a person comes running in desperately to try to see the bird that the group is watching, the bird may be frightened and fly off, which does not make for a very happy group." (Lake Region Audubon Society, accessed 2014)

"Be patient of other birders." (Lake Region Audubon Society, accessed 2014)

"Be Patient: Along any birding trail, in any group and on any field trip there will be birders of all experience levels. When a bird is spotted that you are familiar with, do not assume that everyone else also knows the bird well. Be patient with new birders so they have the opportunity to see even

everyday birds well, and never disparage a common bird they find just because you've seen it before." (British Bird Lovers, accessed 2014)

"Avoid using flash photography that may <u>disturb other birders' viewing devices</u>." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"If you <u>witness unethical birding behavior</u>, assess the situation and intervene if you think it prudent. When interceding, inform the person(s) of the inappropriate action and attempt, within reason, to have it stopped. If the behavior continues, document it and notify appropriate individuals or organizations." (American Birding Association, accessed 2014)


## 3. Mindful of Personal Birding Experience

Did you remember to stretch your neck so your body feels good for the party tonight? The ethical guidelines presented here will help you relax and enjoy your time in the delightful company of birds.

"Bird quietly, walk slowly." (Mountain Bird Festival, accessed 2014)

"Silence is golden. The keen senses of birds alert them to your presence, often long before you have a chance to see them. Whether alone or in a group, walk as quietly as possible and whisper." (National Audubon Society, accessed 2014)

"Quiet walks will also help when listening for bird calls." (National Audubon Society, accessed 2014)

"And most important, enjoy yourself! Don't be too concerned about finding that rare bird, or spotting more species than last month. Birding is meant to be informative, but also fun. (National Audubon Society, accessed 2014)

Be patient, take the time to observe." (Lake Region Audubon Society, accessed 2014)

"Keep the volume down, silence is golden." (Lake Region Audubon Society, accessed 2014)

"Patience is often rewarded." (Ontario Field Ornithologists, accessed 2014)


## 4. Mindful of Nature Protection

Of course you've been doing great things for conservation, but how can you do even more to help the birds you love? Guidelines presented here show the pathway to becoming a conservation birder.

### a. Support Conservation

"Support the protection of important bird habitat." (American Birding Association, accessed 2014)

"Support the protection of important bird habitat." (Malaysian Nature Society Bird Conservation Council, accessed 2014)

"Support the protection of birds and their habitat." (BirdLife Australia, accessed 2014)

000375

Updated December 2015

"All bird watchers have a responsibility… to contribute to the future well-being of birds and the environment." (Experience the Wild Nature Tours, accessed 2014)

**b. Carpooling**

"Carpool whenever possible. This is a great way to get to know new folks, swap birding stories, and learn a lot." (Mecklenburg Audubon, accessed 2014)

"Share rides: carpooling is environmentally conscious." (British Bird Lovers, accessed 2014)

**c. Damaging Habitat**

"Its habitat is vital to a bird and therefore we must ensure that our activities do not cause damage." (Hungarian Birdwatching, accessed 2014)

"Habitat is vital for the existence of birds and we must ensure that our activities cause minimum damage to our environment." (Ontario Field Ornithologists, accessed 2014)

"Do not damage habitat (breaking branches, trampling vegetation)." (Mountain Bird Festival, accessed 2014)

"Do not move dead branches, brush or tree limbs in order to see birds more clearly." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)
"Keep habitat disturbance to a minimum." (American Birding Association, accessed 2014)

"Keep groups to a size that limits impact on the environment." (American Birding Association, accessed 2014)

"Avoid disturbing bird habitats." (British Bird Lovers, accessed 2014)

"Leave all habitats as we find them." (BirdLife South Africa, accessed 2014)

"Protect their habitat." (Lake Region Audubon Society, accessed 2014)

"Before advertising the presence of a rare bird, evaluate the potential for disturbance to… the surroundings, and proceed only if disturbance can be minimized." (American Birding Association, accessed 2014)

"As group leaders we will limit groups to a size that does not threaten the environment." (BirdLife South Africa, accessed 2014)

**d. Staying on Paths and Trails**

"Stay on existing roads, leave habitats in as good or better condition as we find them." (Wilson Society for Ornithology, accessed 2014)

 "Stay on established paths and roads." (Mountain Bird Festival, accessed 2014)

"Stay on roads, trails, and paths where they exist." (American Birding Association, accessed 2014)

"Stay on roads and paths where they exist." (British Bird Lovers, accessed 2014)

"Stay on roads, trails, and paths to minimize habitat disturbance." (Florida Birding Trail, accessed 2014)

"Stay in existing roads, trails and pathways to avoid trampling or disturbing fragile habitat." (BirdLife South Africa, accessed 2014)

"Stay on trails and paths." (New York City Audubon, accessed 2014)

"Stay on roads, trails, and paths where they exist." (Montana Fish, Wildlife, and Parks, accessed 2014)

"Stay on roads, trails, and paths where they exist – …keep habitat disturbance to a minimum." (BirdLife Australia, accessed 2014)

"Minimize adverse effects to the environment by staying on existing roads, trails, and pathways whenever possible." (Wilson Society for Ornithology, accessed 2014)

"Use trails to avoid tramping vegetation." (Ontario Field Ornithologists, accessed 2014)

### e. Littering

"Avoid leaving litter along a birding trail." (Birding ethics article on about.com by Melissa Mayntz, accessed 2014)

"Dispose of waste properly." (Montana Fish, Wildlife, and Parks, accessed 2014)

"A birder must understand that they are in the bird's world, and in order to preserve this world for years to come, things that are out of place, like wrappers and bottles, should not be left behind.  This simple rule also extends itself to include picking up trash that may be found on trails." (Lake Region Audubon Society, accessed 2014)

DOI: 10.1111/ddi.12635

BIODIVERSITY RESEARCH

 

# Using audio playback to expand the geographic breeding range of an endangered species

## Nicholas M. Anich[1]  | Michael P. Ward[2,3]

[1]Wisconsin Department of Natural Resources, Ashland, WI, USA

[2]Department of Natural Resources and Environmental Sciences, University of Illinois at Urbana-Champaign, Urbana, IL, USA

[3]Illinois Natural History Survey, Prairie Research Institute, University of Illinois at Urbana-Champaign, Champaign, IL, USA

**Correspondence**
Michael P. Ward, Department of Natural Resources and Environmental Sciences, University of Illinois at Urbana-Champaign, Urbana, IL, USA.
Email: mpward@illinois.edu

**Funding information**
U.S. Army Construction Engineering Research Laboratory (CERL); Bayfield County Forest; and the Natural Resources Foundation of Wisconsin

Editor: Thomas Albright

## Abstract

**Aim**: Species conservation typically involves working within the existing geographic range of that species. However, with habitat loss and climate change, conservationists may need to extend their work beyond the current range of a species. We attempted to extend the geographic breeding range of a rare species, Kirtland's warbler (*Setophaga kirtlandii*), by 225 km from the closest known breeding pairs and 550 km from its core population.

**Location**: Wisconsin, USA.

**Methods**: We broadcast conspecific song playbacks at two sites in landscapes that were far from source populations but had a history of intermittent occupancy. We also estimated the potential effect that additional use of this technique in Wisconsin could have on the global Kirtland's warbler population.

**Results**: The sites were initially unoccupied, but over the course of three years, playback attracted individuals to sites where they successfully reproduced. In the final year of the study, at least seven males and four females occupied the sites, producing 15 young. Based on the amount of appropriate habitat (5- to 15-year-old jack [*Pinus banksiana*] and red pine [*P. resinosa*]) in Wisconsin, we estimated that a population of approximately 250 pairs of Kirtland's warblers (10% of the global population) could eventually be supported.

**Main conclusion**: Although conspecific playback has often been reported to work over short distances, our success here demonstrates the potential for effectiveness over much greater distances, even in species with a small global population. This highlights that conspecific playback can be a powerful tool to assist recovery of endangered species, particularly in migratory species with a restricted distribution and high dispersal capabilities. As climate changes and humans alter the landscape, it may become crucial to attempt to establish populations beyond a species' current geographic range.

**KEYWORDS**
conspecific attraction, endangered species management, geographic range, Kirtland's warbler, range expansion, social cues

## 1 | INTRODUCTION

The habitats on which species depend have always been changing; however, over the preceding few centuries, humans have accelerated these changes to the benefit of some species and the detriment of others. To this end, humans are actively managing habitats and populations to mitigate impacts on particular species. Traditionally, wildlife management has focused on creating and managing habitat for a

given species or suite of species, typically focused in areas in which the species currently or historically occupied (Ausden, 2007; Forrester, Leopold, & Hafner, 2005). While in many cases this approach has been successful, as the impact of humans on ecosystems increases via climate change, habitat loss, and intensification of agriculture, new approaches may be needed for management at the level of a species' geographic range (Pautasso et al., 2010). Where climate change may affect habitat suitability more rapidly than a species can disperse, managers and researchers have advocated for approaches such as assisted migration (Hewitt et al., 2011), especially for less mobile taxa, like plants. Animals have also been translocated outside of their geographic range for the sake of conservation (e.g. Freifield et al., 2016). In this study, we attempted to expand the geographic range of an endangered species by approximately 225 km from the nearest breeding pairs, and 550 km from its core population via the use of social cues, with the overall goal of establishing new viable populations to supplement the global population.

While attempts to establish populations outside of a species' current range for the sake of conserving a species are fairly rare, we feel there are at least six benefits for establishing these populations: 1) A successfully established outlying population will likely increase the overall population by allowing distant dispersers that may not have otherwise paired (Mayfield, 1983) to pair and contribute young to the global population. 2) An expanded geographic range can help protect against a catastrophic event that may impact the entire population of a species (Freifeld et al., 2016; Goodman, 1987; Griffith, Scott, Carpenter, & Reed, 1989). 3) A new population may be established in an area where management can be more easily or effectively undertaken, for example establishing a new population on public land where resources are available for specific management actions, in contrast to private lands, where conserving rare species can be challenging (Bean & Wilcove, 1997). 4) Establishment of a population at a new location may avoid impending negative effects of climate change in the current location (Willis et al., 2009). 5) In some instances, establishment of new populations may help improve the genetic diversity of existing populations (Le Corre & Kremer, 1998). 6) Finally, a new location for a species can be more productive, with higher-quality habitat, fewer predators or greater reproductive success (Reynolds, Seavy, Vekasy, Klavitter, & Laniawe, 2008; Ward & Schlossberg, 2004; Ward et al., 2011).

There are various factors including competition (Anich & Hadly, 2013), dispersal limitations (Prince, Sellers, Ford, & Talbot, 1987) and physical barriers (Castro, Zamora, & Hódar, 2002) that prevent species from using all available habitats (Holt, 2009). At the level of a species' geographic range, we often see that once a species is "freed" from a specific factor limiting its distribution, it can spread rapidly (e.g. Eurasian collared-dove [*Streptopelia decaocto*], Scheidt & Hurlbert, 2014; bird names follow American Ornithological Society [2017]). While this is most evident in invasive species that often have negative impacts on a native community, there is the potential to facilitate the expansion of a species of conservation concern outside of its current geographic range to take advantage of appropriate habitat.

The use of social cues (e.g. bird vocalizations) has been shown to influence the habitat selection of birds. There are many examples of attracting birds to predetermined locations within a species' geographic range, with the goal of creating and managing a new population of a species (Ahlering, Johnson, & Faaborg, 2006; Andrews, Brawn, & Ward, 2015; Kotliar & Burger, 1984; Kress, 1997; Nocera, Forbes, & Giraldeau, 2006; Ward & Schlossberg, 2004). For migratory species, individuals occasionally stray to areas outside their normal range; wind drift or navigational errors can cause birds to misorient or overshoot intended locations (Howell, Lewington, & Russell, 2014). If multiple migrating birds stop in the same location at the same time in appropriate habitat, they have the potential to found a new population and expand the species' geographic range.

One species that could benefit from an expanded geographic range is Kirtland's warbler (*Setophaga kirtlandii*). Kirtland's warblers have one of the smallest geographic breeding ranges of any bird in North America and are federally listed as an endangered species. Although the species' entire population numbered as low as about 400 individuals throughout the 1970s and 1980s, the species is currently rebounding (Bocetti, Donner, & Mayfield, 2014; Mayfield, 1972). The core of the species' breeding range is in the Lower Peninsula of Michigan, whereas their wintering range is the Bahamas.

Kirtland's warblers have been found singing on established territories in Wisconsin sporadically since 1978 (Tilghman, 1979), including sightings in Juneau, Jackson, Douglas, Washburn, Vilas, Marinette, Adams and Bayfield counties (Domagalski, 2013; Trick, Grveles, DiTommaso, & Robaidek, 2008). As the overall Kirtland's warbler population has increased, the number of birds that migrate to summer locations outside of the core Lower Peninsula population has also increased (Probst, Donner, Bocetti, & Sjogren, 2003). Although multiple Kirtland's warblers have been found together in Jackson, Marinette, Vilas and possibly Douglas counties, these individuals have failed to establish consistent breeding populations and there remains only one known persistent population in Wisconsin, on commercial timberlands in Adams County (Figure 1). The Adams County population was discovered in 2007, and as of 2016 had grown to at least 18 males and 13 females (Trick et al., 2008; U.S. Fish and Wildlife Service, 2016 [Hereafter: USFWS]). There have been (prior to our experiment) only two known Kirtland's warbler nests in Wisconsin outside of Adams County, in Marinette County in 2009 and 2013 (USFWS, 2009, 2013). Despite the lack of consistent breeding outside Adams County, since 2008 several landscapes in northern Wisconsin have hosted territorial males on an annual basis, demonstrating the potential for establishing populations in these regions (Figures 2 and 3).

Kirtland's warbler is a habitat specialist, preferring young stands of pine on sandy soils, typically jack pine (*Pinus banksiana*), but also red pine (*P. resinosa*), with typically only a few deciduous trees (most commonly oak [*Quercus* spp.], aspen [*Populus* spp.] and cherry [*Prunus* spp.]; Walkinshaw, 1983; Anich, Trick, Grveles, & Goyette, 2011; Bocetti et al., 2014). Structural components thought to be necessary in occupied stands include heterogeneous tree spacing and the persistence of live green branches from 0.6 m high to the ground (Mayfield, 1960; Probst & Weinrich, 1993). Occupied sites are between 5 and 23 years



**FIGURE 1** Global breeding distribution of Kirtland's warbler (from Probst et al., 2003; eBird, 2016). The large black region indicates the core population, black circles represent current known subpopulations and stars indicate our two sites at which we intended to establish new subpopulations, Bayfield County Forest in the west, and Marinette County Forest in the east



**FIGURE 2** Kirtland's warbler reports within 35 km of the Bayfield playback site, 2008–2016. Includes some unconfirmed reports of adults. Nests include any nests observed, and young includes only fledged young. Conspecific playback was initiated at the site in 2014 (vertical dotted line). Males had been reported in this landscape nearly annually before the playback, but to our knowledge, no nesting had ever occurred in this landscape (or within 225 km)



**FIGURE 3** Kirtland's warbler reports within 35 km of the Marinette playback site, 2008–2016. Includes some unconfirmed reports of adults. Nests include any nests observed, and young includes only fledged young. Conspecific playback was initiated at the site in 2014 (vertical dotted line). Prior to playback, nesting had occurred on occasion but a population had failed to persist. After playback, more females were observed and more young were produced than had ever been recorded

old, and birds prefer trees 1.7–5.0 m in height with 8–15 years old being the prime window (Bocetti et al., 2014). Historically, this habitat type was created by wildfires that occurred sporadically in these barrens landscapes, but currently >95% of the Kirtland's warbler population occurs in the core population in the Lower Peninsula of Michigan, mostly within specially created Kirtland's Warbler Management Areas (Michigan Department of Natural Resources, 2015). In addition to its small population size and limited global range, Kirtland's warbler is threatened by climate change, and models suggest in the future that sites further north will be more favourable for jack and red pine

(Duveneck, Scheller, White, Handler, & Ravenscroft, 2014; Landscape Change Research Group, 2014).

Here, we attempted to expand the geographic range of Kirtland's warbler with the goal of establishing populations in landscapes in which the appropriate habitat for the species is currently present, but no breeding is occurring. We monitored both treatment sites (where warbler vocalizations were broadcast) and control sites (no vocalizations were broadcast) to determine whether birds settled at the site, paired and successfully bred. We then estimated the potential size of

a future Kirtland's warbler population in Wisconsin, if playbacks were used to continue to fill gaps in suitable areas.

## 2 | METHODS

### 2.1 | Conspecific attraction methods

We selected study locations (Figure 1) by examining the possibly suitable habitat in Wisconsin and then focusing on landscapes (~35 km radius) in which singing males have previously occurred. In order to allow for continued habitat management of any new populations, we further restricted potential locations to public lands in which future management for young jack pine is feasible. Within those landscapes, we used a forest reconnaissance layer in GIS to identify potential forest stands and used ground-truthing to select what we considered to be the two most suitable stands for Kirtland's warbler in each landscape. One stand was designated the treatment stand, in which we broadcast audio playback of bird songs, and the other stand was designated the control stand, at which we surveyed for birds but did not broadcast audio playback. We verified that no Kirtland's warblers had been detected at these stands in 2013.

In 2014, we initially broadcast playback (and surveyed a control stand) on four stands in four landscapes: Bayfield County Forest, Marinette County Forest, Chequamegon-Nicolet National Forest in Bayfield County and Vilas County Forest. However, in 2015 and 2016, we dropped the latter two sites to focus our limited resources on what we felt were the two best sites based on currently available habitat and short-term prospects for future habitat management. We did not attract any Kirtland's warblers to the Chequamegon-Nicolet National Forest or Vilas County Forest in 2014—although we believe those landscapes show promise for this technique. Therefore, the results we describe in this study focus on sites we ran for 3 consecutive years (Bayfield County Forest and Marinette County Forest). We do, however, include all 2014 data when comparing the number of adult Kirtland's Warblers at treatment and control stands using analysis of variance (ANOVA).

In each landscape, we originally conducted playback at a single forest stand. We continued broadcasting playback at this stand during all 3 years, but during the course of the project, we broadened the size of each experimental site by adding callboxes into two additional adjacent stands in Marinette and three additional adjacent stands in Bayfield, in response to the movements of birds we observed and our predictions for territory locations in the coming year. For the purposes of this experiment, we considered all adjacent stands to represent a single site. Sites featured sandy soils with dense ground cover for nesting, and the tree cover was dominated by 7- to 13-year-old jack pine. We selected stands where trees provided a matrix of openings and thickets and still retained low branches. One of the four playback stands in Marinette County had small groups of trees removed in early 2015 with a chainsaw resulting in 0.04-ha openings, as without openings, the stand would have closed in and soon have become less suitable for Kirtland's warblers. Treatment stands averaged 27 ha in size (range = 6–49).

Control sites were 2.6 and 3.2 km away from treatment sites, were 20 and 42 ha and 8–10 years of age.

During the three treatment years, the Bayfield County site had 3–5 callboxes on 1–4 adjacent stands, whereas the Marinette County site had 3–6 callboxes on 1–3 adjacent stands. We initially placed callboxes 240 m apart, to mimic the territory spacing we observed in the Adams County population. But as the project progressed and more males arrived to defend territories at our sites, we increased the distance between callboxes (up to a maximum of 850 m), and let actual males fill in territories between callboxes. We wanted to avoid situations where actual males avoided a quality territory because they believed it already occupied (by a callbox). In some cases, we turned off callboxes for the season if an actual male settled close to that location, and in other cases, we situated callboxes in older, less suitable stands outside our preferred stands, to make way for actual males to claim what we gauged as the prime territories. We operated the callboxes from 2 May to 31 July 2014–2016. In 2015 and 2016, we attached fresh batteries during our last survey and let the callboxes broadcast into August until the batteries died. The callboxes consisted of game callers (NX3 and NX4 modified to play autonomously, FoxPro, Lewiston, PA) powered by 12 v deep-cycle batteries. Vocalizations were played daily from 21:00 to 05:00, 06:00 to 09:30 and 13:00 to 14:00 CDT. These times were selected because morning is the time of most singing activity, and afternoon vocalizations reinforce that birds are still present. We used nocturnal vocalizations because Kirtland's warblers migrate at night and we presumed if they detected conspecifics at night or at dawn they could be induced to settle in that location (Alessi, Benson, & Ward, 2010). A 12-volt digital timer (CN101, Oktimer, Yueqing City, China) controlled when the game caller was powered and a single deep-cycle marine battery powered the system for 4–6 weeks. During the time the speaker was playing, the primary song of Kirtland's warbler played 85% of the time and the remaining time was randomly interspersed with 0.5- to 3-minute periods of silence, and 45-second periods of song from brown thrasher (*Toxostoma rufum*), eastern towhee (*Pipilo erythrophthalmus*), vesper sparrow (*Pooecetes gramineus*), clay-coloured sparrow (*Spizella pallida*), and Nashville warbler (*Oreothlypis ruficapilla*). These are the most common species that co-occur with Kirtland's warblers in northern Wisconsin barrens habitat. Previous research with black-capped vireos (*Vireo atricapilla*) suggests that interspersing tracks with silence and vocalizations of other species in the area are sufficient to attract target species (Ward & Schlossberg, 2004).

### 2.2 | Avian surveys

Sites were monitored once or twice weekly from 2 May to 31 July by an experienced observer. Starting around dawn, we conducted 5-minute point counts, listening and looking for Kirtland's warblers, recording the number of brown-headed cowbirds (*Molothrus ater*) and incidental observations of other bird species. Point counts were laid out on a 200-m grid, and the number of points per site varied from 5 to 11, depending on the size of the site and number of callboxes. We assumed Kirtland's warblers could be heard singing 150 m away in

Diversity and Distributions **WILEY**

000381

good conditions. When male Kirtland's warblers were detected, the observer then spent part of each morning conducting the point count route, and part of the morning observing individual Kirtland's warblers to watch for signs of females and nests. The numbers reported here were the combined results of those survey methods. As part of a larger monitoring project, most adults at our site were banded with a single metal band and three colour bands, and in 2016, nestlings were banded with a single metal band. Once males had been colour banded and were defending territories, it was relatively straightforward to keep track of the number of males at a site. Given the sizes of the stands and the distance that Kirtland's warbler typically carries, we are unlikely to have missed any males that settled at our sites. Females do not sing, and we may have failed to detect females, but most females that settle at sites are seen with males during the pairing and nest-building stages. We are unlikely to have missed any nests that reached hatching stage (when adults deliver food and the nest location is much more obvious) but may have missed nests that failed at earlier stages. Surveys were concluded by 4.5 hr after sunrise.

To compare the number of adult Kirtland's warblers found at playback and control stands, we conducted a mixed-model ANOVA (SAS PROC MIXED; Littell, Milliken, Stroup, Wolfinger, & Schabenberger, 2006). We used $AIC_c$ to determine which terms improved the model. We included stand type (playback/control), year, and a stand type × year interaction as fixed effects. We also included a term for each site and site × stand type as random effects to account for the paired nature of control and treatment stands and our repeated measurement of sites each year.

## 2.3 | Model of the potential in Wisconsin for the species

To model the potential Kirtland's habitat in Wisconsin, we first obtained a statewide land cover layer (Wiscland 2; Wisconsin Department of Natural Resources, 2016). We clipped this layer to exclude pines outside forested landscapes with sandy soils (Figure 4; GIS layer available from Wisconsin Geological and Natural History Survey, Madison, based on Hole, Beatty, Milfred, Lee, & Klingelhoets, 1968; and similar to fig. 4 in Hartemink, Lowery, & Wacker, 2012). We then estimated the total amount of jack pine and red pine in these landscapes across the state. We used the Wisconsin Department of Natural Resources Forestry Compartment Reconnaissance Database to estimate the percentage of total jack pine and red pine in the state that was potentially suitable for Kirtland's warbler (defined as 5–15 years old and in stands larger than 8.1 ha), and corrected our total area estimates for red pine and jack pine based on our estimates of how much pine was suitable for Kirtland's warbler. Once we had estimated the total amount of potentially suitable habitat, we calculated the number of pairs of Kirtland's warbler this habitat could support using the estimate of



**FIGURE 4** Landscapes that could potentially support Kirtland's warblers in Wisconsin in the future. Black specks represent jack pine and white specks represent red pine, as estimated by the Wiscland 2 land cover dataset (Wisconsin Department of Natural Resources, 2016). For our analysis, we only used pines that fell within regions typed as forested with sandy soils, outlined in black (based on Hole et al., 1968). Potentially suitable Kirtland's warbler habitat is clustered in several other landscapes in the state where we suggest additional audio playbacks could help foster new populations

one pair of Kirtland's warbler per 40.5 ha (Michigan Dept. Natural Resources, U.S. Fish and Wildlife Service, U.S. Forest Service, 2015). This density estimate was from a low-density population in Michigan's Upper Peninsula on the edge of the species' range and thus is likely a conservative estimate of what to expect in Wisconsin.

## 3 | RESULTS

The mean (SE) number of adult Kirtland's warblers detected at playback sites was 0.25 (0.3) in 2014, 4 (1.0) in 2015 and 5.5 (1.5) in 2016 (Table 1; the 2014 mean includes the zero birds found at the two sites we dropped in subsequent years). This compared to control sites showing 0 in 2014, 0 in 2015 and 1 (1.0) in 2016. Our mixed model showed a significant interaction between year and treatment type, indicating no difference between treatments in 2014 ($t = -0.40$, $p = .697$, $df = 8.4$), but significantly more birds at playback stands in 2015 ($t = -4.55$, $p = .002$, $df = 8.4$) and 2016 ($t = -5.12$, $p < .001$, $df = 8.4$). Seventeen young were fledged from five nests at the playback stands, including the first ever nest in Bayfield County. No females, nests or young were found at control sites (Table 1).

Apparent nest success was 4/5 (80%), and mean clutch size was 4.4 (range = 3–5). By the third year of the treatment, numbers of males, females, nests and young at our sites had met or exceeded the number observed each year in the known recent history in these landscapes (35 km surrounding our sites), with the number of young produced representing the most noteworthy increase (Figures 2 and 3). Brown-headed cowbird numbers averaged 0.7 birds/visit in Bayfield and 0.1 birds/visit in Marinette, and we did not observe parasitism at our sites in either year.

We captured, banded, sexed and aged 10 adult Kirtland's warblers at our playback sites. In 2014, we captured one SY (Second Year) male, in 2015 we caught one SY male and two ASY (After Second Year)

males, and in 2016 we captured one SY male, four ASY males, and one ASY female. We observed one instance of site fidelity, where a male banded in 2015 in Marinette returned to the same stand.

Our statewide analysis of potential Kirtland's warbler habitat estimated 7,156 ha of jack pine and 2,940 ha of red pine are in the appropriate age class for Kirtland's warblers in Wisconsin (as of 2016), the majority of it clustered in the five largest sandy landscapes (Figure 4). This represents 6.3% of all jack pine and 1.3% of all red pine. Given a total of 10,096 ha of Kirtland's warbler habitat and an estimated density of one pair per 40.5 ha, then a population of 249 pairs of Kirtland's warblers could potentially be supported in the state of Wisconsin. This would represent a more than 10-fold increase from the current known Wisconsin population of 17 pairs (USFWS, 2016).

## 4 | DISCUSSION

By identifying appropriate habitat and adding social cues (vocalizations) to these habitats, we were able to attract pairs of Kirtland's warblers that subsequently successfully bred at our sites. Although conspecific playback has often been reported working at short distances from established source populations (Ahlering et al., 2006; Betts, Hadley, Rodenhouse, & Nocera, 2008; Ward & Schlossberg, 2004), our success here demonstrates the potential for effectiveness over much greater distances (~300 km from the Adams County Wisconsin population, ~225 km from the nearest known breeding pair in the Upper Peninsula of Michigan and ~550 km from the main breeding sites in Lower Michigan), even in a species with a small global population.

The capacity for dispersal in individual species may determine the general feasibility of this technique, and we believe Kirtland's warbler to be fairly well-suited to this technique; the species' reliance on a narrow range of early successional habitats necessitates that it

**TABLE 1** Number of Kirtland's warblers detected at conspecific song playback sites in Wisconsin. Sites were unoccupied by Kirtland's warblers in 2013. Audio playback was broadcast at treatment sites May–August, 2014–2016. Both sites were brought from unoccupied status to breeding status within 3 years of playback. No females or nests were found at control sites. Occasions where Kirtland's Warblers were found were bolded to contrast them with zero values

| | Bayfield county forest | | | | |
| | Treatment site | | | | Control site |
| Year | Males | Females | Nests | Young fledged | Males |
| 2014 | **1** | 0 | 0 | 0 | 0 |
| 2015 | **3** | 0 | 0 | 0 | 0 |
| 2016 | **3** | **1** | **1** | **5** | 0 |
| | Marinette county forest | | | | |
| | Treatment site | | | | Control site |
| Year | Males | Females | Nests | Young fledged | Males |
| 2014 | 0 | 0 | 0 | 0 | 0 |
| 2015 | **3** | **2** | **1** | **2** | 0 |
| 2016 | **4** | **3** | **3** | **10** | **2** |

Diversity and Distributions

has the ability to successfully locate such habitats dispersed across a larger landscape. This capability is demonstrated by records of individual Kirtland's warblers moving hundreds of km from the main Lower Peninsula population to Upper Peninsula sites, and in some cases, back within the same season (Probst et al., 2003). We suspect the individuals that arrived on the control site in Marinette County were initially attracted to the treatment site but moved around widely and thus settled a few km away at the control site. Given that individuals appear to travel extensively while assessing the quality of different locations, the presence of social cues (i.e. vocalizations) appears to be an important cue they use when selecting breeding habitat. The settlement patterns at our site suggest that male Kirtland's warblers may be more likely to disperse, in contrast to more typical female-biased dispersal (Greenwood, 1980). Alternatively, the greater number of males at our sites could be due to a greater responsiveness of males to conspecific playback (perhaps females are less likely to be drawn to sites with no actual conspecifics present) or it could be related to detectability, as males are easily found when singing, but females do not sing.

Given the ability for Kirtland's warblers to disperse and locate these landscapes, why had they had not formed persistent populations in the years prior to our study? We suggest that social inertia, the tendency for a species range to remain constant due to the lack of social cues (Stodola & Ward, 2017), might have kept birds from previously settling at these sites. Essentially a social stimulus was needed to establish the population—in this case the vocalizations would convey to migrating males and females that a male had established a territory and presumably habitat was available. In years prior to our playback, the same number of males and females might have moved through the area (Figures 2 and 3), but they did not settle long enough to successfully pair. The addition of persistent vocalizations likely concentrated individuals into an area and, as seen in 2015, males would settle near other males and begin to vocalize. Without a social stimulus, these males would likely have either not stopped or only stopped for a short period of time. Considering the very small number of individuals spread across a large landscape, we believe that without this social stimulus, eventual colonization of our sites may not have occurred for years or decades.

We note that there seemed to be a delay in the colonization of these sites. As the experiment progressed, we found more birds arriving for their first breeding season at these sites to be older birds—at least 2 of the males in 2015 in Marinette and 2 in 2016 in Marinette were first detected as ASY birds, and at least 3 of those birds arrived at the site very early in the breeding season. The presence of ASY adults at our sites in May suggests that there is a carryover effect where adult birds prospecting for breeding sites discover the playback site too late to nest there, but return there the following year. For this reason, we continued to broadcast playback into late July and early August, to supply public information for the potential benefit of post-breeding dispersing birds (adults and juveniles). This "public information" about birds still on territory in the latter half of the breeding season could be a more reliable indicator of quality habitat (i.e. these pairs have fledged young)

than pre-season occupancy (Betts et al., 2008; Danchin, Giraldeau, Valone, & Wagner, 2004; Rushing, Dudash, & Marra, 2015). And indeed Nocera et al. (2006) deployed post-breeding song playbacks and visual models for bobolinks (*Dolichonyx oryzivorous*) and found birds induced to return the following year even defended suboptimal habitat. Betts et al. (2008) found similar results, showing black-throated blue warblers (*Setophaga caerulescens*) attracted to post-breeding song playbacks often settled there the following year. However, the effectiveness of conspecific playback at certain times of year may be subject to varying life history strategies, even within *Setophaga*, as Rushing et al. (2015) found that broadcasting conspecific playback before the breeding season was effective at inducing settlement in American redstarts (*Setophaga ruticilla*), but post-breeding playback was not.

Conspecific playback could be employed in at least three additional areas in Wisconsin to establish populations in Jackson, Vilas and Washburn counties (Figure 4). Of course the species could eventually spread without the use of playback, although playback could greatly enhance colonization of these potential habitats. Our simple model suggests approximately 10,000 ha of appropriate habitat and, using a conservative measure of density, the Wisconsin population could grow to about 250 pairs. This would meet and exceed the goal set by the Kirtland's Warbler Breeding Range Conservation Plan (Michigan Dept. Natural Resources, U.S. Fish and Wildlife Service, U.S. Forest Service, 2015) of 150 pairs in the Upper Peninsula and Wisconsin and would represent an important buffer against population-level threats to the species.

Given the amount of appropriate habitat in Wisconsin, we expect the species to expand its population in both numbers and geographic extent. The establishment of new populations in Wisconsin will potentially have multiple benefits for Kirtland's warbler populations: 1) increase the global population of an endangered species currently estimated at 2,365 singing males (USFWS, 2015), 2) by increasing the geographic extent of the Kirtland's warbler range, it reduces the chance that a stochastic event such as a large fire or outbreak of insect pests could destroy a large portion of breeding habitat of the global population, 3) establishment of populations on public lands allows for a greater ability for wildlife managers to impact forest management, in contrast to the Adams County population of Kirtland's warblers which resides on privately held lands that have changed ownership several times in the past decade, 4) with the increasing threat of climate change to the Prairie Hardwood Transition and Boreal Hardwood Transition zones, jack pine (and red pine) on more northerly sites are predicted to fare better than jack pine in Adams County or the main Kirtland's population in Lower Michigan (Duveneck et al., 2014; Landscape Change Research Group, 2014), 5) the immigrants that founded these new populations may be coming from different populations and thus could help increase gene flow in the Wisconsin population and reduce the potential for inbreeding depression, and 6) with less cowbird parasitism, good nest success and large clutch sizes, early indicators suggest that these northern sites may be relatively more productive than the habitat in Adams County.

Our apparent nest success was higher than an average apparent nest success estimate from Adams County of 43% (range = 19–80%) from 2008 to 2016 (U. S. Fish and Wildlife Service, 2016). Our lack of cowbird parasitism is in contrast to Adams County, where 33% (15 of 46) nests were parasitized in years for which data are available (n = 4, range 20–38%) (USFWS, 2009; USFWS, 2010; USFWS, 2012; USFWS, 2016). This difference is likely because cowbirds are at a lower density at the locations we selected, potentially allowing for greater reproductive success. Overall productivity was low in the first year we had a nest, but by 2016 had jumped well above the long-term (2008–2016) average apparent productivity of 1.2 young per nest in Adams (U. S. Fish and Wildlife Service, 2016). The fact that birds at our playback stands produced 15 young from 4 nests (compared to 22–23 fledged from 17 nests at the main population in Adams County in 2016 [U. S. Fish and Wildlife Service, 2016]), speaks to the direct effect this experiment has already had on the Wisconsin Kirtland's warbler population. It is not immediately clear why overall productivity initially appears to be greater at northern sites—in addition to fewer cowbirds, perhaps vegetative differences among sites leading to differences in food resources or better protection from predators can explain this difference.

Although these metrics compare favourably to the main Wisconsin breeding site in Adams County, they are not necessarily better than the core population in Michigan (Bocetti et al., 2014), and our initial sample sizes are quite small. Additional monitoring of Kirtland's warbler productivity at our new subpopulations will help clarify the relative quality of these northern Wisconsin landscapes. Indeed, monitoring the productivity of new populations should be an important component of any conspecific playback effort to ensure that projects are not drawing birds into an ecological trap (Ahlering et al., 2010).

Our findings demonstrate the potential for use of conspecific attraction to expand the range of other bird species. The greatest benefit for this technique is likely in migratory species that are fairly rare and restricted in their distribution. Good candidates may include species such as tricolored blackbird (*Agelaius tricolor*), flammulated owl (*Psiloscops flammeolus*) and Bendire's thrasher (*Toxostoma bendirei*) which all have relatively small populations, patchy distributions and apparently appropriate but unoccupied habitat outside of their current geographic range (England & Laudenslayer, 1993; Linkhart & McCallum, 2013; Meese, Beedy, & Hamilton, 2014). While there is much to learn about the ecology and habitat selection behaviour of many imperiled species, conservationists should be creative and investigate the potential of exploiting conspecific attraction to expand the geographic range of imperiled species.

## ACKNOWLEDGEMENTS

Funding for this research was provided by the U.S. Army Construction Engineering Research Laboratory (CERL), Bayfield County Forest and the Natural Resources Foundation of Wisconsin. This research was performed under the University of Illinois policy on integrity in research, and after consulting with the Kirtland's Warbler Recovery Team. We thank J. Sperry, CERL; J. Bodine, Bayfield County Forest; P. Villas, Marinette County Forest; D. Eklund, T. Doolittle, and B. Heeringa, Chequamegon-Nicolet National Forest; and L. Stevens and J. Gagnon, Vilas County Forest for their support of this project. We thank R. Refsnider, J. Trick and S. Warner for banding the warblers. K. VanBeek and T. J. Benson helped generate initial support for this project. T. J. Benson also provided assistance with statistics. K. Grveles, J. Kelly, S. Chiavacci and the Kirtland's Warbler Recovery Team provided input on study design. J. McCabe assisted with GIS work. E. North, J. Swelstad, J. Brehm, A. McCullough, K. Reintsma, N. Walton, E. Kroening, C. Lapin, R. Magana, J. Nemec, T. Prestby, J. Trick, M. Woodford, M. Worland, R. Brady, A. Hannah, C. Leitzke, J. Oftedaul, R. Staffen, P. Spaeth Anich, R. VanderVelden and D. Verch provided invaluable help with surveys and other fieldwork. We thank several anonymous reviewers for improving this manuscript.

## ORCID

*Nicholas M. Anich* [iD] http://orcid.org/0000-0002-5655-9175
*Michael P. Ward* [iD] http://orcid.org/0000-0002-1081-6244

## REFERENCES

Ahlering, M. A., Arlt, D., Betts, M. G., Fletcher, R. J. Jr, Nocera, J. J., & Ward, M. P. (2010). Research needs and recommendations for the use of conspecific-attraction methods in the conservation of migratory songbirds. *Condor*, 112, 252–264.

Ahlering, M. A., Johnson, D. H., & Faaborg, J. (2006). Conspecific attraction in a grassland bird, the Baird's sparrow. *Journal of Field Ornithology*, 77, 365–371.

Alessi, M. G., Benson, T. J., & Ward, M. P. (2010). Nocturnal social cues attract migrating yellow-breasted chats. *Wilson Journal of Ornithology*, 122, 780–783.

American Ornithological Society (2017). *AOU Checklist of North and Middle American Birds, seventh edition and its supplements*. Retrieved from http://checklist.aou.org/

Andrews, J. E., Brawn, J. D., & Ward, M. P. (2015). When to use social cues: conspecific attraction at newly created grasslands. *Condor*, 117, 297–305.

Anich, P. S., & Hadly, E. A. (2013). Asymmetrical competition between *Microtus montanus* and *Microtus longicaudus* in the Greater Yellowstone Ecosystem. *American Midland Naturalist*, 170, 274–286.

Anich, N. M., Trick, J. A., Grveles, K. M., & Goyette, J. L. (2011). Characteristics of a red pine plantation occupied by Kirtland's warblers in Wisconsin. *Wilson Journal of Ornithology*, 123, 199–205.

Ausden, M. (2007). *Habitat management for conservation*. Oxford, UK: Oxford University Press.

Bean, M. J., & Wilcove, D. S. (1997). The private-land problem. *Conservation Biology*, 11, 1–2.

Betts, M. G., Hadley, A. S., Rodenhouse, N., & Nocera, J. (2008). Social information trumps vegetation structure in breeding-site selection by a migrant songbird. *Proceedings of the Royal Society B*, 275, 2257–2263.

eBird Basic Dataset (2016). *Version: EBD_relAug-2016*. Ithaca, NY: Cornell Lab of Ornithology.

Bocetti, C. I., Donner, D. M., & Mayfield, H. F. (2014). Kirtland's Warbler (*Setophaga kirtlandii*). In P. G. Rodewald (Ed.), *The birds of North America*. Ithaca, NY: Cornell Lab of Ornithology. Retrieved from

https://birdsna.org/Species-Account/bna/species/kirwar (accessed December 2016).

Castro, J., Zamora, R., & Hódar, J. A. (2002). Mechanisms blocking *Pinus sylvestris* colonization of Mediterranean mountain meadows. *Journal of Vegetation Science*, 13, 725–731.

Danchin, E., Giraldeau, L.-A., Valone, T. J., & Wagner, R. H. (2004). Public information: from nosy neighbors to cultural evolution. *Science*, 305, 487–491.

Domagalski, R. C. (2013). *Wisconsin rare bird records*. Milwaukee, WI: Wisconsin Society for Ornithology. Retrieved from http://wsobirds.org/images/pdfs/RareBirdRecords2013Fall.pdf (Accessed January 2017).

Duveneck, M. J., Scheller, R. M., White, M. A., Handler, S. D., & Ravenscroft, C. (2014). Climate change effects on northern Great Lake (USA) forests: A case for preserving diversity. *Ecosphere*, 5, 23.

England, A. S., & Laudenslayer Jr, W. F. (1993). Bendire's Thrasher (*Toxostoma bendirei*). In P. G. Rodewald (Ed.), *The birds of North America*. Ithaca, NY: Cornell Lab of Ornithology. Retrieved from https://birdsna.org/Species-Account/bna/species/benthr (accessed December 2016).

Forrester, J. A., Leopold, D. J., & Hafner, S. D. (2005). Maintaining critical habitat in a heavily managed landscape: effects of power line corridor management on Karner blue butterfly (*Lycaeides melissa samuelis*) habitat. *Restoration Ecology*, 13, 488–498.

Freifeld, H. B., Plentovich, S., Farmer, C., Kohley, C. R., Luscomb, R., Work, T. M., ... Conant, S. (2016). Long-distance translocations to create a second millerbird population and reduce extinction risk. *Biological Conservation*, 199, 146–156.

Goodman, D. (1987). How do any species persist? *Conservation Biology*, 1, 59–62.

Greenwood, P. J. (1980). Mating systems, philopatry, and dispersal in birds and mammals. *Animal Behaviour*, 28, 1140–1162.

Griffith, B., Scott, J. M., Carpenter, J. W., & Reed, C. (1989). Translocation as a species conservation tool: status and strategy. *Science*, 245, 477–480.

Hartemink, A. E., Lowery, B., & Wacker, C. (2012). Soil maps of Wisconsin. *Geoderma*, 189–190, 451–461.

Hewitt, N., Klenk, N., Smith, A. L., Bazely, D. R., Yan, N., Wood, S., ... Henriques, I. (2011). Taking stock of the assisted migration debate. *Biological Conservation*, 144, 2560–2572.

Hole, F. D., Beatty, M. T., Milfred, C. J., Lee, G. B., & Klingelhoets, A. J. (1968). *Soils of Wisconsin. Colored wall map. Scale 1:710,000*. Madison, WI: Wisconsin Geological and Natural History Survey, University of Wisconsin Extension.

Holt, R. D. (2009). Bringing the Hutchinsonian niche into the 21st century: ecological and evolutionary perspectives. *Proceedings of the National Academy of Sciences USA*, 106, 19659–19665.

Howell, S. N. G., Lewington, I., & Russell, W. (2014). *Rare birds of North America*. Princeton, NJ: Princeton University Press.

Kotliar, N. B., & Burger, J. (1984). The use of decoys to attract least terns (*Sterna antillarum*) to abandoned colony sites in New Jersey. *Colonial Waterbirds*, 7, 134–138.

Kress, S. W. (1997). Using animal behavior for conservation: case studies in seabird restoration from the Maine coast, USA. *Journal of the Yamashina Institute for Ornithology*, 29, 1–26.

Landscape Change Research Group (2014). *Climate change atlas*. Delaware, OH: Northern Research Station, U.S. Forest Service. Retrieved from http://www.nrs.fs.fed.us/atlas (Accessed September 2016).

Le Corre, V., & Kremer, A. (1998). Cumulative effects of founding events during colonisation on genetic diversity and differentiation in an island and stepping-stone model. *Journal of Evolutionary Biology*, 11, 495–512.

Linkhart, B. D., & McCallum, D. A. (2013). Flammulated Owl (*Psiloscops flammeolus*). In P. G. Rodewald (Ed.), *The birds of North America*. Ithaca, NY: Cornell Lab of Ornithology. Retrieved from https://birdsna.org/Species-Account/bna/species/flaowl (Accessed December 2016).

Littell, R. C., Milliken, G. A., Stroup, W. W., Wolfinger, R. D., & Schabenberger, O. (2006). *SAS for mixed models*, 2nd edn. Cary, NC: SAS Institute.

Mayfield, H. F. (1960). *The Kirtland's Warbler*. Bulletin Number 40. Bloomfield Hills, MI: Cranbrook Institute of Science.

Mayfield, H. F. (1972). Third decennial census of Kirtland's warbler. *Auk*, 89, 263–268.

Mayfield, H. F. (1983). Kirtland's warbler, victim of its own rarity? *Auk*, 100, 974–976.

Meese, R. J., Beedy, E. C., & Hamilton, W. J. III (2014). Tricolored Blackbird (*Agelaius tricolor*). In P. G. Rodewald (Ed.), *The birds of North America*. Ithaca, NY: Cornell Lab of Ornithology. Retrieved from https://birdsna.org/Species-Account/bna/species/tribla (Accessed December 2016).

Michigan Dept. Natural Resources, U.S. Fish and Wildlife Service, U.S. Forest Service (2015). *Kirtland's warbler breeding range conservation plan* (126 pp). Lansing, MI: Michigan Dept. Natural Resources, U.S. Fish and Wildlife Service, U.S. Forest Service.

Nocera, J. J., Forbes, G. J., & Giraldeau, L.-A. (2006). Inadvertent social information in breeding site selection of natal dispersing birds. *Proceedings of the Royal Society B*, 273, 349–355.

Pautasso, M., Dehnen-Schmutz, K., Holdenrieder, O., Pietravalle, S., Salama, N., Jeger, M. J., ... Hehl-Lange, S. (2010). Plant health and global change — some implications for landscape management. *Biological Reviews*, 85, 729–755.

Prince, J. D., Sellers, T. L., Ford, W. B., & Talbot, S. R. (1987). Experimental evidence for limited dispersal of haliotid larvae (genus *Haliotis*; Mollusca: Gastropoda). *Journal of Experimental Marine Biology and Ecology*, 106, 243–263.

Probst, J. R., Donner, D. M., Bocetti, C. I., & Sjogren, S. (2003). Population increase in Kirtland's warbler and summer range expansion to Wisconsin and Michigan's Upper Peninsula, USA. *Oryx*, 37, 365–373.

Probst, J. R., & Weinrich, J. (1993). Relating Kirtland's warbler population to changing landscape composition and structure. *Landscape Ecology*, 8, 257–271.

Reynolds, M. H., Seavy, N. E., Vekasy, M. S., Klavitter, J. L., & Laniawe, L. P. (2008). Translocation and early post-release demography of endangered Laysan teal. *Animal Conservation*, 11, 160–168.

Rushing, C., Dudash, M. R., & Marra, P. P. (2015). Habitat features and long-distance dispersal modify the use of social information by a long-distance migratory bird. *Journal of Animal Ecology*, 84, 1469–1479.

Scheidt, S. N., & Hurlbert, A. H. (2014). Range expansion and population dynamics of an invasive species: the Eurasian collared-dove (*Streptopelia decaocto*). *PLoS ONE*, 9, e111510.

Stodola, K. W., & Ward, M. P. (2017). The emergent properties of conspecific attraction can limit a species' ability to track environmental change. *American Naturalist*, 189, 726–733. https://doi.org/10.1086/691469

Tilghman, N. G. (1979). The search for the Kirtland's warbler in Wisconsin. *Passenger Pigeon*, 41, 16–24.

Trick, J. A., Grveles, K., DiTommaso, D., & Robaidek, J. (2008). The first Wisconsin nesting record of Kirtland's warbler (*Dendroica kirtlandii*). *Passenger Pigeon*, 70, 93–102.

U. S. Fish and Wildlife Service (2009). *Wisconsin Kirtland's warbler 2009 nesting season summary*. Green Bay, WI. Retrieved from https://www.fws.gov/Midwest/GreenBay/endangered/kiwa/2009/2009Summary.html (Accessed January 2017).

U. S. Fish and Wildlife Service (2010). *Wisconsin Kirtland's warbler 2010 season summary*. Green Bay, WI. Retrieved from https://www.fws.gov/Midwest/GreenBay/endangered/kiwa/2010/2010Summary.html (Accessed January 2017).

U. S. Fish and Wildlife Service (2012). *Wisconsin Kirtland's warbler update*. Green Bay, WI. Retrieved from https://www.fws.gov/Midwest/GreenBay/endangered/kiwa/2012/2012SeasonSummary.html (Accessed January 2017).

U. S. Fish and Wildlife Service (2013). *Wisconsin Kirtland's warbler update, July 16, 2013*. Green Bay, WI. Retrieved from https://www.fws.gov/

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 176 of 1067          000386

Midwest/GreenBay/endangered/kiwa/2013/update16July2013.html

U. S. Fish and Wildlife Service (2015). *Kirtland's warbler census results 1951–2015*. Bloomington, MI. Retrieved from https://www.fws.gov/midwest/endangered/birds/Kirtland/Kwpop.html (Accessed January 2017).

U. S. Fish and Wildlife Service (2016). *Wisconsin Kirtland's warbler 2016 season report*. Green Bay, WI. Retrieved from https://www.fws.gov/Midwest/greenbay/endangered/kiwa/2016/2016SeasonReport.html (Accessed January 2017).

Walkinshaw, L. H. (1983). *Kirtland's Warbler: The natural history of an endangered species*. Bulletin Number 58. Bloomfield Hills, MI: Cranbrook Institute of Science.

Ward, M. P., & Schlossberg, S. (2004). Conspecific attraction and the conservation of territorial songbirds. *Conservation Biology*, *18*, 519–525.

Ward, M. P., Semel, B., Jablonski, C., Deutsch, C., Giammaria, V., Miller, S. B., & McGuire, B. M. (2011). Consequences of using conspecific attraction in avian conservation: a case study of endangered colonial waterbirds. *Waterbirds*, *34*, 476–480.

Willis, S. G., Hill, J. K., Thomas, C. D., Roy, D. B., Fox, R., Blakeley, D. S., & Huntley, B. (2009). Assisted colonization in a changing climate: a test-study using two UK butterflies. *Conservation Letters*, *2*, 46–52.

Wisconsin Department of Natural Resources (2016). *Wiscland 2 land cover dataset*. Madison, WI. Retrieved from ftp://dnrftp01.wi.gov/geodata/landcover/wiscland2 (Accessed September 2016).

**BIOSKETCHES**

**Nicholas Anich**'s work has largely focused on space use, habitat use and population dynamics for bird species of conservation concern. He is currently coordinating Wisconsin Breeding Bird Atlas II.

**Michael Ward**'s research is focused on avian ecology and behaviour with an emphasis on conservation. Currently his laboratory is working with several species of conservation concern to understand habitat selection and population dynamics.

Author contributions: M.W. and N.A. conceived and planned the study. N.A. (and assistants) deployed the speakers and collected the data, and N.A. analysed the data. M.W. and N.A. wrote the manuscript.

**How to cite this article:** Anich NM, Ward MP. Using audio playback to expand the geographic breeding range of an endangered species. *Divers Distrib*. 2017;00:1–10. https://doi.org/10.1111/ddi.12635

000940

000941

The image shows a dense spreadsheet/table that is too small and low-resolution to read the actual content. Only the header and page number are legible.

000942

000943

| GLOBAL UI | LAST EDITE | TAXONOM | CATEGORY | COMMON NAME | SCIENTIFIC NAME | SUBSPECIES COMMON NAME | SUBSPECIES SCIENTIFIC NAME | OBSERVAT | BREEDING | AGE/SEX | COUNTRY | COUNTRY_ | STATE_PROVINCE | SUBNATIO | COUNTY | SUBNATIO | IBA CODE | BCR CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

000944

000945



000946

000947

| GLOBAL UI | LAST EDITE | TAXONOMI | CATEGORY | COMMON NAME | SCIENTIFIC NAME | SUBSPECIES COMMON NAME | SUBSPECIES SCIENTIFIC NAME | OBSERVAT | BREEDING | AGE/SEX | COUNTRY | COUNTRY_ | STATE_PROVINCE | SUBNATIO | COUNTY | SUBNATIO | IBA CODE | BCR CODE | USFWS CO | ATLAS BLO | LOCALITY | LOCALITY I | LOCALITY T | LATITUDE | LONGITUDE | OBSERVATION DATE | TIME OBSE | OBSERVER ID | FIRST NAME | LAST NAME | SAMPLING EVENT IDENTIFIER | PROTOCOL TYPE | PROJECT C | DURATION | EFFORT DI | EFFORT AR | NUMBER | ALL SPECIE | GROUP IDE | HAS MEDIA | APPROVE | REVIEWED | REASON | TRIP COMMENTS | SPECIES COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

000948

000949

000950

000951

000952

000953

000954



000955

000956

000957

[illegible]



000958

000959

000960

000961



000962



000963



000964



000965



000966



DEPARTMENT OF THE INTERIOR Mail - RE: Survey Data Request for Eastern Black Rail SSA – 20171106_SouthCarolina_SCDNR_Hand

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 204 of 1067

000970



Wiest, Whitney <whitney_wiest@fws.gov>

## RE: Survey Data Request for Eastern Black Rail SSA - 20171106_SouthCarolina_SCDNR_Hand

**Christine Hand** <HandC@dnr.sc.gov>                              Tue, Nov 7, 2017 at 9:58 PM
To: "Wiest, Whitney" <whitney_wiest@fws.gov>

Whitney,

I am providing the 2015-2016 SCDNR Black Rail Survey data (with the exclusion of coordinates of survey points located on privately-owned properties) and protocols as requested for use in the Species Status Assessment process and meta-data analysis; however, I have serious concerns about potential misuse of the location data in ways that could be detrimental to the rails. As you know, the Eastern Black Rail is an extremely rare and elusive bird and is highly sought after by birdwatchers. Birdwatchers often use playback of recorded black rail vocalizations to elicit responses from black rails and to attempt to lure black rails into view. The use of playback by birdwatchers was identified as a potential threat by the first SCDNR biologists who surveyed for the species during the early 1990's, and this threat has greatly increased due to the prevalence of cell phones that are capable of broadcasting recordings of black rail vocalizations that are readily available on the internet. In North Carolina, there are commercial tours available to birdwatchers who are willing to pay for the chance to hear and/or see a black rail. The majority of the black rails detected during the 2015-2016 surveys were heard on or from properties owned by SCDNR. SCDNR has made efforts to limit disturbance to black rails by closing some nesting areas to the public during the breeding season; however, trespassing in these closed areas has been an issue. For example, four birders who were attempting to find black rails were documented by hidden cameras in a very clearly marked closed area on June 10, 2015. It is likely that other trespassing incidents have occurred but were not documented since the hidden cameras were only deployed for a brief period of time. Trespassing on private land is also a serious concern for a variety of reasons. If the locations where black rails have been detected during surveys are made publically available, it is likely to result in increased harassment to the rails and to private landowners who are providing habitat to the rails.

I am not including the 2017 SCDNR Black Rail Survey data at this time because I am still working on checking the data for errors. These data will be available by early 2018 if needed for the SSA. Only two properties were surveyed during 2017, and I do not believe that black rails were detected during 2017 in locations where they were not documented during previous surveys (2014-2016).

Please let me know if additional information is needed to interpret these data. I look forward to seeing the results of your team's analysis and hope the SCDNR data are valuable to the SSA.

Best,

Christy

Attachments:

2015-2017 SCDNR Black Rail Survey Protocols

2016-2017 Vegetation Survey Protocol

2015-2017 Protocol Overview

DEPARTMENT OF THE INTERIOR Mail - RE: Survey Data Request for Eastern Black Rail SSA - 20171106_SouthCarolina_SCDNR_Hand

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 205 of 1067

000971

2015-2016 SCDNR Black Rail Survey Datasets

Christy Hand

Wildlife Biologist

South Carolina Department of Natural Resources

585 Donnelley Drive

Green Pond, SC 29446

Cell Phone: 843-870-9381

handc@dnr.sc.gov

Wading Birds: www.dnr.sc.gov/wildlife/species/wadingbirds/

Marsh Birds: www.dnr.sc.gov/wildlife/species/marsh/

---------- Forwarded message ----------
From: **Blackrail, FW4** <blackrail@fws.gov>
Date: Tue, Oct 24, 2017 at 5:06 PM
Subject: Survey Data Request for Eastern Black Rail SSA

Hi Everyone:

The Eastern Black Rail SSA Core Team has been working through the species status assessment (SSA) for the subspecies and has decided that a quantitative meta-analysis is needed to support the SSA.  As a reminder, the SSA will be used to help make a listing recommendation for the subspecies under the Endangered Species Act in 2018. The specific analysis methods used will depend on the type and quality of available data.  However, the general plan is as follows: establish analysis units for Eastern Black Rail populations, evaluate available data for estimating population trends or change over time within analysis units, and build tools for predicting the future state of black rail populations in each analysis unit if possible.

For example, a cluster analysis of documented encounters may be used to establish likely sub populations that define analysis units for the SSA.  Recurrent presence-absence surveys could estimate changes in occupancy probability over time, or simple encounter data could be used to assess region specific changes in encounter rates over time with assumed levels of detection probability.  Future predictions will estimate the median or mean future state of the populations or expected change from current status, but also express uncertainty around those predictions by incorporating stochasticity and evaluating multiple model scenarios.

We are contacting you because you have performed surveys specifically for the eastern subspecies of black rail, recently or in the past, and have data that would support this range-wide analysis effort.

*We are requesting the following data and supporting documents for all time periods (current and historical):*

*1. raw black rail survey data*

*2. survey point coordinates*

*3. habitat data for survey points (if available)*

*4. survey protocols*

If you are willing to contribute to this analysis, please send the requested information in a zipped folder labelled with the date, the State(s) the data applies to, your organization, and your last name (e.g., 20171024_SouthCarolina_USFWS_Wiest).

Please forward this data request to anyone we may have missed, and thank you very much for supporting the Eastern Black

DEPARTMENT OF THE INTERIOR Mail - RE: Survey Data Request for Eastern Black Rail SSA - 20171106_SouthCarolina_SCDNR_Hand

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 206 of 1067

000972

Rail SSA.  We truly appreciate your efforts researching this secretive species and your contributions to the SSA thus far. Please don't hesitate to contact us should you have any questions.

 Best,

Caitlin Snyder, Project Manager

Nicole Rankin, Assistant Project Manager

Whitney Wiest, Lead FO Biologist

---

**6 attachments**

📄 **2015 Black Rail Survey Protocol SCDNR 01May-RevisedSurveyPeriod.pdf**
197K

📄 **2016 Black Rail Vegetation Survey Protocol_SCDNR Version_20160320.pdf**
74K

📄 **2017 Black Rail Survey Protocol SCDNR Final.pdf**
209K

📄 **2017 BLRA Survey Point Vegetation Protocol_SCDNR Version_Final.pdf**
91K

📄 **Overview - Black Rail Survey Protocol - South Carolina - 2015_ 2016_ and 2017 Final.pdf**
130K

📊 **20171107_SouthCarolina_SCDNR_Hand-2015_2016_BlackRailDatasets_CoordOfStateAndFedONLY.xlsx**
1887K

2015 Black Rail Survey Protocol – South Carolina
Contact: Christy Hand, SCDNR (handc@dnr.sc.gov, 843-870-9381)

2015 Project Objectives:
- Thoroughly survey southern coastal portion of SC to assess the distribution of black rails in the region
  - 150 - 200 points surveyed 3-5 times during breeding season
  - Focus on public land and properties in conservation easements
  - Target black rails but also record other wetland-obligate bird species
- Resurvey sites in South Carolina where black rails were detected during 2014

***"Maryland Protocol" adapted from:***

Wilson, Michael D., Bryan D. Watts, and Fletcher M. Smith. 2009. Status and Distribution of Black Rails in Virginia. Center for Conservation Biology Technical Report Series, CCBTR-0-010. College of William and Mary and Virginia Commonwealth University. Williamsburg, VA.

***Detailed survey methods a**dapted from**:***

Conway, C. J. 2009. Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02. U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

**2015 Black Rail Survey Protocol – South Carolina**

Method:
The Standardized North American Marsh Bird Monitoring Protocols ("Conway Protocol", Conway 2009) is widely used for general marsh bird surveys but has been found to be ineffective at detecting black rails. We will be using a modified and targeted protocol based on the Conway Protocol, Maryland Protocol, and local observations. In the areas where the protocols are compatible, we will use the standardized Conway Protocol methods to maximize consistency with other studies.

Call-response surveys including passive listening periods and playback of black rail and clapper rail vocalizations will be used to identify locations that are occupied by black rails. A 10-minute recording will be used. The first two minutes will be passive, followed by four minutes of black rail vocalizations (ki-ki-ker, growls, churt), another passive minute, two minutes of clapper rail vocalizations, and another passive minute. Mike Wilson (Center for Conservation Biology) provided the recording used in Virginia and North Carolina during recent surveys, and SCDNR replaced Virginia rail vocalizations with clapper rail vocalizations from Dr. Greg Shriver's webpage (http://udel.edu/~gshriver/research/saltmarsh.html).

Focal Species:
Primary: black rail. Secondary: clapper rail, common gallinule, king rail, least bittern, pied-billed grebe, purple gallinule and seaside sparrow. Also note total number for: marsh wren and sedge wren. (Additional winter secondary focal species: American bittern, sora, Virginia rail, yellow rail.)

Survey point (Point):
The location where the surveyor(s) will stand while playing the recording and listening for responses. Points should be spaced far enough apart that it is unlikely that you would hear the same black rail from multiple points. Some projects have recorded hearing black rails up to 400 m away however, we believe 100-200 meters is a more realistic distance to expect rails to respond under a range of conditions in coastal South Carolina. Consider safety and convenience when planning routes. Survey points should be in areas where you can safely park, anchor, or walk. On routes surveyed by boat, most points should be surveyed while remaining in the boat.

2015 Black Rail Survey Protocol – South Carolina

Route:
A set of points that can be surveyed during a survey period. The number of points per route will depend on the length of the survey period and the logistics. The playback/listening period lasts for 10 minutes. Plan to spend around 12 minutes per survey point, and also account for time needed to travel between points when planning routes. It might be possible to survey up to 4 points per hour on routes where points are close together and where you can drive from point to point. Routes with more complicated logistics should include fewer points. If necessary, routes can be split and reorganized during the field season if they cannot be completed within a survey period.

Selection of Survey Points and Routes:
Contact Christy Hand (SCDNR) or Jason Ayers (USFWS) for assistance selecting points and creating routes.

Survey Period/Time of Day:
The optimal time for surveying for black rails may vary regionally and among habitat types. We are still working to determine the best time of day to conduct surveys in South Carolina. The nocturnal Maryland Protocol survey period (½ hr after sunset to ½ hr before sunrise) will be used until/unless it is found to be inappropriate in South Carolina. All surveyors will be contacted promptly if it is necessary to shift surveys to a different survey period.

**Ammendment: Following the review of files from an autonomous recording unit at the site where the greatest number of black rails were detected during 2014, the survey window has been shifted to include three hours before and three hours after sunrise. This shift is taking place during the beginning of the 2nd of 5 survey windows, so the majority of the surveys will be conducted during early morning hours rather than late evening hours. The new period includes nocturnal hours as well as the period of time when marsh bird surveys are traditionally conducted in North America.**

Repetitions and Survey Window/Time of Year:
Each point should be surveyed a minimum of 3 times. Ideally, points should be surveyed 5 times due to the low and variable detections rates that have been document for black rails during other studies. We may prioritize points and survey the highest priority points 5 times and the moderate priority points 3 times. (Several studies note that more than 3 repetitions would improve the probability of correctly assessing occupancy. Conway et al. (2004) determined that as many as 15 repetitions would be necessary to achieve a 90% detection probability in California. Wilson et al. (2009) determined that up to 5 visits would have been necessary to produce a 95% confidence interval in the true status of a survey point based on their study in Virginia.)

There should be a minimum of 10 days between surveys of the same point. The survey windows listed below should be used if possible but may be adjusted if necessary due to logistical challenges.

*Protocol adapted from:*
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

During 2015, the target dates for survey windows are:

    1-14 April (Survey small number of routes to determine if surveys should start earlier in future years)

1. **15-30 April** (Survey all routes – highest percentage of detections during 2014 were in April)
2. **1-14 May** (Survey priority routes then survey as many secondary routes as is feasible)
3. 15-30 May (Survey priority routes then survey secondary routes that were not completed during 2.)
4. **1-14 June** (Survey all routes)
5. 15-30 June (Survey priority routes)
    **1-14 July** (Juveniles may be present, resurvey priority routes if feasible)
    15-30 July (Revisit occupied points to listen for juveniles if feasible)

**2014 surveys were most productive during : 1, 2, , 4**

Surveyors:

A small number of trained surveyors including SCDNR staff and volunteers, and USFWS staff will conduct the 2015 surveys. If surveys are conducted between sunset and sunrise, teams of two people should work together and at least one person should be proficient at using the protocol and identifying marsh birds by their calls. (If necessary, an untrained assistant can accompany a surveyor for safety reasons rather than to collect data.) If data from both surveyors will be used, the surveyor should record their observations independently and not compare notes during the surveys.

Whenever possible, surveys should be conducted by 2 trained surveyors simultaneously. Each surveyor should fill out a separate data sheet and should record their data separately without discussing anything with the other surveyor. Surveyors should not point out a call or a bird to the other during the survey period. Each surveyor should stand 1-2 meters away from each other and should keep their pen on their data sheet at all times so that one surveyor is not cued by the sudden writing activity of another surveyor. Once all of the points for that night/morning are completed, the surveyors can look over each others' data and discuss discrepancies, but the data should not be altered; obvious mistakes should be noted but not changed.

Training:

All surveyors should have the ability to identify all black rail vocalizations and common calls of focal and non-focal marsh bird species in South Carolina. Regularly listening to the recorded calls used for surveys can help you learn calls, but surveyors should also practice call identification at marshes where the focal species are frequently heard calling. Inexperienced surveyors can tag along on surveys conducted by more experienced surveyors to learn calls prior to starting their own surveys. They should do at least one "trial run" before their first data collection window begins because it takes time to get used to the data sheet and recording the data appropriately. Surveyors should also practice estimating distance to focal birds.

Broadcast Equipment and Placement

SCDNR will provide broadcast units (FoxPro NX4 game callers) with the 10 minute playback recording to the survey teams who are surveying multiple routes. Surveyors who are surveying only a small number of points in the northern coastal region may use alternative playback equipment if necessary. During 2015, broadcast units will be provided to: SCDNR black rail project staff (3), USFWS – Charleston ES Office (1) and Yawkey Wildlife Center (1). Other equipment may be used if we experience equipment

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

failure issue and units cannot be replaced in time for the surveys. The units are fragile and are not water-resistant, so they must be handled carefully.

The broadcast player should be placed approximately 4 feet above the ground (hood of truck or all terrain vehicle) if possible. If necessary, the broadcast player can be placed on the ground (if dry) or on the bow of the boat. (Take care to retrieve the broadcast player before moving to another point.) Sound pressure should be 80-90 dB at 3 feet in front of the speaker. Surveyors should stand 2 m to one side of the speaker while listening for vocal responses (standing too close to the speaker can reduce the surveyor's ability to hear calling birds). Surveyors should point the speaker toward the center of the marsh and should **not** rotate the speaker during the call-broadcast survey. Speakers should not face the surveyors. If necessary, one speaker on the FoxPro units can be turned off during boat surveys to allow surveyors to hear.

**Recording Survey Data**
<u>Filling out the Datasheet:</u>
Prior to the beginning of the survey, write down the day, month, and year at the top of the data sheet. Write out the month or use a 3-letter acronym to avoid confusion between day and month (i.e., so that 6 May is not confused with 5 June). Write down the name of the survey route and the name of the survey area and/or management area. If the survey points are a tidally influenced wetland, record 1) time of the closest high tide (either the high tide before or after the survey - whichever is closer) for each survey point, and 2) tidal amplitude (difference in water level (in ft) between the highest and lowest tide on that 24 hour period) on the day of the survey. When you arrive at each survey point, write down the name and number of the survey point. Record background noise (codes on datasheet), ambient temperature (approximate, °F), wind speed (Beaufort number), and sky condition (National Weather Service code number) at the beginning of each survey.

<u>Recording Detections of Black Rails and other Focal Species:</u>
When an individual of a focal species is detected, write the species name in the "Species" column. You can use the 4-letter AOU acronym for the species or write the full species name. Put a "1" in each detection column in which that individual is detected aurally and put a "s" in each column in which the individual is detected visually (including flying overhead). For example, if an individual black rail vocalizes during the first 1 minute of passive listening, put a "1" in the first column. Regardless of whether that individual calls once or many times during the first minute, you only put one "1" in the first column. If that same individual bird is still calling during the second minute of passive listening, then also put a "1" in the second column. If the same individual calls during the third minute when the black rail call is playing, put a "1" in the column for "3 BLRA". If that same individual bird calls again during the seventh (passive) minute, you also put a "1" in the column "7 Passive", and so on. Hence, if an individual bird is calling constantly throughout the survey period, you will have a "1" in every column for that individual. If the individual is heard and seen, put both a "1" and a "S" in the appropriate column(s). If you hear a call of the same species but from a different individual (or from an individual of another species), you start a new row on the data sheet and follow the same protocol just described for this individual bird.

Surveyors may have difficulty determining whether a call is coming from a new individual or an individual detected earlier at that survey point. Many times marsh birds move closer to investigate other calling birds. In general, be conservative and assume that a call is from the same bird if the call came from the same general location (i.e., a similar direction and not too far from the location of the original

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

call). The number of rows filled out on the data sheet will differ among survey points and will correspond to the total number of individual focal marsh birds detected at each point.

If no marsh birds are detected at a survey point, record the point number and starting time, and write "NONE" in the *Species* column. If the surveyor hears a marsh bird but is unsure of its identity, the surveyor should write "unknown" in the *Species* column and record all data for this individual as described above. Make a verbal description of the unknown call (e.g., soft "kak-kak-grr" - sounds like BLRA but harsher'). This is for your own use (not entered into database) and will aid your future identification of unknown calls if that call is heard repeatedly. Some species of marsh birds give paired duets and surveyors can often distinguish pairs of birds during surveys. ALWAYS record both members of a pair on their own individual row of the datasheet and use arrows and notes in the margin to indicate that they are a pair.

If surveyors are overwhelmed by the number of focal birds detected, they should focus only on surveying for black rails and note that other species were not recorded on the datasheet. If possible, record the species and approximate number of individuals for each focal species even if you are not able to record separate rows for each individual. Note that detailed observations of secondary species were not recorded.

Record Types of Call:
Record all types of calls given for each target marsh bird detected in the *Calls* column on the data sheet. Different call types have different functions and can indicate pairing status and stages of the nesting cycle in a local area (allowing refinement of local survey windows). Detection probability and observer bias may differ with different call types and accuracy of distance estimation may vary with call type.

Birds detected at a prior survey point:
If a surveyor detects a focal bird during a survey and the surveyor believes that this is the same individual bird that was detected and recorded at a previous survey point, the surveyor should record all the relevant data for that bird and then enter a "Yes" in the *Detected at a Previous Point* column on the datasheet. When in doubt, be conservative as to whether an individual bird detected at the current point was the same individual recorded at a previous point (i.e., record "Yes" when in doubt).

Outside of survey or between points:
Record any black rails that are detected outside of the playback period but note that it was not detected during the survey rather than entering data in the minute columns. If you detect a black rail between survey points, record data as described above and also record coordinates from the location where you detected the rail and add a point to future surveys if feasible.

Weather Restrictions:
Surveys should only be conducted when wind speed is <15 kts, and not during periods of sustained rain or heavy fog. Even winds <15 kts affect the detection probability of marsh birds. Surveyors should postpone surveys if they believe winds are affecting calling probability of marsh birds. Try to be flexible with your schedule if you can. For example, plan to conduct a survey on a particular date but postpone to the following date if it is too windy, and keep postponing until you get a date that meets the acceptable weather criteria to complete the survey. If wind speed increases to above kts during the survey (or sustained rain begins while the survey is already underway), surveyors should stop the

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

survey. The purpose of this study is not to create a series of routes that will be repeatedly surveyed in the same order during future years, so only the remaining points should be surveyed on another date (i.e., it is not necessary to repeat the entire route).

Additional Tips (from Conway Protocol):

*What to do if the surveyor becomes overwhelmed with too many detections*

Because many of the focal species occur at relatively low densities through much of their range, many surveyors will detect few or no individual birds at any given survey point. However, some survey points within a survey area will have so many marsh birds calling that surveyors will find it impossible to record each 1-min segment during which each individual focal bird is detected. For example, a surveyor may see/hear >10 common gallinules at one survey point. When many birds are calling simultaneously, it can

be difficult for the surveyor to 1) decide whether they are hearing new individuals or previously-detected ones, 2) write new individuals on a new line of the datasheet, and 3) find the correct line where they wrote down previously-detected birds. If you become overwhelmed during a surveys, only use the 1-min segments for black rails and simply  record an estimate of the total number of individuals detected for all other focal species.

*Distinguishing King Rails from Clapper Rails*

King rails breed in freshwater marshes and clapper rails breed in saltwater marshes. Both species have similar calls. In marshes near coastal areas, surveyors may not be able to determine whether birds heard calling are king rails or clapper rails. In those situations, surveyors should record these individuals as KCRA (King-Clapper Rails).

**Sources**

Conway, Courtney J. 2009. Standardized North American Marsh Bird Monitoring Protocols, version
    2009-2. Wildlife Research Report #2009-02. U.S. Geological Survey, Arizona Cooperative Fish
    and Wildlife Research Unit, Tucson, AZ.

Conway, Courtney J. 2011. Standardized North American Marsh Bird Monitoring Protocol. Waterbirds
    34: 319-346.

Conway, Courtney J., Christina Sulzman, and Barbara E. Raulston. 2004. Factors affection detection
    probabilities of black rails. Journal of Wildlife Management 68 (2): 360-370.

Maryland/Center for Conservation Biology Protocol (Reports, presentations and personal
    communications)

Wilson, Michael D., Bryan D. Watts, and Fletcher M. Smith. 2009. Status and Distribution of Black Rails in
    Virginia. Center for Conservation Biology Technical Report Series, CCBTR-0-010. College of
    William and Mary and Virginia Commonwealth University. Williamsburg, VA.

***Protocol adapted from:***

Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina


**Preparing for Surveys**

Supplies needed for surveys:
- route maps
- GPS receiver
- clipboard, datasheets, pencils
- Playback unit (FoxPro NX4) or mp3 player with amplified speakers with broadcast sequence loaded
- watch
- headlamps and spotlight
- spare batteries for player and/or amplified speakers and for lights
- compass (phone can be used)
- sound level meter (decibel meter) – available as app for phone, several free options
- 80-90 decibels at 3 ft from speaker
- Sunrise/sunset time table
  http://sunrise-sunset.org/calendar?month=May&year=2015&lat=32.7764749&lon=-79.93105120000001&location=Charleston
- list of vocalizations for focal species
- tide chart (for tidally-influenced areas) NOAA Tide Predictions
  http://tidesandcurrents.noaa.gov/tide_predictions.html?gid=155



Batteries should be changed or re-charged frequently (before sound quality declines). Surveyors should routinely ask themselves if the quality of the broadcast sound is high. A spare playback kit (mp3 player and amplified speaker) should be carried in case the primary unit fails to operate.


Boat Ramps:
https://www.dnr.sc.gov/mlands/boatramp/

2015 Black Rail Survey Protocol – South Carolina

**Codes and Definitions**
Datasheet Codes:
**Date:** Year Month Day (2015May28)
**Window:** number of the survey window (e.g. "2" for May 1 – 14)
**Area:** name of route or area where survey points are located
**Observer:** Full name or first initial and last name
**Skill Level:** primary surveyor (most experienced), secondary surveyor, or trainee
**High Tide Time**: hour of closest high tide (military)
**Tidal Amplitude**: greatest difference between high and low tide height within 24 hours (feet)
**Temp (High and Low):** approximate high and low temperature while survey was conducted (°F)
**Survey Number:** number of times site has been surveyed (only count surveys conducted between 15 Apr and 30 June)


**Sky:** 0 = clear or a few clouds; 1 = partly cloudy or variable sky; 2 = cloudy or overcast; 4 = fog/smoke; 5 = drizzle; 8 = showers
**Background noise:** 0 = no noise; 1 = faint noise; 2 = moderate noise (probably can't hear some birds beyond 100m *during >30 seconds of the survey*); 3 = loud noise (probably can't hear some birds beyond 50m *during >30 seconds of the survey*); 4 = intense noise (probably can't hear some birds beyond 25m *during >30 seconds of the survey*).
**Beaufort wind scale (Wind speed):** 0 = smoke rises vertically; 1 = wind direction shown by smoke drift; 2 = wind felt on face, leaves rustle; 3 = leaves & small twigs in constant motion and light flag extended; 4 = raises dust and loose paper, small branches are moved; 5 = small trees with leaves sway, crested wavelets on inland waters.


**Playback survey:** In the appropriate column for each minute, write "0" if bird was not detected, "1" if the bird was heard, "S" in if the bird was seen, and "1S" if both heard and seen.
**Distance:** record distance in meters to location where the bird was initially heard using the following distance categories (Categories: 0-25m, 26-50m, 51-100m, over 101m)
**Direction**: 8 cardinal directions.
**Detected at previous site:** write yes (detected previously) or no in box.
**Detected outside of playback survey:** write yes (outside survey) or no (during survey) in box.
**Wetland name (black rail only):** record the name of the wetland in which the black rail was detected
**Comments**: No dedicated field. Use data entry rows for noting comments. Note if observer was not able to record all individuals of species other than black rails and any other relevant information. 3 categories – all individuals of all focal species recorded (default), all focal species recorded, all black rails recorded.


AOU 4-letter species acronyms:

| Record 0/1 for each minute | | Note total number in "Call Type" field | |
|---|---|---|---|
| NONE | no focal species detected at point | SEWR | sedge wren |
| **BLRA** | **black rail** | MAWR | marsh wren |
| KIRA | king rail | | |
| CLRA | clapper rail | | |
| KCRA | king/clapper rail | | |
| LEBI | least bittern | | |
| PUGA | purple gallinule | | |
| COGA | common gallinule | | |
| PBGR | pied-billed grebe | | |
| SESP | seaside sparrow | | |

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

## Calls of Focal Species:

| Species | Standardized Call Name | BNA Name(s) | Possible Function |
|---------|------------------------|-------------|-------------------|
| BLRA | kic-kic-krr | kickee-doo or kic-kic-krr, or ki-ki-do | mate attraction, territorial signal |
| BLRA | grr | growl, grr-grr-grr, brrrr or churr-churr-churr | alarm call, territorial defense |
| BLRA | churt | churt, curt, yip, bip, or kip, yelp, kek, ki | alarm call |
| BLRA | tch | kik-kik-kik, kuk-kuk-kuk-kuk, ink-ink-ink | when on the nest? |
| CLRA | clatter | clapper, clatter, chock-chock, cac-cac-cac, jupe-jupe-jupe | mate communication |
| CLRA | kek | kek-kek-kek, kik-kik-kik, bup-bup-bup | mate attraction |
| CLRA | kek-burr | kek-burr | |
| CLRA | kek-hurrah | kek-hurrah | |
| CLRA | hoo | hoo, oom-oom-oom | |
| CLRA | squawk | screech or shriek, chase squeal or kak | alarm call, territorial disputes |
| CLRA | purr | purr, agitated purr, churr | |
| KIRA | clatter | cheup-cheu- cheup, jupe-jupe- jupe, gelp-gelp-gelp, chac-chac-chac | mate communication |
| KIRA | kek | kik-kik-kik | mate attraction |
| KIRA | kek-hurrah | Grunting | |
| KIRA | kek-burr | ket-ket-karr | |
| KIRA | squawk | | |
| LEBI | coo | coo or cooing, tut-tut-tut | mate attraction |
| LEBI | kak | gack-gack | mate communication, alarm call |
| LEBI | ert | tut-tut-tut, quoh, hah or cackle | alarm call |
| LEBI | ant-ant | ank-ank | when flushed |
| COGA | wipe-out | cackle-ka-ka-ka-ka-ka-kee-kree-kree-kree | |
| COGA | keep | squawk, yelp, cluck | |
| COGA | giddy-up | | |
| PUGA | cackle | cackle | |
| PUGA | squawk | gheeek! | |
| PUGA | cac-cac | slow clucking and grunt call, cac-cac-cac | |
| PBGR | owhoop | | courtship, communication bwtn pair, territorial |
| PBGR | hyena | ek-ek-ek, hn-hn-hn | greeting call |
| SESP | chup-chup-tzeeeee | | |

*Protocol adapted from:*
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2015 Black Rail Survey Protocol – South Carolina

| | | | |
|---|---|---|---|
| MAWR | **fast, bubbly, complex** | | |
| SEWR | **chip, chrr-rrrr** | | |

**Calls of Nonbreeding Season Marsh Birds:**

| Species | Standardized Call Name | BNA Name(s) | Possible Function |
|---|---|---|---|
| VIRA | **grunt** | grunt | mate communication |
| VIRA | **tick-it** | tick-it | mate attraction |
| VIRA | **kicker** | kicker | solicitation |
| VIRA | **squawk** | kiu | alarm call, territorial dispute |
| VIRA | **kikik** | | |
| SORA | **whinny** | descending whinny | territorial defense, mate communication |
| SORA | **per-weep** | per-weep, ker-wee, ter-ee | mate attraction? |
| SORA | **keep** | kee or weep | alarm call |
| AMBI | **pump-er-lunk** | pump-er lunk and dunk-a-doo | mate attraction, territorial signal |
| AMBI | **chu-peep** | chu-peep | during copulation ceremony |
| AMBI | **kok** | kok-kok-kok or haink | when flushed |

*Protocol adapted from:*
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

**FWC Black Rail Survey Point Vegetation Protocol**
(Modified for 2016 SCDNR Black Rail Surveys)

This protocol is intended to be a quick way to assess potential Black Rail habitat at points used for call broadcast surveys. Both the North American Secretive Marshbird Protocol and the Saltmarsh Habitat and Avian Research Program recommend the collection of percent cover data within a 50 meter radius of the point. Percent cover can be difficult to estimate in such a large area, and accuracy is improved when observers divide the circle into quarters and visually estimate the percent cover in each quarter. Finally, the proximity or presence of uplands or predator perches may also influence the occupancy of a site.

Data to be recorded:
- Date – Year Month Day (i.e. 2016May28)
- Observer(s) – Full name or first initial and last name
- Point ID – Code or name for survey point
- Time – 24 hour format
- Percent cover within 50m radius – divided into percentages within quarters
  - Quarter orientation – begin at 0 unless point is on a road, dike, or other linear feature that divides wetland patches. Orient quarters so axes are parallel and perpendicular to road/dike. Record bearings.
  - Possible cover types:
    - Vegetation – Record down to species if possible. If two vegetation types are so intermixed that it is impossible to determine the coverage of each species, label the type as species/species (ex. Battis/Salicornia) and record the percent cover for the overall matrix. Include all plants that make up at least 5% of the total cover for each quarter. Each quarter should total to 100%.
    - Wrack (dead vegetation washed onto the marsh by the tide)
    - Bare ground (mudflat, saltflat)
    - Open water
    - Road/mowed dike
- Average height by species: < 0.5m, 0.5-1m, 1-2m or >2m (<1.6ft, 1.6-3.3ft, 3.3-6.6ft, >6.6ft). Average across all quarters for each species.
- Wetland Type/Name
  - Possible wetland types:
    - Impounded marsh
    - Unimpounded saltmarsh
    - Unimpounded fresh/brackish marsh
    - Wet field
    - Other (specify type)
  - Name – record name of impounded marshes if available
- Distance to treeline/uplands – measured in meters, best to use a rangefinder, this can also be measured remotely if it is easier
- Distance to visible barn owl boxes – measured in meters, only include boxes that are visible from survey point
- The number of the following feature within the 50 meter radius:
  - Snags/posts – any possible predator perches, including snags and old fence posts that are higher than surrounding vegetation
  - Trees – count individual trees if less than 25, if greater than 25, use increments of 25 (ex. 25-50, 51-75, 76-100, etc.)
  - Shrubs – follow the same counting convention as trees, palmettos would also count as shrubs
- Record if black rails are heard during the vegetation survey (circle Y or N). Record distance and direction from point.

Note about survey point placement: If points are not randomly selected, points placed on dikes and roads should be as close as possible to habitat that appears to be suitable for black rails. This placement will result in points that are on the edges of mowed portions of dikes, and mowed/paved areas will not be split evenly among quarters.

2017 Black Rail Survey Protocol – South Carolina
Contact: Christy Hand, SCDNR (handc@dnr.sc.gov, 843-870-9381)

_____

*"Maryland Protocol" adapted from:*

Wilson, Michael D., Bryan D. Watts, and Fletcher M. Smith. 2009. Status and Distribution of Black Rails in Virginia. Center for Conservation Biology Technical Report Series, CCBTR-0-010. College of William and Mary and Virginia Commonwealth University. Williamsburg, VA.

*Detailed survey methods* a*dapted from*:

Conway, C. J. 2009. Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02. U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

**Changes from 2015 Protocol:**
Less detail about secondary focal species, direction recorded in degrees rather than categories, faint minute marks in playback recording.

**Changes from 2016 Protocol:**
A new playback recording including recordings of local black rails (and no other species) will be used. Surveys are conducted during mornings and evenings. There will not be a nocturnal surveying period. Recommended distance of surveyors from speaker increased from 2 m to 5 m.

_____

**2017 Black Rail Survey Protocol – South Carolina**
Method:

The Standardized North American Marsh Bird Monitoring Protocols ("Conway Protocol", Conway 2009) are widely used for general marsh bird surveys but have been found to be ineffective at detecting black rails in the northeastern United States (2013 and 2014 Black Rail Workshop and Working Group meetings). We will be using a modified and targeted protocol based on the Conway Protocol, Maryland Protocol, local observations, and discussions with other biologists surveying for black rails. In the areas where the protocols are compatible, we will use the standardized Conway Protocol methods to maximize consistency with other studies.

Call-response surveys including passive listening periods and playback of black rail vocalizations will be used to identify locations that are occupied by black rails.  A new 10-minute long playback recording was created for the 2017 SCDNR surveys. The first two minutes are passive, followed by three minutes of intermittent black rail vocalizations (from SCDNR ARUs and iPhone recordings), two additional passive minutes, one additional minute of intermittent black rail vocalizations, and two final passive minutes.

Focal Species:
Primary (minute-by-minute data): black rail. Secondary (total number of individuals per distance class): clapper rail, common gallinule, king rail, least bittern, marsh wren, pied-billed grebe, purple gallinule, seaside sparrow, sedge wren, sora, and Virginia rail. Record number also heard at previous points in parentheses after total. Additional winter secondary focal species: American bittern, yellow rail, and saltmarsh sparrow.

Survey point (Point):
The location where the surveyor(s) will stand while playing the recording and listening for responses. Points should be spaced far enough apart that it is unlikely that you would hear the same black rail from multiple points (generally at least 400 m apart unless separated by upland habitat or in areas with loud background noise). Some projects have reported hearing black rails up to 400 m away; however, we believe 100-200 meters is a more realistic distance to expect rails to respond under a range of

2017 Black Rail Survey Protocol – South Carolina

conditions in coastal South Carolina. Consider safety and feasibility when planning routes. Survey points should be in areas where you can safely park, anchor, or walk. On routes surveyed by boat, most points should be surveyed while remaining in the boat. Contact Christy Hand (SCDNR) or Whitney Wiest (USFWS) for assistance selecting points and creating routes.

Route:
A set of points that can be surveyed during a survey period. The number of points per route will depend on the length of the survey period and the logistics of accessing points. The playback/listening period lasts for 10 minutes. Plan to spend around 12 minutes per survey point, and also account for time needed to travel between points when planning routes. It might be possible to survey up to 4 points per hour on routes where points are close together and where you can drive from point to point. Routes with more complicated logistics should include fewer points. If necessary, routes can be split and reorganized during the field season if they cannot be completed within a survey period. When possible, reverse the order in which the points are surveyed so that the same points are not always surveyed at the same time within the survey period.

Survey Period/Time of Day:
The optimal time for surveying for black rails may vary regionally and among habitat types as daily vocalizations patterns seem to be highly variable among subspecies and populations (Eddleman et al. 1994). We are still working to determine the best time of day to conduct surveys in South Carolina. During 2017, we will have two survey periods: from 30 minutes before sunrise to 3 hours after sunrise and from 3 hours before sunset to 30 minutes after sunset.

Repetitions and Survey Window/Time of Year:
During 2017, we plan to survey each point a minimum of 3 times. Ideally, points should be surveyed more than 3 times due to the low and variable detections rates that have been document for black rails during other studies; however, this year we are scaling back the scope and intensity of the surveys.

There should be a minimum of 10 days between surveys of the same point. The survey windows listed below should be used if possible but may be adjusted if necessary due to logistical challenges.

During 2017, the target dates for survey windows are:

1.  1-14 April (subset of points)
2.  **15-30 April**
3.  **1-14 May**
4.  **15-31 May**

Surveyors:
A small number of trained surveyors including SCDNR staff and volunteers, and USFWS staff will conduct the 2017 surveys. If surveys are conducted at night, teams of two people should work together and at least one person should be proficient at using the protocol and identifying marsh birds by their calls. (If necessary, an untrained assistant can accompany a surveyor for safety reasons rather than to collect marsh bird data.)

*Protocol adapted from:*
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2017 Black Rail Survey Protocol – South Carolina

Each surveyor should fill out a separate data sheet and should record their data separately without discussing anything with the other surveyor. Surveyors should not point out a call or a bird to the other during the survey period. Once all of the points for that night/morning are completed, the surveyors can look over each others' data and discuss discrepancies, but the data should not be altered; obvious mistakes should be noted but not changed.

Training:

All surveyors should have the ability to identify all types of black rail vocalizations and calls of focal and common non-focal marsh bird species in South Carolina marshes. Audio files recorded in South Carolina during the 2015 breeding season can be used to help surveyors learn calls (samples are available upon request), but surveyors should also practice call identification at marshes where the focal species are frequently heard calling. Inexperienced surveyors can go along on surveys conducted by more experienced surveyors to learn calls prior to starting their own surveys. New surveyors should complete at least one "trial run" before their first data collection window begins because it takes time to become efficient at using the data sheet and recording the data appropriately. Surveyors should also practice estimating distance to focal birds. A range finder or measuring tape can be used to test distance estimation skills prior to beginning surveys.

Broadcast Equipment and Placement

SCDNR will provide broadcast units (FoxPro NX4 game callers) with the 10 minute playback recording to the survey teams who are surveying multiple routes. Surveyors who are surveying only a small number of points may use alternative playback equipment if necessary. During 2017, broadcast units will be provided to: SCDNR black rail project staff (3) and USFWS – Charleston ES Office (1). Other equipment may be used if we experience equipment failure issue and units cannot be replaced in time for the surveys. The units are fragile and are not water-resistant, so they must be handled carefully. **Playback units can be kept in large, sealed plastic bags during surveys** without interfering with sound quality.

The broadcast player should be placed approximately 1.5 m above the ground (placed on hood of truck or all-terrain vehicle, hung from shepherd's hook pole) if possible. If necessary, the broadcast player can be placed on the ground (if dry) or on the bow of the boat. (Take care to retrieve the broadcast player before moving to another point.) Sound pressure should be approximately 80 dB (70 – 90 dB) at 3 feet in front of the speaker. Test volume prior to each survey and replace batteries if sound quality is distorted. Surveyors should stand 5 m to one side of the speaker while listening for vocal responses (standing too close to the speaker can reduce the surveyor's ability to hear calling birds). Surveyors should point the speaker toward the center of the marsh and should **not** rotate the speaker during the call-broadcast survey. The cone end of the game caller should be pointed toward the primary patch of habitat being surveyed or pointed north if habitat is suitable in all directions. Speakers should not face the surveyors. If necessary, one speaker (one end) on the FoxPro units can be turned off during boat surveys to allow surveyors to hear.

**Recording Survey Data**

Filling out the Datasheet:

Prior to the beginning of the survey, write down the day, month, and year at the top of the data sheet. Write out the name of the month or use a 3-letter acronym to avoid confusion between day and month (i.e., so that 6 May is not confused with 5 June). Write down the name of the survey area and/or management area(s). When you arrive at each survey point, write down the name and number of the

***Protocol adapted from:***

Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2.  Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2017 Black Rail Survey Protocol – South Carolina

survey point. Record background noise (codes below), ambient temperature (approximate, °F), wind speed (Beaufort number), and sky condition (National Weather Service code number) at the beginning of each survey.

<u>Recording Detections of Black Rails:</u>
When a black rail is detected, write BLRA or black rail in the "Species" column. Put a "1" in each detection column in which that individual is detected aurally and put an "S" in each column in which the individual is detected visually (including flying overhead). For example, if an individual black rail vocalizes during the first 1 minute of passive listening, put a "1" in the first column. Regardless of whether that individual calls once or many times during the minute, you only record one "1" in the first column. If that same individual bird is still calling during the second minute of passive listening, then also put a "1" in the second column. If the same individual calls during the third minute when the black rail call is playing, put a "1" in the column for "3 BLRA". If that same individual bird calls again during the seventh (passive) minute, you also put a "1" in the column "7 Passive", and so on. Hence, if an individual bird is calling constantly throughout the survey period, you will have a "1" in every column for that individual. If the individual is heard and seen, put both a "1" and an "S" in the appropriate column(s). If you hear a call of the same species but from a different individual, start a new row on the data sheet and follow the same protocol just described for this individual bird.

Surveyors may have difficulty determining whether a call is coming from a new individual or an individual detected earlier at that survey point. Many times marsh birds move closer to investigate other calling birds. In general, be conservative and assume that a call is from the same bird if the call came from the same general location (i.e., a similar direction and not too far from the location of the original call). The number of rows filled out on the data sheet will differ among survey points and will correspond to the total number of focal marsh birds detected at each point.

<u>Record Types of Call:</u>
Record all types of calls given for each black rail detected in the *Calls* column on the data sheet. Different call types have different functions and can indicate pairing status and stages of the nesting cycle in a local area (allowing refinement of local survey windows). Detection probability and observer bias may differ with different call types and accuracy of distance estimation may vary with call type.

<u>Recording Detections of Secondary Focal Species:</u>
Instead of recording a row of data for each individual and each minute, record the total number of individuals per distance class for each secondary focal species. Use a separate line of the datasheet for each distance class. Use the "Passive 1" column to record the total number of individuals. Note the number of individuals that were also counted at a previous point and the distance category in the appropriate columns. Columns that are not applicable can be left blank or used to take notes.

<u>No Focal Species:</u>
If no marsh birds are detected at a survey point, record the point number and starting time, and write "NONE" in the *Species* column.

<u>Black Rail Detections Outside of Survey or Between Points:</u>
Record data for any black rails that are detected outside of the playback period, but note that the detection occurred outside of the playback period rather than entering data in the minute columns. If

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

2017 Black Rail Survey Protocol – South Carolina

you detect a black rail between survey points, also record coordinates from the location where you detected the rail and add a point to future surveys if feasible.

<u>Weather Restrictions:</u>
Surveys should only be conducted when wind speed is <20 knots (ideally <15 knots), and not during periods of sustained rain or heavy fog. Even winds <15 knots affect the detection probability of marsh birds. Surveyors should postpone surveys if they believe winds are affecting calling probability of marsh birds. If wind speed increases to >20 knots during the survey (or sustained rain begins while the survey is already underway), surveyors should stop the survey. The purpose of this study is not to create a series of routes that will be repeatedly surveyed in the same order during future years, so only the remaining points should be surveyed on another date (i.e., it is not necessary to repeat the entire route).

*Distinguishing King Rails from Clapper Rails*
King rails breed in freshwater marshes and clapper rails breed in saltwater marshes. Both species have similar calls. In marshes near coastal areas, surveyors may not be able to determine whether birds heard calling are king rails or clapper rails. In those situations, surveyors should record these individuals as KCRA (king/clapper rails).

**Sources**

Conway, Courtney J. 2009. Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02. U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

Conway, Courtney J. 2011. Standardized North American Marsh Bird Monitoring Protocol. Waterbirds 34: 319-346.

Conway, Courtney J., Christina Sulzman, and Barbara E. Raulston. 2004. Factors affection detection probabilities of black rails. Journal of Wildlife Management 68 (2): 360-370.

Eddleman, W. R., R. E. Flores and M. Legare. 1994. Black Rail (Laterallus jamaicensis), The Birds of North America Online (A. Poole, Ed.). Ithaca: Cornell Lab of Ornithology; Retrieved from the Birds of North America Online: http://bna.birds.cornell.edu/bna/species/123doi:10.2173/bna.123

Hand, C. 2015. Assessing the status of the Black Rail (*Laterallus jamaicensis*) in South Carolina, Oct 1, 2014 – Sept 30, 2015. Interim Report to the U.S. Fish and Wildlife Service for Grant Agreement F14AC01259. South Carolina Department of Natural Resources. Columbia, SC.

Hand, C. 2016. Assessing the status of the Black Rail (*Laterallus jamaicensis*) in South Carolina, Oct 1, 2015 – Sept 30, 2016. Interim Report to the U.S. Fish and Wildlife Service for Grant Agreement F14AC01259. South Carolina Department of Natural Resources. Columbia, SC.

Wilson, M. Maryland/Center for Conservation Biology Protocol (Reports, presentations and personal communications)

Wilson, Michael D., Bryan D. Watts, and Fletcher M. Smith. 2009. Status and Distribution of Black Rails in Virginia. Center for Conservation Biology Technical Report Series, CCBTR-0-010. College of William and Mary and Virginia Commonwealth University. Williamsburg, VA.

***Protocol adapted from:***
Conway, Courtney J.  2009.  Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02.  U.S. Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

000989

2017 Black Rail Survey Protocol – South Carolina
Contact: Christy Hand, SCDNR (handc@dnr.sc.gov, 843-870-9381)

**Preparing for Surveys**

Supplies needed for surveys:

- route maps
- GPS receiver
- clipboard, datasheets, pencils
- playback unit (FoxPro NX4 gamecaller) or mp3 player with amplified speakers with broadcast sequence loaded
- watch
- headlamps and spotlight
- spare batteries for player and/or amplified speakers and for lights
- compass (phone can be used, do not hold compass near metal to avoid interference)
- sound level meter (decibel meter) – available as app for phone, several free options
- rangefinder (optional)
- sunrise/sunset time table
  http://www.sunrisesunset.com/calendar.asp
- list of vocalizations for focal species
- tide chart (for tidally-influenced areas) NOAA Tide Predictions
  https://tidesandcurrents.noaa.gov/tide_predictions.html?gid=1412#listing


Batteries should be changed or re-charged frequently (before sound quality declines). Surveyors should routinely ask themselves if the quality of the broadcast sound is high. A spare playback kit (additional gamecaller or mp3 player and amplified speaker) should be carried in case the primary unit fails to operate.


Boat Ramps:
https://www.dnr.sc.gov/mlands/boatramp/

2017 Black Rail Survey Protocol – South Carolina

**Codes and Definitions**

Datasheet Codes:

**Date:** Year Month Day (2016May28)

**Window:** number of the survey window (e.g. "2" for April 1 – 14)

**Area:** name of route or area where survey points are located

**Observer:** Full name or first initial and last name

**Skill Level:** primary surveyor (most experienced), secondary surveyor, or trainee

**Temp (High and Low):** approximate high and low temperature while survey was conducted (°F)

**Which focal species surveyed:** Note if observer was not able to record all individuals of species other than black rail.

Options: **BLRA only**; **All species** but not all individuals; **All individuals** of all focal species.

**Sky:** 0 = clear or a few clouds; 1 = partly cloudy or variable sky; 2 = cloudy or overcast; 4 = fog/smoke; 5 = drizzle; 8 = showers

**Background noise:** 0 = no noise; 1 = faint noise; 2 = moderate noise (probably can't hear some birds beyond 100m *during >30 seconds of the survey*); 3 = loud noise (probably can't hear some birds beyond 50m *during >30 seconds of the survey*); 4 = intense noise (probably can't hear some birds beyond 25m *during >30 seconds of the survey*).

**Wind speed (Beaufort wind scale):** 0 = smoke rises vertically; 1 = wind direction shown by smoke drift; 2 = wind felt on face, leaves rustle; 3 = leaves & small twigs in constant motion and light flag extended; 4 = raises dust and loose paper, small branches are moved; 5 = small trees with leaves sway, crested wavelets on inland waters (***too windy for survey***).

**Start Time:** time when playback recording started, 24 hr format

**Playback survey:**

**Minutes detected (black rail only):** In the appropriate column for each minute, write "0" if black rail was not detected, "1" if the black rail was heard, "S" if the black rail was seen, and "1S" if both heard and seen. Make note if black rail was detected before or after playback survey and collect all data except Minutes Detected.

**Minutes detected (secondary species):** Do not record minute-by-minute data. Use minute columns 1 column to record total number of individuals in distance class.

**Detected at previous point:** Record "yes" (detected previously) or "no" in box for each black rail and write number of individuals detected previously per distance class for secondary species.

**Distance:** Record distance in meters to location where the bird was initially heard. Record actual estimated number of meters for black rails and use the following distance categories for secondary species:  0-25 m, 26-50 m, 51-100 m, 101-200 m, over 201 m.

**Direction (black rail only):** Use compass and record in degrees.

**Wetland name (black rail only):** record the name of the wetland in which the black rail was detected

**Which focal species surveyed:** Note if observer was not able to record all individuals of species other than black rail.

Options: **BLRA only**; **All species** but not all individuals; **All individuals** of all focal species.

**Comments:** No dedicated field. Use rows of datasheet for noting comments as needed.

AOU 4-letter species acronyms:

| | | | |
|---|---|---|---|
| NONE | no focal species detected at point | SEWR | sedge wren |
| **BLRA** | **black rail** | MAWR | marsh wren |
| KIRA | king rail | SESP | seaside sparrow |
| CLRA | clapper rail | PBGR | pied-billed grebe |
| KCRA | king/clapper rail | | |
| LEBI | least bittern | | |
| PUGA | purple gallinule | | |
| COGA | common gallinule | | |

2017 Black Rail Survey Protocol – South Carolina

**Calls of Focal Species:**

| Species | Standardized Call Name | BNA Name(s) | Possible Function |
|---|---|---|---|
| **BLRA** | **kic-kic-krr (KKD)** | kickee-doo or kic-kic-krr, or ki-ki-do (number of syllables varies) | mate attraction, territorial signal |
| **BLRA** | **grr** | growl, grr-grr-grr, brrrr or churr-churr-churr | alarm call, territorial defense |
| **BLRA** | **churt** | churt, curt, yip, bip, or kip, yelp, kek, ki | alarm call |
| **BLRA** | **ik-ik** | kik-kik-kik, kuk-kuk-kuk-kuk, ink-ink-ink | when on the nest? Conway = "tch" |
| CLRA | clatter | clapper, clatter, chock-chock, cac-cac-cac, jupe-jupe-jupe | mate communication |
| CLRA | kek | kek-kek-kek, kik-kik-kik, bup-bup-bup | mate attraction |
| CLRA | kek-burr | kek-burr | |
| CLRA | kek-hurrah | kek-hurrah | |
| CLRA | hoo | hoo, oom-oom-oom | |
| CLRA | squawk | screech or shriek, chase squeal or kak | alarm call, territorial disputes |
| CLRA | purr | purr, agitated purr, churr | |
| KIRA | clatter | cheup-cheu- cheup, jupe-jupe- jupe, gelp-gelp-gelp, chac-chac-chac | mate communication |
| KIRA | kek | kik-kik-kik | mate attraction |
| KIRA | kek-hurrah | Grunting | |
| KIRA | kek-burr | ket-ket-karr | |
| KIRA | squawk | | |
| LEBI | coo | coo or cooing, tut-tut-tut | mate attraction |
| LEBI | kak | gack-gack | mate communication, alarm call |
| LEBI | ert | tut-tut-tut, quoh, hah or cackle | alarm call |
| LEBI | ant-ant | ank-ank | when flushed |
| COGA | wipe-out | cackle-ka-ka-ka-ka-ka-kee-kree-kree-kree | |
| COGA | keep | squawk, yelp, cluck | |
| COGA | giddy-up | | |
| PUGA | cackle | cackle | |
| PUGA | squawk | gheeek! | |
| PUGA | cac-cac | slow clucking and grunt call, cac-cac-cac | |
| PBGR | owhoop | | courtship, communication bwtn pair, territorial |
| PBGR | hyena | ek-ek-ek, hn-hn-hn | greeting call |
| SESP | chup-chup-tzeeeee | | |
| MAWR | fast, bubbly, complex | | |
| SEWR | chip, chrr-rrrr | | |

2017 Black Rail Survey Protocol – South Carolina

## Calls of Nonbreeding Season* Marsh Birds:

| Species | Standardized Call Name | BNA Name(s) | Possible Function |
|---------|------------------------|-------------|-------------------|
| VIRA | grunt | grunt | mate communication |
| VIRA | tick-it | tick-it | mate attraction |
| VIRA | kicker | kicker | solicitation |
| VIRA | squawk | kiu | alarm call, territorial dispute |
| VIRA | kikik | | |
| SORA | whinny | descending whinny | territorial defense, mate communication |
| SORA | per-weep | per-weep, ker-wee, ter-ee | mate attraction? |
| SORA | keep | kee or weep | alarm call |
| AMBI | pump-er-lunk | pump-er lunk and dunk-a-doo | mate attraction, territorial signal |
| AMBI | chu-peep | chu-peep | during copulation ceremony |
| AMBI | kok | kok-kok-kok or haink | when flushed |

*Occasionally detected during spring surveys.

Table of vocalizations was adapted from the North American Marsh Bird Monitoring Program (http://www.cals.arizona.edu/research/azfwru/NationalMarshBird/)

**FWC Black Rail Survey Point Vegetation Protocol**

(Modified by C. Hand from protocol written by A. Schwarzer for 2017 SCDNR Black Rail ARU Study and Surveys)

This protocol is intended to be a quick way to assess potential Black Rail habitat at points used for call broadcast surveys. Both the North American Secretive Marshbird Protocol and the Saltmarsh Habitat and Avian Research Program recommend the collection of percent cover data within a 50 meter radius of the point.  Percent cover can be difficult to estimate in such a large area, and accuracy is improved when observers divide the circle into quarters and visually estimate the percent cover in each quarter.  Finally, the proximity or presence of uplands or predator perches may also influence the occupancy of a site.

Data to be recorded:

- Date – Year Month Day (i.e. 2017May28)
- Observer(s) – Full name and last name or first initial and last name
- Point ID – Code or name for survey point
- Time – 24 hour format
- Percent cover within 50m radius – divided into percentages within quarters
  - Quarter orientation – begin at 0 unless point is on a road, dike, or other linear feature that divides wetland patches. In wetlands with linear features, orient quarters so axes are parallel and perpendicular to road/dike and record bearings for each quarter.
  - Possible cover types:
    - Vegetation – Record down to species if possible.  If two vegetation types are so intermixed that it is impossible to determine the coverage of each species, label the type as species/species (ex. Battis/Salicornia) and record the percent cover for the overall matrix.  Include all plants that make up at least 5% of the total cover for each quarter. Each quarter should total to 100%.
    - Wrack (dead vegetation washed onto the marsh by the tide)
    - Bare ground (mudflat, saltflat)
    - Open water
    - Tidal creek
    - Road/mowed dike
- Wetland Type/Name
  - Possible wetland types:
    - Impounded marsh
    - Unimpounded saltmarsh
    - Unimpounded fresh/brackish marsh
    - Wet field
    - Other (specify type)
  - Name – record name of impounded marshes if available
- Distance to treeline/uplands – measured in meters, best to use a rangefinder, this can also be measured remotely (Google Earth or ArcMap) if it is easier
- Distance to visible barn owl boxes – measured in meters, only include boxes that are visible from survey point
- The number of the following feature within the 50 meter radius:
  - Snags/posts – any possible predator perches, including snags and old fence posts that are higher than surrounding vegetation
  - Trees – count individual trees if less than 25, if greater than 25, use increments of 25 (ex. 25-50, 51-75, 76-100, etc.)
  - Shrubs – follow the same counting convention as trees, palmettos would also count as shrubs
- Record if black rails are heard during the vegetation survey (circle Y or N). Record distance and direction from point.

Note about survey point placement: If points are not randomly selected, points placed on dikes and roads should be as close as possible to habitat that appears to be suitable for black rails. This placement will result in points that are on the edges of mowed portions of dikes, and mowed/paved areas will not be split evenly among quarters.

**Overview: 2015-2017 Black Rail Survey Protocol – South Carolina**
Christy Hand, SCDNR (Email: handc@dnr.sc.gov, Cell phone: 843-870-9381)

_____

Call-response surveys including passive listening periods and playback of black rail vocalizations are being used to identify locations that are occupied by black rails. Surveys of the majority of coastal habitat that appeared to be suitable for breeding black rails were completed during 2015 and 2016. The majority of the black rails detected during 2015 and 2016 were on two SCDNR properties. SCDNR will coordinate black rail surveys on these two properties again during 2017. In addition to the surveys coordinated by SCDNR, the USFWS is conducting surveys for black rails, seaside sparrows, and other marsh birds on several refuges in South Carolina this year.

The Standardized North American Marsh Bird Monitoring Protocols (NAMBMP; Conway 2009) are widely used for general marsh bird surveys but have been found to be ineffective at detecting black rails in the northeastern United States (Wilson et al. 2009). We are using a modified and targeted protocol based on the NAMBMP, the black rail survey protocol developed in Maryland during the 1990's (Wilson et al. 2009), local observations, and discussions with other biologists surveying for black rails. In the areas where the protocols are compatible, we are using the standardized NAMBMP to maximize consistency with other studies. Following the completion of the 2016 surveys, we are interested in working to develop a standardized regional protocol for surveying black rails.

Playback Sequence: During 2015 and 2016, a 10-minute recording based on a recording provided by Mike Wilson (Center for Conservation Biology/CCB) was used. SCDNR replaced Virginia rail vocalizations on the CCB recording with clapper rail vocalizations from Dr. Greg Shriver's webpage (http://udel.edu/~gshriver/research/saltmarsh.html). The recording used by SCDNR during 2015 and 2016 is as follows: Two minutes passive, followed by four minutes of intermittent black rail vocalizations (ki-ki-doo and grr), another passive minute, two minutes of intermittent clapper rail vocalizations, and another passive minute.) Lesser yellowlegs vocalizations were added as minute markers for the 2016 field season to make it easier for surveyors to keep track of minutes.

SCDNR created a new 10-minute recording during 2017.  The first two minutes are passive, followed by three minutes of intermittent black rail vocalizations (ki-ki-doo, churt, grr from SCDNR ARU and iPhone recordings), two additional passive minutes, one additional minute of intermittent black rail vocalizations (ik-ik from SCDNR ARU and iPhone recordings), and two final passive minutes.

Focal Species: Primary: black rail. Secondary: clapper rail, common gallinule, king rail, least bittern, marsh wren, pied-billed grebe, purple gallinule, seaside sparrow, sedge wren, sora, and Virginia rail.

Survey point: The location where the surveyor(s) stand while playing the recording and listening for responses. Points should be spaced far enough apart that it is unlikely that the same black rail would be heard from multiple points (generally at least 400 m apart). Sets of survey points can be organized into routes and surveyed together. We are not making an effort to resurvey sets of points in the same order during subsequent surveys and reverse the order when practical.

Survey Period/Time of Day: The optimal time for surveying for black rails may vary regionally and among habitat types as daily vocalization patterns seem to be highly variable among subspecies and populations (Eddleman _et al._ 1994). We are still working to determine the best time of day to conduct surveys in South Carolina.

During 2015 and 2016, the survey period was from three hours before to three hours after sunrise. This period included nocturnal hours as well as the morning hours when marsh bird surveys are traditionally conducted in North America.

During 2017, we plan to survey from 30 minutes before sunrise until 3 hours after sunrise and from 3 hours before sunset to 30 minutes after sunset.

Repetitions and Survey Window/Time of Year: Each point should be surveyed a minimum of 3 times. Ideally, points should be surveyed 4-5 times due to the low and variable detections rates that have been documented for black rails during other studies. There should be a minimum of 10 days between surveys of the same point. The seasonal timing of surveys was adjusted during 2016 based on data collected during 2015 (few black rails were detected during June and July.)

| 2015 Survey Windows: | 2016 Survey Windows: | 2017 Survey Windows: |
|---|---|---|
| 1.  15-30 April | 1.  15-31 March | 1.  1-14 April |
| 2.  1-14 May | 2.  1-14 April | 2.  15-30 April |
| 3.  15-31 May | 3.  15-30 April | 3.  1-14 May |
| 4.  1-14 June | 4.  1-14 May | 4.  15-31 May |
| 5.  15-30 June | 5.  15-31 May | |

Surveyors: All surveyors should have the ability to identify all black rail vocalizations and calls of focal and common non-focal marsh bird species in coastal South Carolina. Surveyors should also be proficient at estimating distance to focal birds. Whenever possible, surveys should be conducted by 2 trained surveyors simultaneously. Each surveyor should fill out a separate data sheet and should record their data without discussing anything with the other surveyor. If necessary, an untrained assistant can accompany a surveyor for safety reasons rather than to collect data.

Playback Recording: During 2015 and 2016, SCDNR broadcast a 10-minute recording including 4 minutes of black rail vocalizations and 2 minutes of clapper rail vocalizations. The recording was a slightly modified version of a file provided by M. Wilson (Center for Conservation Biology). SCDNR reduced background noise, replaced Virginia rail calls with clapper rail calls, and added a faint tone (yellowlegs vocalization) as a minute marker. During 2017, SCDNR created a new recording using local black rail vocalizations.

Broadcast Equipment and Placement: SCDNR will provide broadcast units (FoxPro NX4 game callers) with the 10 minute playback recording to the survey teams who are surveying multiple routes. Other equipment may be used if we experience equipment failure issues and units cannot be replaced in time for the surveys. The broadcast player should be placed 2-3 m to one side of the survey point and approximately 4 feet above the ground (hood of truck or all-terrain vehicle) if possible. Sound pressure should be approximately 80 dB (70 − 90 dB) at 3 feet in front of the speaker. Surveyors should stand at the survey point while listening for vocal responses. The speaker should be pointed toward the center of the marsh and should not be rotated during the call-broadcast survey.

Data Collection: Prior to the beginning of the survey, write down the day, month, and year at the top of the data sheet. Write down the name of the survey area and/or management area(s). At each survey point, record the name of the survey point, background noise level (codes in full protocol), ambient temperature (approximate, °F), wind speed (Beaufort number), and sky condition (National Weather Service code number).

For black rails, note each minute of the playback sequence that each individual is detected at each survey point. Record all of the types of black rail calls heard for each individual and note the distance class (0-25 m, 26-50 m, 51-100 m, 101-200 m, or over 201 m) and direction (compass bearing when standing on survey point) of the location where the individual was initially detected. Note if the individual was recorded at a previous survey point. If a black rail is detected before or after the playback sequence but not during the 10-minute period, note the observation but be clear that it was not detected during the survey. If you are uncertain about any of your observations, clearly note your uncertainty on the datasheet so that the record can be excluded from the analysis but considered in future survey planning. A detailed protocol will be provided to surveyors.

For secondary focal species (marsh birds other than black rails), record the total number of individuals within each distance class for each observation point. Do not collect minute-by-minute data for individuals. (2015: detailed minute-by-minute data were recorded for primary and secondary focal species when possible.)

Weather Restrictions: Surveys should only be conducted when wind speed is <20 knots, and not during periods of sustained rain or heavy fog.

Habitat Characteristics/Vegetation: If possible, we will collect data about the survey locations and areas where black rails are detected in South Carolina. The protocol is still being developed, but likely will include estimating % cover for dominant plant species and recording general habitat type information (impounded vs. unimpounded).

References:

Conway, C. J. 2009. Standardized North American Marsh Bird Monitoring Protocols, version 2009-2. Wildlife Research Report #2009-02. U.S.   Geological Survey, Arizona Cooperative Fish and Wildlife Research Unit, Tucson, AZ.

Overview: 2015-2016 Black Rail Survey Protocol – South Carolina

Eddleman, W. R., R. E. Flores and M. Legare. 1994. Black Rail (Laterallus jamaicensis), The Birds of North America Online (A. Poole, Ed.). Ithaca: Cornell Lab of Ornithology; Retrieved from the Birds of North America Online: http://bna.birds.cornell.edu/bna/species/123doi:10.2173/bna.123)

Wilson, M. D., B. D. Watts, and F. M. Smith. 2009. Status and Distribution of Black Rails in Virginia. Center for Conservation Biology Technical Report  Series, CCBTR-0-010. College of William and Mary and Virginia Commonwealth University. Williamsburg, VA.

Interim Reports:

Hand, C. 2015. Assessing the status of the Black Rail (*Laterallus jamaicensis*) in South Carolina, Oct 1, 2014 – Sept 30, 2015. Interim Report to the U.S. Fish and Wildlife Service for Grant Agreement F14AC01259. South Carolina Department of Natural Resources. Columbia, SC.

Hand, C. 2016. Assessing the status of the Black Rail (*Laterallus jamaicensis*) in South Carolina, Oct 1, 2015 – Sept 30, 2016. Interim Report to the U.S. Fish and Wildlife Service for Grant Agreement F14AC01259. South Carolina Department of Natural Resources. Columbia, SC.

000997

Disclaimer: The 2015-2017 Black Rail Project datasets are owned by the South Carolina Department of Natural Resources (SCDNR). Contact SCDNR (Christy Hand - handc@dnr.sc.gov or Amy Tegeler - tegelera@dnr.sc.gov) for permission prior to distributing or publishing data. These tables contain sensitive information about the breeding locations of a very rare species that is highly sought after by birdwatchers. Locations should not be made public unless sufficient measures have been taken to prevent harassment to the birds (entry into wetlands and/or playback of vocalizations to elicit a response from the birds).

Other Notes: Vegetation survey data were not collected using the standardized protocol during 2015. Data collected during 2017 are not yet available.

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0401 | 1 | 2 | 4 | 23:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0401 | 2 | 0 | 2 | 6:28 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0401 | 2 | 0 | 2 | 6:28 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0401 | 1 | 0 | 2 | 4:07 | MAWR | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | closer to 25m | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0401 | 1 | 1 | 0 | 4:51 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | very faint, check map | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | closer to 26m, at least 6 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | closer to 26m, at least 6 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | closer to 50m, at least 6 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0401 | 1 | 0 | 0 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0401 | 1 | 2 | 4 | 23:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0401 | 2 | 0 | 2 | 6:28 | KIRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | clatter, -burr | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0401 | 2 | 0 | 2 | 4:51 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | over 101m | SE | | clatter | TRUE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0401 | 2 | 1 | 3 | 4:07 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0401 | 1 | 1 | 1 | 4:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0402 | 1 | 2 | 4 | 23:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0402 | 2 | 0 | 2 | 6:41 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | closer to 25m | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0402 | 2 | 0 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0402 | 1 | 0 | 2 | 4:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0402 | 1 | 1 | 0 | 5:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0402 | 1 | 0 | 0 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0402 | 1 | 2 | 5 | 23:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0402 | 2 | 0 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0402 | 2 | 0 | 2 | 5:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0402 | 2 | 1 | 3 | 4:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0402 | 1 | 1 | 1 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0403 | 3 | 2 | 0 | 20:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | possible this could have been a single COGA that moved (area of o | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0403 | 3 | 2 | 0 | 20:37 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out, keep | FALSE | FALSE | possible this could have been a single COGA that moved (area of o | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0403 | 3 | 2 | 0 | 20:37 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0403 | 2 | 0 | 3 | 3:41 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | faint wipe-out | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0403 | 3 | 0 | 0 | 3:28 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | COGA | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | plus 3 far COGAs | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | COGA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | plus 3 far COGAs | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | COGA | | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | TRUE | FALSE | plus 3 far COGAs | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | plus 3 far COGAs | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0403 | 3 | 2 | 2 | 7:48 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | flushed before survey, within 10m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | 10m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | keep | FALSE | FALSE | N/NE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | SE | | coo | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | FALSE | 26-50m | S | | ant-ant | FALSE | FALSE | S/SW, flushed, flying | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0403 | 1 | 0 | 3 | 8:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0403 | 3 | 1 | 0 | 20:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0403 | 3 | 1 | 0 | 20:37 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0403 | 3 | 1 | 0 | 20:37 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0403 | 2 | 0 | 3 | 3:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0403 | 2 | 2 | 5 | 7:48 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0403 | 3 | 0 | 1 | 3:28 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | hyena | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0403 | 3 | 0 | 1 | 3:28 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | COGA | | | 0 | 15 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0403 | 1 | 1 | 4 | 8:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | S | | kak | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0404 | 3 | 2 | 3 | 21:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0404 | 0 | 0 | 1 | 3:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | COGA | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | best habitat but probably >5cm | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | LEBI | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | coo | FALSE | FALSE | best habitat but probably >5cm | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | best habitat but probably >5cm | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | LEBI | | | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | ert | FALSE | FALSE | bird flew, best habitat but probably >5cm | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | coo | TRUE | FALSE | best habitat but probably >5cm | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0404 | 1 | 2 | 1 | 7:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | | TRUE | FALSE | best habitat but probably >5cm | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | TRUE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | S/SW | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | E/SE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0404 | 3 | 2 | 3 | 21:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | slow clatter | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0404 | 2 | 0 | 3 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | 3 more COGAs before survey end | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | LEBI | | | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | LEBI | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0404 | 1 | 2 | 4 | 7:20 | LEBI | | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0404 | 3 | 0 | 1 | 3:55 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0404 | 3 | 0 | 1 | 3:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0404 | 1 | 0 | 4 | 7:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0405 | 3 | 2 | 5 | 21:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | possible COGA, E, 26-50m, keep, but probably frogs | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0405 | 2 | 0 | 4 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | first two minutes noisy (passerines) | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0405 | 2 | 0 | 4 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0405 | 2 | 0 | 4 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0405 | 2 | 0 | 4 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0405 | 2 | 0 | 2 | 4:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | COGA | | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | LEBI | | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | ert | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0405 | 1 | 2 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | PBGR | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | N/NW, closer to 100m, at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | N/NW, at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | ant-ant | FALSE | FALSE | closer to 26m, at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | TRUE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | ant-ant | FALSE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | owhoop | TRUE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0405 | 1 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | keep | FALSE | FALSE | at least 8 more COGAs | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0405 | 3 | 2 | 5 | 21:41 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0405 | 3 | 0 | 3 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0405 | 3 | 0 | 3 | 4:38 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0405 | 3 | 0 | 3 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0405 | 3 | 0 | 3 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Species but not a | P0405 | 3 | 0 | 3 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | N | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0405 | 2 | 2 | 4 | 6:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0405 | 2 | 0 | 2 | 4:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | PBGR | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | ert | FALSE | FALSE | | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0405 | 2 | 0 | 1 | 7:28 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0406 | 3 | 1 | 4 | 22:28 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter, KIRA? | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 3 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0406 | 1 | 0 | 2 | 5:02 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0406 | 1 | 0 | 2 | 5:02 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NW | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 0 | 6:03 | PBGR | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 0 | 6:03 | COGA | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | wipe-out, keep | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 0 | 6:03 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 0 | 6:03 | COGA | | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out, keep | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 0 | 6:03 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | ert | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | N/NE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | W/NW | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | S/SE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | S/SE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | | FALSE | FALSE | unsure of driection and call type: ant-ant or gack-gack | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0406 | 4 | 2 | 4 | 22:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0406 | 2 | 0 | 4 | 5:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | PBGR | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | over 101m | N | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | PBGR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | COGA | | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0406 | 2 | 2 | 5 | 6:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0406 | 2 | 0 | 2 | 5:02 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0406 | 2 | 0 | 2 | 5:02 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | KIRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | flying | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0406 | 1 | 0 | 1 | 6:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0407 | 3 | 1 | 4 | 22:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0407 | 3 | 0 | 4 | 5:09 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | FALSE | 51-100m | N | | coo | TRUE | FALSE | unsure if detected at previous point | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0407 | 3 | 0 | 4 | 5:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0407 | 2 | 0 | 2 | 4:50 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0407 | 2 | 2 | 0 | 6:18 | PBGR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | W | | | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0407 | 2 | 2 | 0 | 6:18 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0407 | 2 | 2 | 0 | 6:18 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | owhoop with other | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | N/NE, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out, keep | FALSE | FALSE | at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | LEBI | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | coo, ant-ant | FALSE | FALSE | closer to 25m, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | W/NW, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | closer to 25m, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | closer to 25m, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0407 | 1 | 0 | 2 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | closer to 25m, at least 4 more CLRAs | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0407 | 4 | 2 | 4 | 22:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0407 | 2 | 0 | 4 | 5:09 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | NE | | coo or ert | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0407 | 2 | 0 | 4 | 5:09 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | coo or ert | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0407 | 2 | 0 | 4 | 5:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | LEBI | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | PBGR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0407 | 1 | 2 | 5 | 6:03 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0407 | 2 | 0 | 2 | 4:50 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0407 | 2 | 0 | 2 | 4:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0407 | 2 | 0 | 1 | 6:59 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0407 | 2 | 0 | 1 | 6:59 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0407 | 2 | 0 | 1 | 6:59 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0407 | 2 | 0 | 1 | 6:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Species but not a | P0407 | 2 | 0 | 1 | 6:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek-burr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0407 | 2 | 0 | 1 | 6:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Species but not a | P0408 | 3 | 2 | 4 | 22:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | fast clatter, CLRA?, another one in same area? | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Species but not a | P0408 | 3 | 2 | 4 | 22:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | fast clatter, CLRA? | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0408 | 2 | 0 | 4 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0408 | 1 | 0 | 2 | 5:15 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0408 | 1 | 0 | 2 | 5:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | kek-hurrah | FALSE | FALSE | closer to 25m | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | not exact minute | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0408 | 2 | 2 | 2 | 5:44 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | S/SE, closer to 25m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0408 | 3 | 2 | 5 | 22:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0408 | 3 | 2 | 5 | 22:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0408 | 3 | 2 | 5 | 22:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0408 | 3 | 1 | 4 | 5:39 | PBGR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0408 | 3 | 1 | 4 | 5:39 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | SALS | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | song | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0408 | 2 | 0 | 5 | 5:44 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0408 | 2 | 0 | 2 | 5:15 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0408 | 2 | 0 | 2 | 5:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | COGA | | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0408 | 1 | 0 | 1 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0409 | 1 | 2 | 4 | 0:14 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 2 | 7:00 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 2 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 2 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 2 | 7:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 2 | 7:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0409 | 1 | 0 | 2 | 3:53 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0409 | 1 | 1 | 0 | 4:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | train (faint) | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0409 | 1 | 1 | 0 | 4:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | train (faint) | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0409 | 1 | 1 | 0 | 4:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | train (faint) | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0409 | 1 | 1 | 0 | 4:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | train (faint) | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0409 | 1 | 0 | 0 | 5:10 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | at least 4 more CLRAs | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0409 | 1 | 0 | 0 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | TRUE | FALSE | at least 4 more CLRAs, part of additional 6 birds heard at SnipeBog | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0409 | 1 | 0 | 0 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | TRUE | FALSE | S/SE, at least 4 more CLRAs, part of additional 6 birds heard at Sni | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0409 | 1 | 0 | 0 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | clatter | TRUE | FALSE | S/SE, at least 4 more CLRA, part of additional 6 birds heard at Snip | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0409 | 2 | 2 | 5 | 0:14 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0409 | 2 | 0 | 3 | 7:00 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0409 | 2 | 0 | 3 | 4:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0409 | 2 | 0 | 3 | 4:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0409 | 2 | 0 | 3 | 4:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0409 | 2 | 0 | 3 | 4:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0409 | 2 | 1 | 3 | 3:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0409 | 1 | 1 | 1 | 5:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0410 | 2 | 0 | 2 | 22:51 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0410 | 2 | 0 | 2 | 22:51 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0410 | 2 | 0 | 2 | 22:51 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0410 | 3 | 0 | 2 | 22:51 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | 40m | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0410 | 1 | 0 | 0 | 6:27 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0410 | 1 | 0 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0410 | 1 | 0 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0410 | 1 | 0 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0410 | 1 | 0 | 0 | 6:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0410 | 1 | 1 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | giddy-up | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0410 | 1 | 1 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0410 | 1 | 1 | 1 | 7:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0410 | 1 | 1 | 1 | 7:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0410 | 2 | 0 | 0 | 6:00 | COGA | | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0410 | 2 | 0 | 0 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0410 | 2 | 0 | 0 | 6:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0410 | 2 | 0 | 0 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | giddy-up | FALSE | FALSE | >50m | 4 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0410 | 3 | 2 | 2 | 7:50 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0410 | 1 | 0 | 2 | 22:49 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | clatter, kek | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0410 | 1 | 0 | 2 | 22:49 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0410 | 1 | 0 | 2 | 22:49 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0410 | 1 | 0 | 2 | 22:49 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | | N | | wipeout | TRUE | FALSE | more than 10 COGAs | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | | FALSE | FALSE | probably more SESP | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | SE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | E | | ant-ant | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0410 | 4 | 0 | 0 | 6:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | W | | clatter | TRUE | FALSE | more than 3 CLRA to W | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0410 | 2 | 2 | 2 | 7:15 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | not great habitat, too deep, primarily mottled ducks or too open | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0410 | 2 | 2 | 2 | 7:15 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0410 | 2 | 2 | 2 | 7:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0410 | 2 | 2 | 2 | 7:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0410 | 2 | 2 | 2 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | coo | TRUE | FALSE | not recorded, same as previous points | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | KCRAs in marsh all sounded slower than typical CLRAs | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | KCRAs in marsh all sounded slower than typical CLRAs | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | KCRAs in marsh all sounded slower than typical CLRAs | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | KCRAs in marsh all sounded slower than typical CLRAs | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0410 | 2 | 0 | 1 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | KCRAs in marsh all sounded slower than typical CLRAs | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0410 | 4 | 1 | 4 | 7:50 | SESP | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 15 | 0 | 0 | FALSE | 51-100m | SE | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0410 | 4 | 1 | 4 | 7:50 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | over 200m | W | | wipe-out | FALSE | FALSE | | 5 | 4 COGA total | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0410 | 4 | 1 | 4 | 7:50 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 5 | 4 COGA total | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0410 | 4 | 1 | 4 | 7:50 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | FALSE | 51-100m | SE | | | FALSE | FALSE | flew with other SESP | 5 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0410 | 2 | 0 | 3 | 8:28 | COGA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0410 | 2 | 0 | 3 | 8:28 | PBGR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0410 | 2 | 0 | 3 | 8:28 | COGA | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0410 | 2 | 0 | 3 | 8:28 | MAWR | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0410 | 2 | 0 | 3 | 8:28 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | COGA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | CLRA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | kek/kek-burr | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | CLRA | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | COGA | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0410 | 2 | 0 | 1 | 8:25 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0410 | 0 | 0 | 1 | 8:25 | COGA | 10 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0410 | 0 | 0 | 1 | 8:25 | MAWR | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0410 | 0 | 0 | 1 | 8:25 | CLRA | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0410 | 0 | 0 | 1 | 8:25 | COGA | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0410 | 1 | 0 | 3 | 7:36 | COGA | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0410 | 1 | 0 | 3 | 7:36 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0410 | 2 | 0 | 2 | 7:36 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0410 | 1 | 2 | 1 | 7:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0411 | 2 | 0 | 2 | 22:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0411 | 2 | 0 | 0 | 5:55 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | listened for BLRA only | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0411 | 1 | 1 | 1 | 7:43 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0411 | 1 | 1 | 1 | 7:43 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0411 | 1 | 1 | 1 | 7:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0411 | 0 | 0 | 0 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0411 | 0 | 0 | 0 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0411 | 0 | 0 | 0 | 5:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0411 | 0 | 0 | 0 | 5:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0411 | 0 | 0 | 0 | 5:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0411 | 2 | 2 | 2 | 8:22 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0411 | 2 | 2 | 2 | 8:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | giddy-up | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Species but not a | P0411 | 2 | 2 | 2 | 8:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | 6 CLRA total | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Species but not a | P0411 | 2 | 2 | 2 | 8:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | 6 CLRA total | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0411 | 1 | 0 | 2 | 22:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | very close to Jehosee02, strange no calls from CLRA | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0411 | 2 | 0 | 0 | 5:22 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 200m | NE | | wipeout | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0411 | 2 | 0 | 0 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0411 | 2 | 0 | 0 | 5:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | | | clatter | FALSE | FALSE | Total more than 11 CLRA, 9 within 200m | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0411 | 1 | 2 | 2 | 7:43 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0411 | 1 | 2 | 2 | 7:43 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0411 | 1 | 2 | 2 | 7:43 | CLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0411 | 1 | 2 | 2 | 7:43 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0411 | 1 | 2 | 2 | 7:43 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0411 | 2 | 0 | 1 | 5:55 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0411 | 2 | 0 | 1 | 5:55 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0411 | 2 | 0 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0411 | 2 | 0 | 1 | 5:55 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0411 | 2 | 0 | 1 | 5:55 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0411 | 3 | 1 | 3 | 8:22 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0411 | 3 | 1 | 3 | 8:22 | SESP | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0411 | 3 | 1 | 3 | 8:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 5 | 4 COGA total, 3 v | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0411 | 3 | 1 | 3 | 8:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | 4 COGA total, 3 v | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0411 | 2 | 0 | 3 | 7:52 | COGA | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0411 | 2 | 0 | 3 | 7:52 | COGA | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0411 | 2 | 0 | 3 | 7:52 | SESP | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0411 | 2 | 0 | 3 | 7:52 | CLRA | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0411 | 2 | 0 | 1 | 7:51 | COGA | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0411 | 2 | 0 | 1 | 7:51 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0411 | 1 | 0 | 3 | 7:06 | SESP | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0411 | 1 | 0 | 3 | 7:06 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | over 201m | | | clatter | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0411 | 1 | 0 | 3 | 7:06 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0411 | 1 | 0 | 3 | 7:06 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0411 | 1 | 0 | 3 | 7:06 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 201m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0411 | 2 | 0 | 2 | 7:06 | CLRA | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0411 | 2 | 0 | 2 | 7:06 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0411 | 2 | 0 | 2 | 7:06 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0411 | 1 | 5 | 2 | 6:56 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0412 | 2 | 0 | 2 | 20:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0412 | 1 | 0 | 2 | 5:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0412 | 2 | 2 | 2 | 6:22 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0412 | 2 | 2 | 2 | 6:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0412 | 2 | 0 | 3 | 20:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0412 | 3 | 0 | 2 | 5:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | 1-3cm, habitat looks perfect | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0412 | 2 | 1 | 1 | 6:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0412 | 2 | 1 | 1 | 6:22 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0413 | 2 | 0 | 2 | 20:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0413 | 1 | 0 | 1 | 5:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0413 | 2 | 2 | 0 | 6:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0413 | 1 | 0 | 2 | 20:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0413 | 1 | 0 | 1 | 5:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | MAWR? | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0413 | 3 | 1 | 0 | 6:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0414 | 2 | 0 | 2 | 21:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | 70m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0414 | 2 | 0 | 2 | 21:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | 80m | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0414 | 1 | 1 | 2 | 6:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0414 | 2 | 2 | 0 | 6:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0414 | 1 | 0 | 2 | 21:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0414 | 1 | 0 | 2 | 21:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0414 | 1 | 0 | 2 | 21:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0414 | 2 | 1 | 2 | 6:25 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 51-100m | N | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0414 | 2 | 1 | 0 | 6:57 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0415 | 2 | 0 | 2 | 0:07 | COGA | | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0415 | 2 | 0 | 2 | 0:07 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0415 | 2 | 0 | 2 | 0:07 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | 80m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0415 | 2 | 0 | 2 | 0:07 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | 80m | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0415 | 1 | 0 | 1 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard BCNH during minute 5-6, greather than 50 m, E | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0415 | 1 | 0 | 0 | 7:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Individuals of all | P0415 | 3 | 0 | 0 | 7:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0415 | 1 | 0 | 2 | 0:17 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 66 | 70 | Individuals of all | P0415 | 1 | 0 | 2 | 0:17 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0415 | 1 | 0 | 1 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 1 | 6:25 | COGA | | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 1 | 6:25 | COGA | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 1 | 6:25 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 1 | 6:25 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 1 | 6:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0416 | 2 | 1 | 3 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0416 | 2 | 1 | 3 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0416 | 2 | 1 | 3 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0416 | 2 | 1 | 3 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0416 | 2 | 1 | 3 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0416 | 1 | 0 | 1 | 4:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0416 | 2 | 2 | 1 | 23:26 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0416 | 2 | 2 | 1 | 23:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | CLRA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | clatter, kek | FALSE | FALSE | more than 8 CLRAs | 3 | 8 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | PBGR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | CLRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | kek | FALSE | FALSE | more than 8 CLRAs | 3 | 8 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | too many, more than 8 CLRAs | 3 | 8 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0416 | 1 | 4 | 0 | 6:40 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | TRUE | 51-100m | S | | kic-kic-krr | FALSE | TRUE | not heard well | 3 | 1 | 1 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0416 | 2 | 1 | 1 | 23:26 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 0-25m | SW | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0416 | 2 | 1 | 1 | 23:26 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0416 | 2 | 1 | 1 | 23:26 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | SE | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0416 | 2 | 1 | 1 | 23:26 | KIRA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | kek, kek-hurrah | FALSE | FALSE | Minute 5-6 call was "kek", other calls were hoo-hoom | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0416 | 2 | 1 | 1 | 23:26 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0416 | 2 | 0 | 2 | 6:25 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | not all CLRA counted | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | PBGR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | kek | FALSE | FALSE | not all CLRA counted | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | not all CLRA counted | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | not all CLRA counted | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 51-100m | SE | | grr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | no minutes recorded | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0416 | 2 | 0 | 1 | 6:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | no minutes recorded | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0416 | 1 | 2 | 4 | 5:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0416 | 2 | 0 | 2 | 4:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0416 | 1 | 1 | 0 | 7:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | less intense playback | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0416 | 1 | 1 | 2 | 7:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 11-Sep-15 | | | Christy Hand | Primary | 80 | 85 | Species but not a | P0416 | 1 | 2 | 1 | 20:09 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | >200m | | | | FALSE | FALSE | distant, in marsh | | 8 | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0416 | 1 | | | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | | | | kek kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0416 | 1 | | | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0416 | 1 | | | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | kek kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0416 | 1 | | | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Species but not a | P0416 | 2 | 2 | 1 | 5:52 | COGA | 4 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Could not count all individuals; AMBI 101-200m?!?! | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Species but not a | P0416 | 2 | 2 | 1 | 5:52 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Species but not a | P0416 | 2 | 2 | 1 | 5:52 | CLRA | 4 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Species but not a | P0416 | 2 | 2 | 1 | 5:52 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Individuals of all | P0416 | 2 | 0 | 0 | 4:17 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0416 | 2 | 2 | 1 | 6:40 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | KKD | FALSE | FALSE | kkd-moderate | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0416 | 2 | 2 | 1 | 6:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0416 | 2 | 2 | 1 | 6:40 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0416 | 2 | 2 | 1 | 6:40 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0416 | | | | 6:40 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | | | | KKD | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0416 | | | | 6:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0416 | | | | 6:40 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | No distance on data sheet | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0416 | | | | 5:22 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0416 | 2 | 0 | 1 | 5:22 | COGA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0416 | 3 | 1 | 3 | 5:52 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0416 | 3 | 1 | 3 | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0416 | 3 | 0 | 2 | 5:52 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0416 | 3 | 0 | 2 | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0416 | 3 | 0 | 2 | 5:52 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0416 | 1 | 1 | 0 | 8:40 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0416 | 1 | 1 | 0 | 8:40 | COGA | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0416 | 1 | 1 | 0 | 8:40 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0416 | 1 | 1 | 0 | 8:40 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0416 | 1 | 1 | 1 | 8:33 | NOMO | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0416 | 1 | 1 | 1 | 8:33 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0416 | 1 | 1 | 1 | 8:33 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0416 | 1 | 0 | 1 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0416 | 1 | 0 | 1 | 7:14 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0416 | 1 | 0 | 1 | 7:14 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0416 | 1 | 0 | 1 | 7:14 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 1 | 7:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 1 | 7:52 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 1 | 7:52 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0417 | 1 | 0 | 4 | 8:34 | SESP | | | 1S | 1 | 1S | 1S | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | at least 4 SESP total | 4 | 4 | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0417 | 1 | 0 | 4 | 8:34 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0417 | 1 | 0 | 4 | 8:34 | SESP | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | 4 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | plus 1 more COGA | 5 | 2 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | plus 1 more SESP | 5 | 3 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | plus 1 more SESP | 5 | 3 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | TRUE | 0-25m | NW | | kic-kic-krr | FALSE | FALSE | sounded a lot further towards end of survey | 5 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 0-25m | NW | | grr | FALSE | FALSE | | 5 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0417 | 1 | 0 | 1 | 6:48 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | owhoop | TRUE | FALSE | | 5 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0417 | 2 | 0 | 0 | 8:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0417 | 3 | 1 | 1 | 20:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0417 | 2 | 0 | 0 | 8:35 | SESP | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | chup-chup-tzeee | FALSE | FALSE | focused on BLRA | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0417 | 2 | 0 | 0 | 8:35 | BLRA | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | TRUE | not sure if heard in min 1-2, kkd louder, moved much closer 10m, | 3 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0417 | 2 | 0 | 0 | 8:35 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | focused on BLRA | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0417 | 2 | 0 | 0 | 8:35 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | TRUE | 51-100m | S | | kic-kic-krr | FALSE | FALSE | not sure if heard during minutes 1-2 | 3 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0417 | 2 | 1 | 1 | 20:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | PBGR | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50 | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | S | | grr | FALSE | FALSE | | 2 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0417 | 3 | 0 | 2 | 7:52 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0417 | 2 | 0 | 3 | 8:35 | SESP | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | not all SESP counted | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0417 | 2 | 0 | 3 | 8:35 | SESP | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | not all SESP counted | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0417 | 2 | 0 | 3 | 8:35 | BLRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 26-50m | W | | kic-kic-krr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0417 | 2 | 0 | 3 | 8:35 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | not all SESP counted | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0417 | 2 | 1 | 4 | 8:34 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0417 | 2 | 1 | 4 | 8:34 | SESP | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | SESP | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | SESP | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | SESP | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | TRUE | 26-50m | NW | | kic-kic-krr | FALSE | FALSE | | 5 | 3 | 3 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 26-50m | N | | grr | FALSE | FALSE | | 5 | 3 | 3 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0417 | 2 | 0 | 1 | 6:48 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 51-100m | S | | kic-kic-krr | FALSE | FALSE | | 5 | 3 | 3 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 1 | 6:55 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 1 | 6:55 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 1 | 6:55 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 1 | 6:55 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 1 | 6:55 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | KIRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | N | | kek, kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0418 | 2 | 2 | 2 | 6:08 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0418 | 1 | 0 | 2 | 5:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0418 | 1 | 0 | 2 | 5:21 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | TRUE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0418 | 3 | 0 | 1 | 21:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | W | | wipe-out, keep | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0418 | 1 | 0 | 0 | 7:17 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0418 | 3 | 0 | 1 | 21:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0418 | 2 | 0 | 2 | 6:55 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | LEBI | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0418 | 2 | 0 | 1 | 7:17 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100 | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | W | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | over 101m | E | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | N | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0418 | 2 | 5 | 4 | 6:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0418 | 2 | 0 | 3 | 5:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0418 | 2 | 0 | 3 | 5:21 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0418 | 2 | 0 | 3 | 5:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0418 | 2 | 0 | 3 | 5:21 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0418 | 2 | 0 | 3 | 8:50 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Gusting to 15 kt - too windy | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0418 | 3 | | | 8:50 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Windy | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Abbie Dwire | Primary | 53 | 71 | Black Rail only | P0418 | 2 | 1 | 1 | 9:03 | COGA | 2 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Abbie Dwire | Primary | 53 | 71 | Black Rail only | P0418 | 2 | 1 | 1 | 9:03 | COGA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0418 | | | | 9:03 | COGA | 4 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0418 | | | | 9:03 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0418 | | | | 9:03 | LEBI | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | Coo, seen | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0418 | | | | 9:03 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0418 | 2 | 1 | 2 | 5:47 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0418 | 2 | 1 | 2 | 5:47 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0418 | 2 | 1 | 2 | 5:47 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 1 | 6:40 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 1 | 6:40 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 1 | 6:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 1 | 6:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 1 | 6:40 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0419 | 2 | 5 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | light rain | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0419 | 1 | 0 | 1 | 5:07 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0419 | 1 | 0 | 1 | 5:07 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0419 | 1 | 0 | 1 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0419 | 1 | 0 | 1 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0419 | 1 | 0 | 1 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0419 | 3 | 0 | 1 | 20:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0419 | 1 | 4 | 0 | 6:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0419 | 1 | 4 | 0 | 6:56 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0419 | 1 | 4 | 0 | 6:56 | PBGR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0419 | 1 | 4 | 0 | 6:56 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0419 | 1 | 4 | 0 | 6:56 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | over 101m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0419 | 3 | 0 | 1 | 20:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0419 | 2 | 0 | 2 | 6:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0419 | 2 | 0 | 1 | 6:56 | PBGR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0419 | 2 | 0 | 1 | 6:56 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0419 | 2 | 0 | 1 | 6:56 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0419 | 2 | 0 | 1 | 6:56 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0419 | 2 | 0 | 1 | 6:56 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0419 | 2 | 5 | 4 | 5:54 | COGA | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | over 101m | N | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0419 | 2 | 5 | 4 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0419 | 2 | 5 | 4 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0419 | 2 | 5 | 4 | 5:54 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0419 | 2 | 0 | 2 | 5:07 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0419 | 2 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0419 | 2 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0419 | 2 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0419 | 2 | 0 | 0 | 7:12 | LEBI | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0419 | 2 | 0 | 0 | 7:12 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0419 | 2 | 0 | 0 | 7:12 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0419 | 2 | 0 | 0 | 7:12 | PBGR | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0419 | 1 | 1 | 1 | 7:49 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Seen | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0419 | 1 | 1 | 1 | 7:49 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0419 | 2 | 1 | 1 | 8:50 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0419 | 2 | 1 | 1 | 8:50 | COGA | 3 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0419 | 2 | 1 | 1 | 8:50 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Coo | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0419 | 2 | 1 | 1 | 5:31 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0420 | 3 | 0 | 2 | 8:36 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0420 | 3 | 0 | 2 | 8:36 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | TRUE | 0-25m | W | | kic-kic-krr, grr | FALSE | FALSE | kic-kic-krr heard in minute 9-10 | 2 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0420 | 3 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0420 | 1 | 0 | 4 | 8:52 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | chup-chup-tzeee | TRUE | FALSE | at least 4 SESP total, 4 are the same | 4 | 4 | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0420 | 1 | 0 | 4 | 8:52 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | TRUE | FALSE | at least 4 SESP total, 4 are the same | 4 | 4 | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0420 | 1 | 0 | 4 | 8:52 | SESP | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | chup-chup-tzeee | FALSE | FALSE | at least 4 SESP total, 4 are the same | 4 | 4 | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Species but not a | P0420 | 1 | 0 | 4 | 8:52 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 0-25m | S | | tch | FALSE | FALSE | weird call, grr with vibrato on tail end, ~5m, approx 2m from playb | 4 | 1 | 1 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0420 | 1 | 0 | 2 | 7:05 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | TRUE | FALSE | at least 3 more SESPs | 5 | 4 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0420 | 1 | 0 | 2 | 7:05 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | | TRUE | FALSE | no call type recorded | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0420 | 1 | 0 | 2 | 7:05 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | | TRUE | FALSE | no call type recorded | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0420 | 1 | 0 | 2 | 7:05 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | | TRUE | FALSE | no call type recorded | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0420 | 1 | 0 | 2 | 7:05 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | | TRUE | FALSE | no call type recorded | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0420 | 3 | 2 | 1 | 21:51 | SORA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0420 | 3 | 2 | 1 | 21:51 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 26-50m | N | | kic-kic-krr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Black Rail only | P0420 | 2 | 1 | 2 | 9:16 | BLRA | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | TRUE | kkd plus fast kkkd, moved closer, minute 8-9 ~40m, minute 9-10 cc | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Black Rail only | P0420 | 2 | 1 | 2 | 9:16 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | | | | chup-chup-tzeee | FALSE | FALSE | multiple, not focusing | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0420 | 2 | 1 | 0 | 21:51 | SORA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | per-weep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0420 | 2 | 1 | 0 | 21:51 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 26-50m | NE | | kic-kic-krr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | TRUE | 0-25m | W | | grr, tch | FALSE | FALSE | close to us | 2 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0420 | 1 | 0 | 3 | 8:36 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0420 | 2 | 0 | 4 | 9:16 | BLRA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 26-50m | S | | kic-kic-krr | FALSE | FALSE | | 3 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0420 | 2 | 0 | 4 | 9:16 | BLRA | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TRUE | 26-50m | SW | | kic-kic-krr | FALSE | FALSE | | 3 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0420 | 2 | 0 | 4 | 9:16 | SESP | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0420 | 2 | 0 | 4 | 9:16 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0420 | 2 | 0 | 4 | 9:16 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Species but not a | P0420 | 2 | 1 | 4 | 8:52 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Species but not a | P0420 | 2 | 1 | 4 | 8:52 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Species but not a | P0420 | 2 | 1 | 4 | 8:52 | SESP | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Species but not a | P0420 | 2 | 1 | 4 | 8:52 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 0-25m | S | | tch | FALSE | FALSE | | 4 | 1 | 1 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | SESP | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | BLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | S | | kic-kic-krr | FALSE | FALSE | | 5 | 1 | 1 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0420 | 2 | 0 | 1 | 7:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0420 | 1 | 1 | 2 | 9:44 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0420 | 1 | 1 | 2 | 9:44 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0420 | 1 | 1 | 2 | 9:44 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0420 | 1 | 1 | 0 | 7:50 | BLRA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | | 350 | KKD | FALSE | FALSE | | 2 | | 4 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0420 | 1 | 1 | 0 | 7:50 | BLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | | 350 | KKD | FALSE | FALSE | | 2 | | 4 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0420 | 1 | 1 | 0 | 7:50 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 0-25m | | 90 | KKD | FALSE | FALSE | | 2 | | 4 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0420 | 1 | 1 | 0 | 7:50 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | TRUE | 26-50m | | 310 | KKD, GRR | FALSE | FALSE | BLRA continued to call after survey, flagged area for trapping, depl | 2 | | 4 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0420 | 1 | 1 | 0 | 7:50 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 74 | 82 | Individuals of all | P0420 | 2 | 1 | 3 | 8:54 | SESP | 2 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 74 | 82 | Individuals of all | P0420 | 2 | 1 | 3 | 8:54 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 26-50m | | 221 | Grr | FALSE | FALSE | | 3 | | 1 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0420 | 2 | 0 | 3 | 8:54 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 26-50m | | 230 | Churt, Grr | FALSE | FALSE | Churt(x3), grr(x1) | 3 | | 1 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0420 | 2 | 0 | 3 | 8:54 | SESP | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Seen | 3 | | 0 |
| 2017 | 07-Apr-17 | 1 | | Christy Hand | Primary | 62 | 64 | Individuals of all | P0420 | 1 | 0 | 2 | 20:02 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 100-200m | | | | FALSE | FALSE | 20:10 frogs very Loud suddenly | 5 | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0420 | 1 | 2 | 1 | 9:24 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0420 | 1 | 2 | 1 | 9:24 | NOMO | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | KKD good | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0420 | 1 | 2 | 1 | 9:24 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0420 | 1 | 2 | 1 | 9:24 | COGA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0420 | 1 | 2 | 1 | 9:24 | SESP | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 0 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0420 | 1 | 0 | 1 | 9:04 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0420 | 1 | 0 | 1 | 9:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 78 | 78 | Individuals of all | P0420 | 2 | 2 | 1 | 17:26 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 78 | 78 | Individuals of all | P0420 | 2 | 2 | 1 | 17:26 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 75m | | 40 | grr | FALSE | FALSE | BLRA faint but certain about grr, poss single KKD passive 5 | | | |
| 2017 | 28-Jul-17 | 6 | | Ben Donnelly | Primary | 75 | 80 | Black Rail only | P0420 | 2 | 1 | 0 | 8:56 | NONE | 0 | 0 | | | | | | | | | | | FALSE | NA | | | | FALSE | TRUE | Heard twice on way out to Sara10 ~170m south west of Sara10 | 272 | | |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0421 | 3 | 0 | 1 | 8:14 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0421 | 3 | 0 | 1 | 8:14 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0421 | 3 | 0 | 1 | 8:14 | BLRA | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | TRUE | 51-100m | SW | | kic-kic-krr, tch | FALSE | FALSE | closer to 26m than 50m, minute 3-4 crazy call | 2 | 2 | 2 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0421 | 3 | 0 | 1 | 8:14 | COGA | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0421 | 3 | 0 | 1 | 8:14 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | TRUE | 26-50m | S | | grr, tch | FALSE | FALSE | closer to 26m. first heard that crazy call, possible grr in minute 5-6 | 2 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0421 | 3 | 1 | 0 | 21:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | missed BLRA, heard bird calling in distance (3 note call) but didn't r | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Black Rail only | P0421 | 1 | 1 | 1 | 8:57 | SESP | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | over 101m | W | | chup-chup-tzeee | FALSE | FALSE | several individuals, more than 4 SESPs | 3 | 4 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Black Rail only | P0421 | 1 | 1 | 1 | 8:57 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out, keep | TRUE | FALSE | more than 3 COGAs | 3 | 3 | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0421 | 3 | 1 | 0 | 21:20 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 51-100m | SW | | kic-kic-krr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 26-50m | S | | grr | FALSE | FALSE | | 2 | 2 | 2 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0421 | 2 | 0 | 2 | 8:14 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 0-25m | W | | grr | FALSE | FALSE | close to us | 2 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0421 | 2 | 0 | 3 | 8:57 | BLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | over 101m | E | | grr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0421 | 2 | 0 | 3 | 8:57 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0421 | 2 | 0 | 3 | 8:57 | SESP | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0421 | 2 | 0 | 3 | 8:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0421 | 2 | 0 | 3 | 8:57 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 1 | 5:54 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0422 | 1 | 2 | 3 | 5:10 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | over 101m | E | | kic-kic-krr | FALSE | FALSE | | 4 | 1 | 1 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | wipe-out | TRUE | FALSE | at least 2 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out | TRUE | FALSE | at least 2 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | at least 2 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | at least 2 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | at least 2 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 1 | 5:53 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | owhoop | TRUE | FALSE | | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0422 | 2 | 1 | 1 | 22:52 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | over 101m | NE | | kic-kic-krr | FALSE | FALSE | min 3-4, 4-5 BLRA seems more N/NE now | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0422 | 2 | 1 | 1 | 22:52 | BLRA | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | TRUE | over 101m | N | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0422 | 1 | 0 | 0 | 5:49 | LEBI | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0422 | 1 | 0 | 0 | 5:49 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0422 | 1 | 0 | 0 | 5:49 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0422 | 1 | 0 | 0 | 5:49 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0422 | 1 | 0 | 0 | 5:49 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0422 | 2 | 2 | 1 | 22:52 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 51-100m | E | | kic-kic-krr | FALSE | FALSE | barn owl in barn owl nestbox hissing | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0422 | 2 | 2 | 1 | 22:52 | BLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | TRUE | 51-100m | N | | kic-kic-krr | FALSE | FALSE | barn owl in barn owl nestbox hissing | 1 | 2 | 2 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0422 | 2 | 0 | 2 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0422 | 2 | 0 | 1 | 5:49 | LEBI | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0422 | 2 | 0 | 1 | 5:49 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0422 | 2 | 0 | 1 | 5:49 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0422 | 2 | 0 | 1 | 5:49 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 0-25m | SE | | kic-kic-krr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0422 | 2 | 0 | 1 | 5:49 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0422 | 2 | 2 | 4 | 5:10 | BLRA | | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | over 101m | NE | | kic-kic-krr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0422 | 2 | 2 | 4 | 5:10 | BLRA | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | over 101m | N | | kic-kic-krr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | PBGR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0422 | 2 | 0 | 2 | 5:53 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0422 | 2 | 0 | 3 | 7:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0422 | 1 | 1 | 5 | 7:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0422 | | | | 4:12 | COGA | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0422 | 3 | 2 | 0 | 4:12 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Frogs loud on Ashepoo pond; All calls during minutes 1-2 | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0422 | 3 | 2 | 0 | 4:12 | COGA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0422 | 3 | 2 | 0 | 4:12 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Individuals of all | P0422 | 1 | 0 | 1 | 5:08 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | PBGR | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | NOMO | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 101-200m | | | KKD | FALSE | FALSE | KKD-good | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | COGA | 3 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0422 | 2 | 1 | 0 | 7:09 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0422 | 3 | | | 7:09 | COGA | 1 | 0 | | | | | | | | | | | FALSE | | | | Keep | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0422 | 3 | | | 7:09 | PBGR | 1 | 1 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0422 | 3 | | | 7:09 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Coo | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0422 | 1 | 0 | 1 | 6:45 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0422 | 1 | 0 | 1 | 6:45 | COGA | 9 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0422 | 1 | 0 | 1 | 6:45 | PBGR | 3 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0422 | 1 | 0 | 1 | 6:45 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Coo | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0422 | 1 | 0 | 1 | 6:45 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Sara Pond | 4 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_2 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0422 | 2 | 0 | 1 | 3:30 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | | 61 | KKD | FALSE | FALSE | | 5 | | 1 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0422 | 2 | 0 | 1 | 3:30 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 15-Jul-16 | 7 | 7 | Kristin Brunk | Primary | 77 | 84 | Individuals of all | P0422 | 2 | 1 | 1 | 7:08 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 6 | | 0 |
| 2016 | 15-Jul-16 | 7 | 7 | Kristin Brunk | Primary | 77 | 84 | Individuals of all | P0422 | 2 | 1 | 1 | 7:08 | COGA | 2 | 1 | | | | | | | | | | | FALSE | 26-50m | | | wipeout, keep, cl | FALSE | FALSE | | 6 | | 0 |
| 2016 | 15-Jul-16 | 7 | 7 | Kristin Brunk | Primary | 77 | 84 | Individuals of all | P0422 | 2 | 1 | 1 | 7:08 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | ank, coo | FALSE | FALSE | | 6 | | 0 |
| 2016 | 15-Jul-16 | 7 | 7 | Kristin Brunk | Primary | 77 | 84 | Individuals of all | P0422 | 2 | 1 | 1 | 7:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 6 | | 0 |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | All Species not al | P0422 | 1 | 1 | 0 | 18:37 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 31 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | All Species not al | P0422 | 1 | 1 | 0 | 18:37 | PBGR | 3 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 32 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | All Species not al | P0422 | 1 | 1 | 0 | 18:37 | COGA | 4 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 33 | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0422 | 1 | 2 | 1 | 7:46 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | wind picked up 7-8 minute | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0422 | 1 | 2 | 1 | 7:46 | PBGR | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | wind picked up 7-8 minute | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0422 | 1 | 2 | 1 | 7:46 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | wind picked up 7-8 minute | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0422 | 1 | 2 | 1 | 7:46 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | wind picked up 7-8 minute | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0422 | 1 | 2 | 1 | 7:46 | COGA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | wind picked up 7-8 minute | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0422 | 1 | 0 | 0 | 6:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0422 | 1 | 0 | 0 | 6:35 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0422 | 1 | 0 | 0 | 6:35 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0422 | 1 | 0 | 0 | 6:35 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 28-Jul-17 | 6 | | Ben Donnelly | Primary | 75 | 80 | Black Rail only | P0422 | 0 | 1 | 0 | 7:58 | NONE | 0 | 0 | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 270 | | |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0423 | 1 | 0 | 2 | 3:45 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | no call type recorded, missed BLRA (>101m) | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 2 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 2 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 2 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0423 | 1 | 0 | 2 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | TRUE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | kek-burr | TRUE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0423 | 3 | 1 | 2 | 0:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0423 | 3 | 1 | 2 | 0:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | kek-burr | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 0 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0423 | 3 | 1 | 1 | 0:03 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0423 | 3 | 1 | 1 | 0:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0423 | 2 | 0 | 2 | 3:45 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0423 | 2 | 0 | 2 | 3:45 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0423 | 2 | 0 | 2 | 3:45 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | TRUE | over 101m | E | | kic-kic-krr | FALSE | FALSE | very faint | 2 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 1 | 4:59 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 1 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0423 | 1 | 0 | 1 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 3 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 3 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 3 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 3 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0423 | 1 | 1 | 3 | 3:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0423 | 2 | 0 | 2 | 4:24 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0423 | 2 | | | 4:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0423 | 2 | 2 | 1 | 4:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0423 | 2 | 1 | 1 | 7:32 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | KKD | FALSE | FALSE | kkd-excellent | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0423 | 2 | 1 | 1 | 7:32 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Coo | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0423 | 2 | 1 | 1 | 7:32 | COGA | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0423 | 2 | 1 | 1 | 7:32 | PBGR | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0423 | 2 | 1 | 1 | 7:32 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0423 | | | | 5:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0423 | 2 | 0 | 2 | 5:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0423 | 2 | 0 | 2 | 5:40 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | kkd | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Abbie Dwire | Secondary | 74 | 82 | Black Rail only | P0423 | 3 | 2 | 1 | 6:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Abbie Dwire | Secondary | 74 | 82 | Black Rail only | P0423 | 3 | 2 | 1 | 6:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0423 | 3 | 1 | 3 | 6:15 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0423 | 1 | 0 | 0 | 8:59 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0423 | 1 | 0 | 0 | 8:59 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0423 | 1 | 0 | 0 | 8:59 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0423 | 1 | 0 | 0 | 8:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0423 | 1 | 2 | 2 | 8:18 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0423 | 1 | 2 | 2 | 8:18 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 71 | 73 | Individuals of all | P0423 | 1 | 2 | 2 | 8:18 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0423 | 2 | 0 | 2 | 19:14 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0423 | 2 | 0 | 2 | 19:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0423 | 2 | 0 | 2 | 19:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0423 | 2 | 0 | 2 | 19:14 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 1 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 2 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | hoo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 0 | 3:31 | CLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | 10 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 0 | 3:31 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | 10 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 0 | 3:31 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | 10 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 0 | 3:31 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | at least 6 more CLRAs | 5 | 10 | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0424 | 2 | 2 | 2 | 1:08 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0424 | 2 | 2 | 2 | 1:08 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | at least 2 KCRA, another 3 KCRA out at N, another 3 behind at S, cl | 1 | 10 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0424 | 3 | 0 | 0 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0424 | 2 | 1 | 1 | 1:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | E | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0424 | 1 | 0 | 2 | 4:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0424 | 1 | 0 | 1 | 4:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 3 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 3 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 3 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 3 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0424 | 1 | 1 | 3 | 4:23 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | kek-burr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0424 | 1 | 0 | 1 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0425 | 1 | 0 | 1 | 4:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | closer to 100m | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0425 | 1 | 0 | 1 | 4:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | closer to 100m | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | KCRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | kek-burr | TRUE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | kek-burr | TRUE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | TRUE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | TRUE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Species but not a | P0425 | 1 | 0 | 0 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | Minimum of 6 CLRA heard, but not all recorded individually | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Species but not a | P0425 | 1 | 0 | 0 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | Minimum of 6 CLRA heard, but not all recorded individually | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0425 | 2 | 2 | 2 | 0:53 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0425 | 2 | 2 | 2 | 0:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | W | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0425 | 2 | 2 | 2 | 0:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0425 | 1 | 0 | 0 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | minimum of 6 CLRA | 3 | 6 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0425 | 1 | 0 | 0 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | minimum of 6 CLRA | 3 | 6 | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0425 | 2 | 1 | 1 | 0:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0425 | 1 | 0 | 2 | 4:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0425 | 1 | 0 | 2 | 4:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter, hoo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0425 | 1 | 0 | 1 | 4:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 0-25m | W | | clatter, kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | W | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Species but not a | P0425 | 1 | 1 | 2 | 4:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0425 | 1 | 0 | 1 | 3:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0426 | 1 | 0 | 2 | 3:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0426 | 1 | 0 | 2 | 3:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | CLRA? | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0426 | 1 | 1 | 2 | 3:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0426 | 1 | 1 | 2 | 3:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0426 | 1 | 0 | 2 | 4:36 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 9 | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0426 | 2 | 2 | 1 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | S | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0426 | 2 | 2 | 1 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0426 | 2 | 2 | 1 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0426 | 1 | 0 | 0 | 5:16 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0426 | 1 | 0 | 0 | 5:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0426 | 2 | 1 | 0 | 23:48 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | TRUE | 51-100m | E | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0426 | 2 | 1 | 0 | 23:48 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | Kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0426 | 2 | 1 | 0 | 23:48 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | TRUE | 26-50m | NE | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0426 | 2 | 1 | 0 | 23:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | S | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0426 | 2 | 1 | 0 | 23:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0426 | 2 | 0 | 2 | 3:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0426 | 2 | 0 | 2 | 3:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0426 | 1 | 0 | 2 | 5:16 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0426 | 1 | 1 | 3 | 3:14 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0426 | 2 | 0 | 2 | 4:36 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0426 | 1 | 0 | 1 | 7:21 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | Water level has risen substantially since May, probably too deep n | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0426 | 2 | 1 | 5 | 7:21 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | hoo | FALSE | FALSE | closer to 25m | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0427 | 1 | 1 | 2 | 4:39 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | hoo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0427 | 1 | 1 | 2 | 4:39 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | hoo | FALSE | FALSE | CLRA? Do KIRA do this call? | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0427 | 3 | 2 | 2 | 1:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | no call type recorded | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0427 | 3 | 2 | 2 | 1:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | no call type recorded | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0427 | 3 | 2 | 2 | 1:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | | FALSE | FALSE | no call type recorded | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0427 | 3 | 2 | 2 | 1:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | | FALSE | FALSE | no call type recorded | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | PBGR in minute 5-6? | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 0 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0427 | 3 | 2 | 1 | 1:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0427 | 3 | 2 | 1 | 1:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0427 | 3 | 2 | 1 | 1:31 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0427 | 3 | 2 | 1 | 1:31 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50 | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0427 | 1 | 0 | 2 | 5:07 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 1 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 1 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 1 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0427 | 1 | 0 | 1 | 3:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0427 | 1 | 1 | 3 | 4:39 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0427 | 1 | 0 | 2 | 3:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0428 | 1 | 1 | 2 | 3:56 | KCRA | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | FALSE | 51-100m | N | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0428 | 1 | 1 | 2 | 3:56 | KCRA | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0428 | 1 | 0 | 0 | 3:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0428 | 1 | 0 | 0 | 4:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0428 | 2 | 1 | 1 | 0:37 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0428 | 1 | 0 | 0 | 4:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | CLRA minute 8-9? | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0428 | 2 | 1 | 1 | 0:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0428 | 2 | 0 | 1 | 4:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0428 | 2 | 0 | 1 | 4:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0428 | 1 | 0 | 1 | 4:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0428 | 1 | 1 | 2 | 3:56 | KIRA | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0428 | 1 | 1 | 2 | 3:56 | KIRA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0428 | 2 | 0 | 1 | 3:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0429 | 2 | 0 | 0 | 4:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0429 | 1 | 1 | 2 | 3:40 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 71 | Individuals of all | P0429 | 1 | 1 | 2 | 3:40 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0429 | 1 | 0 | 2 | 4:10 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0429 | 1 | 0 | 2 | 4:10 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | E/SE | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0429 | 1 | 0 | 2 | 4:10 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0429 | 1 | 0 | 2 | 4:10 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 21-Apr-15 | 3 | 5 | Christy Hand | Trainee | | | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0429 | 2 | 2 | 1 | 0:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 1 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0429 | 3 | 1 | 0 | 0:20 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 26-50m | NE | | kic-kic-krr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0429 | 2 | 0 | 2 | 4:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 2 | 4:42 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 2 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 2 | 4:42 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Individuals of all | P0429 | 1 | 0 | 2 | 4:42 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0429 | 2 | 1 | 3 | 3:40 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | cac-cac | FALSE | FALSE | | 4 | | 0 |
| 2015 | 04-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 71 | Individuals of all | P0429 | 2 | 1 | 3 | 3:40 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0429 | 2 | 0 | 2 | 4:10 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0429 | 2 | 0 | 2 | 4:10 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0429 | 2 | 0 | 2 | 4:10 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0429 | 2 | 0 | 3 | 8:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0429 | 1 | 1 | 5 | 8:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0429 | 2 | 0 | 0 | 8:32 | COGA | 3 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0429 | 2 | 0 | 0 | 8:32 | PBGR | 10 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0429 | 2 | 0 | 0 | 8:32 | COGA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0429 | 2 | 0 | 0 | 8:32 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0429 | 2 | 0 | 0 | 8:32 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0429 | 2 | 1 | 1 | 7:00 | LEBI | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Water level down; <1cm; good! | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0429 | 2 | 1 | 1 | 7:00 | COGA | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0429 | 2 | 1 | 1 | 7:00 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | KKD | FALSE | FALSE | kkd-Good | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0429 | 2 | 1 | 1 | 7:00 | PBGR | 3 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Species but not a | P0429 | 2 | 1 | 1 | 7:00 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0429 | | | | 6:02 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0429 | | | | 6:02 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0429 | 2 | 0 | 1 | 6:02 | PBGR | 7 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0429 | 2 | 0 | 1 | 6:02 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | kkd | FALSE | FALSE | kkd-good | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0429 | 2 | 0 | 1 | 6:02 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Abbie Dwire | Secondary | 74 | 82 | Black Rail only | P0429 | 3 | 2 | 1 | 7:42 | COGA | 2 | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Abbie Dwire | Secondary | 74 | 82 | Black Rail only | P0429 | 3 | 2 | 1 | 7:42 | NOMO | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | >201m | | 270 | KKD | FALSE | FALSE | Very good | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | 242 | kkd | FALSE | FALSE | kkd-excellent; responding to playback | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0429 | 3 | 1 | 3 | 7:42 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0429 | 3 | 0 | 3 | 19:15 | COGA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | ZC Trainee | 19 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0429 | 3 | 0 | 3 | 19:15 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | ZC Trainee | 20 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0429 | 3 | 0 | 3 | 19:15 | LEBI | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | Coo | FALSE | FALSE | ZC Trainee | 21 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0429 | 3 | 0 | 3 | 19:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | ZC Trainee | 22 | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0429 | 2 | 0 | 2 | 17:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Habitat looks exellent -> S patens patch growing, keeping water lower this year | | | |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0433 | 1 | 0 | 4 | 0:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0433 | 1 | 0 | 4 | 0:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0433 | 1 | 0 | 4 | 0:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0433 | 1 | 0 | 4 | 0:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | PBGR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | SESP | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0433 | 2 | 2 | 5 | 8:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0433 | 1 | 0 | 2 | 4:55 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0433 | 1 | 0 | 2 | 4:55 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0433 | 1 | 0 | 2 | 4:55 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0433 | 1 | 0 | 2 | 4:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0433 | 1 | 0 | 2 | 4:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | SESP | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0433 | 1 | 2 | 2 | 8:12 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | FALSE | 26-50m | SE | | coo, ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | S | | coo, ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | kek-burr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0433 | 2 | 2 | 3 | 5:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0434 | 1 | 0 | 0 | 6:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0434 | 3 | 0 | 2 | 6:44 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0434 | 3 | 0 | 2 | 6:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0434 | 3 | 0 | 2 | 6:44 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0434 | 1 | 0 | 3 | 9:00 | LEBI | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | kak | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0434 | 1 | 0 | 4 | 8:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0434 | 2 | 0 | 0 | 21:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0434 | 1 | 0 | 1 | 21:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0434 | 2 | 0 | 1 | 6:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0434 | 2 | 0 | 3 | 6:44 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0434 | 1 | 1 | 3 | 9:00 | LEBI | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | kak | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0434 | 1 | 0 | 4 | 8:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 0 | 7:40 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 0 | 7:40 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 0 | 7:40 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 0 | 7:40 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 0 | 7:40 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | E | | kek | FALSE | FALSE | KIRA? Unsure if heard in minute 1-2. | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 2 | 8:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 3 | 8:13 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 3 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 3 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 0 | 0:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 1 | 0:19 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | N | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0436 | 1 | 0 | 1 | 0:19 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 0 | 1 | 7:40 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0436 | 2 | 0 | 4 | 6:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0436 | 1 | 1 | 1 | 8:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 2 | 8:13 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 2 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 2 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 2 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0436 | 1 | 0 | 2 | 8:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-10m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | W | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | W | | kek | FALSE | FALSE | sounds like moving towards NW | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0437 | 2 | 0 | 4 | 5:54 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0437 | 2 | 0 | 4 | 5:54 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0437 | 1 | 0 | 3 | 8:17 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | at least 2 more CLRAs | 4 | 7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0437 | 1 | 0 | 3 | 8:17 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | closer to 100m, seems to be moving further away, at least 2 more | 4 | 7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0437 | 1 | 0 | 3 | 8:17 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | at least 2 more CLRAs | 4 | 7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0437 | 1 | 0 | 3 | 8:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | closer to 26m, at least 2 more CLRAs | 4 | 7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0437 | 1 | 0 | 3 | 8:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | closer to 26m, at least 2 more CLRAs | 4 | 7 | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 4 | 8:01 | SESP | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 4 | 8:01 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 4 | 8:01 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 4 | 8:01 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | unsure of direction | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 4 | 8:01 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Species but not a | P0437 | 1 | 0 | 2 | 23:45 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | CLRLA?, not sure about count, conservative total | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0437 | 1 | 0 | 0 | 23:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter, kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | clatter, kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | NW | | clatter, kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | FALSE | 26-50m | N | | clatter, kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | SALS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | W | | song | FALSE | FALSE | SALS - Saltmarsh Sparrow | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 0 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0437 | 2 | 0 | 5 | 5:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0437 | 2 | 0 | 5 | 5:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 1 | 3 | 8:17 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 1 | 3 | 8:17 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 1 | 3 | 8:17 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | NW | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 1 | 3 | 8:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | clatter, kek-hurra | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0437 | 1 | 1 | 3 | 8:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 2 | 8:01 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 2 | 8:01 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 2 | 8:01 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 2 | 8:01 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0437 | 1 | 0 | 2 | 8:01 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 8:15 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SW | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 8:15 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 8:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 8:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 8:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | FALSE | 26-50m | E | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0438 | 1 | 0 | 3 | 4:22 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | slow clatter, KIRA?, possibly two rails | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0438 | 1 | 0 | 0 | 6:49 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | at least 4-5 more COGAs total | 4 | 6-7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0438 | 1 | 0 | 0 | 6:49 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | at least three more this direction, 4-5 total | 4 | 6-7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0438 | 1 | 0 | 0 | 6:49 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | at least 4-5 more COGAs total | 4 | 6-7 | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 0 | 6:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 0 | 6:34 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 0 | 6:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 0 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 0 | 6:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0438 | 1 | 0 | 0 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | unsure of distance, at least 7 more COGAs | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0438 | 1 | 0 | 1 | 1:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0438 | 1 | 0 | 2 | 1:20 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 2 | 0 | 3 | 8:15 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 2 | 0 | 3 | 8:15 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 2 | 0 | 3 | 8:15 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0438 | 2 | 0 | 4 | 4:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | ant-ant | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0438 | 2 | 0 | 4 | 4:22 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | N | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0438 | 1 | 0 | 1 | 6:49 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0438 | 1 | 0 | 1 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0439 | 1 | 0 | 4 | 7:56 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0439 | 1 | 0 | 4 | 7:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0439 | 1 | 0 | 4 | 4:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0439 | 1 | 0 | 0 | 6:33 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | light fog over impoundment, may have been another distant COGA | 3 | 5? | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0439 | 1 | 0 | 0 | 6:33 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | light fog over impoundment, may have been another distant COGA | 3 | 5? | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 2 | 0 | 4 | 7:56 | LEBI | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 2 | 0 | 4 | 7:56 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 2 | 0 | 4 | 7:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0439 | 2 | 0 | 4 | 4:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 1 | 1 | 1 | 6:33 | COGA | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 1 | 1 | 1 | 6:33 | COGA | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0439 | 1 | 1 | 1 | 6:33 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 1S | 1S | S | S | S | S | 1S | S | S | 1S | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 1 | 1 | 0 | 0 | S | S | 1 | S | S | 1S | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | 4 AMCOs seen | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | FALSE | 51-100m | S | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0440 | 3 | 0 | 4 | 3:46 | KIRA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | NE | | kek | TRUE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | COGA | | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | closer to 50m | 4 | 7-8 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | TRUE | FALSE | | 4 | 7-8 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 4 | 7-8 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 4 | 7-8 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0440 | 1 | 0 | 1 | 6:15 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0440 | 2 | 1 | 1 | 3:58 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0440 | 1 | 0 | 2 | 1:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 0 | 3 | 7:39 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0440 | 4 | 0 | 5 | 3:46 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | NE | | kek | TRUE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0440 | 2 | 1 | 1 | 6:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0440 | 2 | 1 | 1 | 3:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0440 | 2 | 0 | 1 | 7:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0440 | 2 | 0 | 1 | 7:39 | PBGR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0440 | 2 | 0 | 1 | 7:39 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0440 | 2 | 0 | 1 | 7:39 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0440 | | | | 7:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0440 | | | | 7:39 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0440 | | | | 7:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | COGA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | coo | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0440 | 2 | 4 | 0 | 6:31 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kerweep | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0440 | 2 | 1 | 1 | 9:20 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0440 | 2 | 1 | 1 | 7:36 | COGA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0440 | 2 | 1 | 1 | 7:36 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0440 | 2 | 1 | 1 | 7:36 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Abbie Dwire | Secondary | 74 | 82 | Black Rail only | P0440 | 3 | 2 | 0 | 3:46 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0440 | 2 | 0 | 1 | 3:46 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | kek, purr | FALSE | FALSE | minute 8-9, 9-10 purr | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0441 | 2 | 0 | 2 | 7:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0441 | 3 | 0 | 3 | 3:30 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | W | | kek | FALSE | FALSE | closer to 26m, moved closer during survey | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0441 | 1 | 0 | 0 | 5:59 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | S | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0441 | 1 | 0 | 2 | 3:38 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | S/SE | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0441 | 1 | 0 | 2 | 3:38 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | TRUE | W/SW, BLRA first heard outside of survey while getting out of truc | 5 | 1 | 1 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0441 | 1 | 0 | 2 | 3:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0441 | 3 | 0 | 2 | 2:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0441 | 2 | 0 | 2 | 2:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | kek, purr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 0 | 3 | 7:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0441 | 4 | 0 | 5 | 3:30 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | W | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0441 | 2 | 1 | 1 | 5:59 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0441 | 1 | 1 | 2 | 3:38 | BLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | over 101m | SW | | kic-kic-krr | TRUE | FALSE | BLRA  we heard before going to the point | 5 | 2 | 2 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0441 | 1 | 1 | 2 | 3:38 | MAWR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0441 | 1 | 1 | 2 | 3:38 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | TRUE | 51-100m | SW | | kic-kic-krr | FALSE | FALSE | | 5 | 2 | 2 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0441 | 2 | 0 | 1 | 7:56 | COGA | 2 | 2 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0441 | 2 | 0 | 1 | 7:56 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0441 | 2 | 0 | 1 | 7:56 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0441 | 2 | 0 | 1 | 7:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0441 | 2 | 0 | 1 | 7:56 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | KKD | FALSE | FALSE | kkd-poor | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0441 | | | | 7:56 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0441 | | | | 7:56 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0441 | | | | 7:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0441 | | | | 7:56 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0441 | 3 | 4 | 0 | 6:50 | LEBI | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | coo | FALSE | FALSE | Some probably closer/further | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0441 | 3 | 4 | 0 | 6:50 | COGA | 8 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0441 | 3 | 4 | 0 | 6:50 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0441 | 3 | 4 | 0 | 6:50 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0441 | 2 | 1 | 1 | 9:07 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0441 | 2 | 1 | 1 | 9:07 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0441 | 2 | 1 | 1 | 7:52 | COGA | 3 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Focused on BLRA, didn't count >201m | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0441 | 2 | 1 | 1 | 7:52 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0441 | 3 | 2 | 3 | 5:19 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0441 | 2 | 1 | 2 | 5:19 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 28-Jul-17 | 6 | | Ben Donnelly | Primary | 75 | 80 | Black Rail only | P0441 | 0 | 1 | 0 | 7:08 | NONE | 0 | 0 | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 268 | | |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | COGA | | | 1 | 0 | 0 | 0 | S | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | flushed and flew off, closer to 26m | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0442 | 1 | 2 | 4 | 7:53 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | MAWR | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs, roseate spoonbill at point | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | maybe one more COGA | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | maybe one more COGA | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | maybe one more COGA | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0442 | 1 | 2 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | MAWR | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0442 | 2 | 0 | 4 | 1:10 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | owhoop | FALSE | FALSE | lost track of minute may have first heard in minute min 6-7 | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | | FALSE | FALSE | SEE: No call recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0442 | 3 | 0 | 3 | 1:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | COGA | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPreviou | BLRAOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | AB: no minute recorded, minute 7-8? | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0442 | 2 | 1 | 5 | 7:53 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | ert | FALSE | FALSE | AB: no minute recorded | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0442 | 2 | 0 | 2 | 4:11 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | MAWR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0442 | 2 | 2 | 2 | 7:27 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0442 | 1 | 1 | 2 | 4:53 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | E | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0443 | 2 | 2 | 2 | 6:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0443 | 2 | 0 | 0 | 3:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard something at end of minute 4 but couldn't tell with frogs an | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | ant-ant | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Individuals of all | P0443 | 2 | 1 | 2 | 8:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 15-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0443 | 3 | 2 | 2 | 23:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0443 | 3 | 2 | 2 | 23:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0443 | 3 | 2 | 2 | 23:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | ant-ant | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0443 | 2 | 1 | 3 | 6:52 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | over 101m | SW | | kic-kic-krr | FALSE | FALSE | | 2 | 1 | 1 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0443 | 3 | 0 | 1 | 3:41 | BLRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | TRUE | over 101m | SW | | kic-kic-krr | FALSE | FALSE | Nancy Hill may only be 2 BLRAs instead of 3 | 3 | 1 | 1 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | over 101m | SW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0443 | 1 | 1 | 0 | 8:35 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Individuals of all | P0443 | 1 | 0 | 4 | 8:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0444 | 2 | 2 | 4 | 7:37 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | closer to 50m | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | | | clatter | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0444 | 1 | 2 | 2 | 7:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | at least 2 more MAWRs, 3 more COGAs | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0444 | 1 | 0 | 2 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0444 | 1 | 0 | 4 | 1:26 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | BLRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | over 101m | SW | | kic-kic-krr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0444 | 3 | 0 | 3 | 1:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | LEBI | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0444 | 3 | 1 | 5 | 7:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0444 | 1 | 0 | 2 | 3:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | LEBI | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0444 | 2 | 2 | 2 | 7:12 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0444 | 1 | 1 | 3 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jul-15 | 6 | 8 | Christy Hand | Secondary | 72 | 79 | Black Rail only | P0444 | 2 | 4 | 0 | 7:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old playback | 6 | | 0 |
| 2015 | 27-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 72 | 79 | Black Rail only | P0444 | 1 | 2 | 1 | 7:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old playback | 6 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | COGA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Songbirds loud | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Coo | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0444 | 2 | 0 | 0 | 7:26 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0444 | 1 | 0 | 0 | 5:09 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0444 | 1 | 0 | 0 | 5:09 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0444 | 1 | 0 | 0 | 5:09 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0444 | 1 | 0 | 0 | 5:09 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Slow, deep clatte | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0444 | 1 | 0 | 0 | 5:09 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0444 | 2 | | | 5:09 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kek kurr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0444 | 2 | | | 5:09 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | kek kurr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0444 | 2 | 0 | 0 | 4:41 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0444 | 2 | 0 | 1 | 4:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0444 | 2 | 0 | 1 | 4:40 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0444 | 2 | 0 | 1 | 4:40 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0444 | 2 | 0 | 1 | 4:40 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0444 | 2 | 1 | 0 | 6:25 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0444 | 2 | 1 | 0 | 6:25 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 2 | 1 | 2 | 4:36 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 2 | 1 | 2 | 4:36 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | fast, bubbly, com | FALSE | FALSE | crickets minutes 0-6, crickets and frogs minutes 7-10 | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | MAWR | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | COGA | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | closer to 26m | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0445 | 1 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1S | S | FALSE | 0-25m | SE | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | COGA | | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | COGA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | S/SE, at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0445 | 1 | 0 | 3 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Black Rail only | P0445 | 1 | 0 | 4 | 3:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | Heard a few KCRAs (one directly behind) in minute 9-10, 0-25, W. | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Individuals of all | P0445 | 1 | 0 | 0 | 4:42 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0445 | 1 | 0 | 3 | 3:52 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0445 | 2 | 0 | 2 | 4:42 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0445 | 2 | 0 | 2 | 4:36 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0445 | 2 | 0 | 2 | 4:36 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0445 | 2 | 0 | 2 | 8:36 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0445 | 2 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0445 | 2 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0445 | 2 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0445 | 2 | 0 | 2 | 8:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | MAWR | | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | COGA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | COGA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | E | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 5 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0445 | 2 | 1 | 4 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0445 | 1 | 0 | 1 | 4:47 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0445 | 1 | | | 4:47 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | CLRA | 14 | 4 | | | | | | | | | | | FALSE | >201m | | | clatter, kekburr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | MAWR | 6 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:45 | VIRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | CLRA | | | | | | | | | | | | | FALSE | | | | clatter | FALSE | FALSE | Number not recorded, probably counted previously | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | LEBI | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | coo, ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Pump-er-lunk | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | COGA | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Present | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0445 | 1 | 0 | 0 | 5:59 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | CLRA | 9 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | COGA | 5 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Tidal | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | PBGR | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0445 | 2 | 0 | 0 | 4:07 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0445 | 3 | 0 | 0 | 4:07 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0445 | 3 | 0 | 0 | 4:07 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0445 | 3 | 0 | 0 | 4:07 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | COGA | 2 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | Coo | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0445 | 2 | 0 | 0 | 5:51 | PBGR | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0445 | 2 | 1 | 3 | 4:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0445 | 2 | 1 | 3 | 4:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Low grunting heard 3x (26-50m) | 5 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0445 | 2 | 1 | 3 | 4:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Christy Hand | Primary | 78 | 80 | Individuals of all | P0445 | 2 | 0 | 2 | 4:21 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Christy Hand | Primary | 78 | 80 | Individuals of all | P0445 | 2 | 0 | 2 | 4:21 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | 1 KCRA? | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | MAWR | | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | LEBI | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | ant-ant, coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | LEBI | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 2 | 1 | 1 | 4:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | faint clatter | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | COGA | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | wipe-out, keep | TRUE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | MAWR | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | TRUE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | MAWR | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0446 | 1 | 0 | 0 | 8:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | at least 3 more MAWR | 5 | 5 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | COGA | | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | closer to 25m | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 3 more MAWR | 5 | 5 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | coo | FALSE | FALSE | W/SW | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0446 | 1 | 0 | 2 | 6:11 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | coo | FALSE | FALSE | W/SW | 5 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Black Rail only | P0446 | 1 | 0 | 2 | 3:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | MAWR (1), over 101m, South, moving around | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0446 | 2 | 1 | 0 | 4:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0446 | 1 | 0 | 1 | 3:38 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0446 | 1 | 0 | 1 | 3:38 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0446 | 1 | 0 | 1 | 3:38 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | W | | fast, bubbly, com | FALSE | FALSE | Type of call: song | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0446 | 1 | 0 | 1 | 3:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0446 | 1 | 0 | 2 | 4:26 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0446 | 1 | 0 | 2 | 4:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0446 | 1 | 0 | 2 | 4:26 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100 | S | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0446 | 2 | 0 | 1 | 4:50 | LEBI | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | ert, ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0446 | 2 | 0 | 1 | 4:50 | LEBI | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0446 | 2 | 0 | 1 | 4:50 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | TRUE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0446 | 2 | 0 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0446 | 2 | 0 | 1 | 4:50 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | over 101m | S | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | COGA | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | TRUE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | MAWR | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0446 | 1 | 0 | 1 | 8:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | too many MAWRs to count | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | too many MAWRs to count | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | too many MAWRs to count | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | too many MAWRs to count | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | 26-50m | W | | coo | FALSE | FALSE | | 5 | 1 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0446 | 2 | 1 | 3 | 6:11 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 5 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 5 | 4 | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0446 | 1 | 0 | 1 | 4:32 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Possible SEWR | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0446 | 1 | | | 4:32 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0446 | 2 | 0 | 0 | 3:53 | MAWR | 2 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0446 | 2 | 0 | 0 | 3:53 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0446 | 2 | 0 | 0 | 3:53 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0446 | 3 | 0 | 0 | 3:53 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | LEBI | 3 | 2 | | | | | | | | | | | FALSE | >201m | | | Coo, ank | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | COGA | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0446 | 2 | 0 | 0 | 6:04 | PBGR | 3 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0446 | 2 | 1 | 2 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0446 | 2 | 1 | 2 | 4:08 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Christy Hand | Primary | 78 | 80 | Individuals of all | P0446 | 2 | 1 | 2 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Possibly more than one heard | 4 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0448 | 1 | 1 | 1 | 3:51 | MAWR | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0448 | 1 | 1 | 1 | 3:51 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0448 | 1 | 1 | 1 | 3:51 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0448 | 1 | 1 | 1 | 3:51 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | flying, landed at S 0-25m | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0448 | 1 | 1 | 4 | 8:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | MAWR | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 26-50m | NE | | fast, bubbly, com | FALSE | FALSE | at leat 2 more MAWR | 5 | 6 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | at leat 2 more MAWR | 5 | 6 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | MAWR | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at leat 2 more MAWR | 5 | 6 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | at leat 2 more MAWR | 5 | 6 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0448 | 1 | 0 | 2 | 7:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | ant-ant | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0448 | 1 | 0 | 4 | 0:02 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | faint COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0448 | 1 | 0 | 4 | 0:02 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Species but not a | P0448 | 2 | 1 | 1 | 5:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | | TRUE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | COGA | | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | COGA | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0448 | 2 | 0 | 4 | 0:02 | COGA | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | keep | FALSE | FALSE | no direction recorded | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | PBGR | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0448 | 1 | 0 | 3 | 5:33 | MAWR | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | TRUE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 51-100m | NE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0448 | 1 | 0 | 1 | 3:51 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | MAWR | | | 1 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | MAWR | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | MAWR | | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | COGA | | | 15 | 15 | 1 | 1 | 1 | 1 | 1 | 15 | 0 | 15 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | has 2 babies | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | FALSE | 0-25m | S | | | FALSE | FALSE | flew over and landed close | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0448 | 2 | 2 | 4 | 8:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | MAWR | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | NE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | SESP | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0448 | 1 | 1 | 3 | 7:43 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | FALSE | 26-50m | W | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0448 | 1 | 0 | 1 | 5:34 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |

|SurveyYear|SurveyDate|urveyWindow201|SurveyWindow2016|ObserverName|SkillLevel|Tempera|Tempera|FocalsRecorded|PointNumber|ackgroundNoise|CloudCover|WindSpeed|StartTime|Species|TotalIndivid_Secondary|DetectedPrev_Se|0-1Passive|1-2Passive|2-3BLRA|3-4BLRA|4-5BLRA|5-6BLRA|6-7Passive|7-8CLRA|8-9CLRA|9-10Passive|BLRAOccupied|Distance|Direction_2015|mpassBearing_20|CallType|etectedPreviou|RAOutsideOfSurv|Comments|SurveyNumber|Total Birds|TotalBLRA|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|2016|05-Apr-16|2|2|Abbie Dwire|Trainee|53|58|Black Rail only|P0448|1|||5:34|CLRA|1|1|||||||||||FALSE|>201m||||FALSE|FALSE||1||0|
|2016|09-May-16|4|4|Christy Hand|Primary|65|74|Individuals of all|P0448|1|0|0|4:50|MAWR|3|1|||||||||||FALSE|>201m||||FALSE|FALSE||2||0|
|2016|09-May-16|4|4|Christy Hand|Primary|65|74|Individuals of all|P0448|1|0|0|4:50|COGA|1|1|||||||||||FALSE|51-100m||||FALSE|FALSE||2||0|
|2016|09-May-16|4|4|Abbie Dwire|Trainee|65|74|Black Rail only|P0448|1|||4:50|COGA|1|0|||||||||||FALSE|101-200m||||FALSE|FALSE||2||0|
|2016|09-May-16|4|4|Abbie Dwire|Trainee|65|74|Black Rail only|P0448|1|||4:50|LEBI|1|0|||||||||||FALSE||||coo|FALSE|FALSE||2||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|LEBI|1|0|||||||||||FALSE|51-100m|||Coo|FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|MAWR|3|0|||||||||||FALSE|51-100m||||FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|PBGR|2|0|||||||||||FALSE|>201m||||FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|COGA|6|1|||||||||||FALSE|>201m||||FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|CLRA|2|0|||||||||||FALSE|0-25m||||FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|CLRA|1|0|||||||||||FALSE|51-100m||||FALSE|FALSE||3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Individuals of all|P0448|1|0|0|5:08|COGA|2|0|||||||||||FALSE|26-50m||||FALSE|FALSE||3||0|
|2016|17-Jun-16|6|6|Kristin Brunk|Secondary|78|80|Individuals of all|P0448|2|0|2|5:04|MAWR|1|0|||||||||||FALSE|26-50m||||FALSE|FALSE|Barred owl calling >201m|4||0|
|2016|17-Jun-16|6|6|Kristin Brunk|Secondary|78|80|Individuals of all|P0448|2|0|2|5:04|KCRA|2|0|||||||||||FALSE|26-50m||||FALSE|FALSE||4||0|
|2016|17-Jun-16|6|6|Christy Hand|Primary|78|80|Individuals of all|P0448|2|0|2|5:04|MAWR|1|0|||||||||||FALSE|101-200m||||FALSE|FALSE|Occasionally incomplete song; raccoon approached|4||0|
|2016|17-Jun-16|6|6|Christy Hand|Primary|78|80|Individuals of all|P0448|2|0|2|5:04|MAWR|1|0|||||||||||FALSE|>201m||||FALSE|FALSE||4||0|
|2016|17-Jun-16|6|6|Christy Hand|Primary|78|80|Individuals of all|P0448|2|0|2|5:04|LEBI|1|1|||||||||||FALSE|>201m||||FALSE|FALSE||4||0|
|2016|17-Jun-16|6|6|Christy Hand|Primary|78|80|Individuals of all|P0448|2|0|2|5:04|KCRA|2|0|||||||||||FALSE|>201m||||FALSE|FALSE|River in impoundment|4||0|
|2015|07-May-15|2|4|Amy Baker|Secondary|62|65|Individuals of all|P0449|2|2|4|6:37|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||2||0|
|2015|19-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0449|2|0|0|3:25|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||3||0|
|2015|10-Jun-15|4|6|Amy Baker|Secondary|71|77|Individuals of all|P0449|1|1|0|8:19|COGA|||0|0|0|0|0|0|0|0|1|0|FALSE|over 101m|SE||wipe-out|FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0449|2|1|2|8:15|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||5||0|
|2015|15-Apr-15|1|3|Sharon Ellison|Primary|61|64|Individuals of all|P0449|3|2|0|23:15|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|NA||||FALSE|FALSE||1||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0449|2|2|4|6:37|COGA|||0|0|0|1|0|0|0|0|0|0|FALSE|over 101m|S||wipe-out|FALSE|FALSE||2||0|
|2015|19-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0449|3|0|1|3:25|BLRA|||0|0|0|0|0|0|1|0|0|1|TRUE|51-100m|W||kic-kic-krr|FALSE|FALSE|Nancy Hill may only be 2 BLRAs instead of 3|3|1|1|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0449|1|1|0|8:19|BLRA|||0|0|0|0|0|0|1|0|0|0|TRUE|26-50m|S||grr|FALSE|FALSE||4|1|1|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0449|1|0|4|8:15|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||5||0|
|2015|27-Jul-15|6|8|Christy Hand|Secondary|72|79|Black Rail only|P0449|2|4|0|7:56|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE|old playback|6||0|
|2015|27-Jul-15|6|8|Sharon Ellison|Primary|72|79|Black Rail only|P0449|1|2|2|7:56|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE|old playback|6||0|
|2015|07-May-15|2|4|Amy Baker|Secondary|62|65|Individuals of all|P0450|2|2|2|7:07|LEBI|||1|1|0|1|0|0|0|0|0|0|FALSE|26-50m|SE||ant-ant|FALSE|FALSE||2||0|
|2015|07-May-15|2|4|Amy Baker|Secondary|62|65|Individuals of all|P0450|2|2|2|7:07|BLRA|||1|0|0|0|0|0|0|0|0|0|TRUE|51-100m|S||kic-kic-krr|FALSE|FALSE||2|1|1|
|2015|07-May-15|2|4|Amy Baker|Secondary|62|65|Individuals of all|P0450|2|2|2|7:07|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|26-50m|SE||keep|FALSE|FALSE||2||0|
|2015|19-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0450|3|0|0|3:59|BLRA|||0|0|1|1|1|1|1|1|1|1|TRUE|26-50m|SE||kic-kic-krr|FALSE|TRUE|BLRA first heard while walking between Nancyhill02 and 03 (3:56),|3|1|1|
|2015|10-Jun-15|4|6|Amy Baker|Secondary|71|77|Individuals of all|P0450|1|1|0|8:50|COGA|||0|1|0|1|0|0|1|1|1|1|FALSE|0-25m|SW||keep|TRUE|FALSE|closer to 25m|4||0|
|2015|10-Jun-15|4|6|Amy Baker|Secondary|71|77|Individuals of all|P0450|1|1|0|8:50|COGA|||0|0|1|0|1|0|0|0|0|0|FALSE|26-50m|SE||keep|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Amy Baker|Secondary|71|77|Individuals of all|P0450|1|1|0|8:50|COGA|||0|0|0|0|0|1|0|0|0|0|FALSE|51-100m|S||wipe-out|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Amy Baker|Secondary|71|77|Individuals of all|P0450|1|1|0|8:50|LEBI|||0|0|0|0|0|0|1|0|0|0|FALSE|0-25m|S||ant-ant|FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|COGA|||1|1|1|1|0|0|0|0|0|0|FALSE|26-50m|W||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|COGA|||1|1|1|1|0|0|0|0|0|0|FALSE|26-50m|W||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|COGA|||1|1|1|1|0|0|0|0|0|1|FALSE|26-50m|W||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|COGA|||0|0|0|0|0|1|0|0|0|0|FALSE|over 101m|W||wipe-out|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|KCRA|||0|0|0|0|0|0|1|1|1|1|FALSE|51-100m|SW||kek|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Individuals of all|P0450|2|1|2|8:45|KCRA|||0|0|0|0|0|0|0|0|1|0|FALSE|over 101m|N||clatter|FALSE|FALSE||5||0|
|2015|15-Apr-15|1|3|Amy Baker|Trainee|61|64|Individuals of all|P0450|3|2|3|23:59|COGA|||0|0|0|1|1|1|0|0|0|0|FALSE|26-50m|SE||keep|FALSE|FALSE|Possibly 2 different birds|1||0|
|2015|15-Apr-15|1|3|Amy Baker|Trainee|61|64|Individuals of all|P0450|3|2|3|23:59|COGA|||0|0|0|0|0|1|1|0|0|0|FALSE|over 101m|SW||wipe-out|FALSE|FALSE||1||0|
|2015|15-Apr-15|1|3|Sharon Ellison|Primary|61|64|Individuals of all|P0450|3|2|3|23:59|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|0-25m|SW||wipe-out|FALSE|FALSE|AMB:Call type changed from ka-ka-ka to wipeout?|1||0|
|2015|15-Apr-15|1|3|Sharon Ellison|Primary|61|64|Individuals of all|P0450|3|2|3|23:59|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|26-50m|SE||wipe-out|FALSE|FALSE|AMB:Call type changed from ka-ka-ka to wipeout?|1||0|
|2015|15-Apr-15|1|3|Sharon Ellison|Primary|61|64|Individuals of all|P0450|3|2|3|23:59|COGA|||0|0|0|0|0|1|0|0|0|0|FALSE|51-100m|SW|||FALSE|FALSE||1||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|BLRA|||1|0|0|0|1|0|0|0|0|0|TRUE|26-50m|S||kic-kic-krr|TRUE|FALSE||2|2|2|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|LEBI|||1|1|0|0|0|0|0|0|0|0|FALSE|26-50m|SE||ert|FALSE|FALSE||2||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|LEBI|||0|0|0|1|0|0|0|0|0|0|FALSE|26-50m|SW||ant-ant|FALSE|FALSE||2||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|26-50m|S||keep|FALSE|FALSE||2||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|LEBI|||0|0|0|0|0|0|1|0|0|1|FALSE|51-100m|SW||ert|FALSE|FALSE||2||0|
|2015|07-May-15|2|4|Sharon Ellison|Primary|62|65|Individuals of all|P0450|2|1|2|7:07|BLRA|||0|0|0|0|0|0|1|0|0|0|TRUE|51-100m|S||kic-kic-krr|FALSE|FALSE||2|2|2|
|2015|19-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0450|4|0|1|3:59|BLRA|||0|0|1|1|1|1|1|1|1|1|TRUE|0-25m|SE||kic-kic-krr|FALSE|TRUE|same as the one detected outside survey, Nancy Hill may be 2 BLR|3|1|1|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|COGA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|SW||keep|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|LEBI|||0|0|0|1|0|0|0|1|0|0|FALSE|26-50m|S||ert|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|over 101m|S||wipeout|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|LEBI|||0|0|0|0|1|0|0|0|0|0|FALSE|26-50m|E||ant-ant|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|COGA|||0|0|0|0|1|1|0|0|0|0|FALSE|26-50m|SW||keep|FALSE|FALSE||4||0|
|2015|10-Jun-15|4|6|Sharon Ellison|Primary|71|77|Individuals of all|P0450|1|1|0|8:56|LEBI|||0|0|0|0|0|0|1|0|0|0|FALSE|26-50m|SE||ert|FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|COGA|||1|1|1|1|1|1|0|0|1|1|FALSE|26-50m|SW||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|COGA|||1|1|1|1|1|0|0|0|0|0|FALSE|26-50m|SW||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|COGA|||1|0|1|0|0|0|0|0|0|0|FALSE|26-50m|S||wipe-out, keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|COGA|||1|1|1|1|1|0|0|0|0|0|FALSE|26-50m|SW||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|COGA|||0|0|0|0|1|1|0|1|0|0|FALSE|51-100m|SW||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|KCRA|||0|0|0|0|0|0|1|1|1|1|FALSE|51-100m|SW||kek|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Individuals of all|P0450|1|0|4|8:45|LEBI|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|S||kak|FALSE|FALSE||5||0|
|2015|27-Jul-15|6|8|Christy Hand|Secondary|72|79|Black Rail only|P0450|1|4|0|8:15|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE|old playback|6||0|
|2015|27-Jul-15|6|8|Sharon Ellison|Primary|72|79|Black Rail only|P0450|1|2|2|8:15|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE|old playback|6||0|
|2016|01-Apr-16|2|2|Abbie Dwire|Trainee|68|71|Black Rail only|P0450|1|||8:57|CLRA|1|0|||||||||||FALSE|101-200m||||FALSE|FALSE||1||0|
|2016|01-Apr-16|2|2|Abbie Dwire|Trainee|68|71|Black Rail only|P0450|1|||8:57|COGA|1|0|||||||||||FALSE|101-200m||||FALSE|FALSE||1||0|
|2016|01-Apr-16|2|2|Christy Hand|Primary|64|70|Individuals of all|P0450|1|2|1|8:57|CLRA|2|0|||||||||||FALSE|>201m||||FALSE|FALSE||1||0|
|2016|01-Apr-16|2|2|Christy Hand|Primary|64|70|Individuals of all|P0450|1|2|1|8:57|COGA|1|1|||||||||||FALSE|>201m||||FALSE|FALSE||1||0|
|2016|17-Apr-16|3|3|Christy Hand|Primary|53|61|Species but not a|P0450|2|0|3|8:57|NONE|||||||||||||FALSE|||||FALSE|FALSE||2||0|
|2016|02-May-16|4|4|Christy Hand|Primary|70|75|Species but not a|P0450|1|1|1|4:37|NONE|||||||||||||FALSE|||||FALSE|FALSE|Frogs respond|3||0|
|2016|02-May-16|4|4|Abbie Dwire|Trainee|70|75|Black Rail only|P0450|1|||4:37|NONE|||||||||||||FALSE|||||FALSE|FALSE||3||0|
|2016|23-May-16|5|5|Abbie Dwire|Secondary|63|70|Black Rail only|P0450||||8:15|CLRA|1|0|||||||||||FALSE|>201m||||FALSE|FALSE||4||0|
|2016|23-May-16|5|5|Christy Hand|Primary|63|70|Individuals of all|P0450|2|0|0|8:15|NOMO|1|0|||||||||||FALSE|101-200m|||kkd, grr|FALSE|FALSE|kkd-moderate, also grr near Nancy04|4||0|
|2016|23-May-16|5|5|Christy Hand|Primary|63|70|Individuals of all|P0450|2|0|0|8:15|PBGR|2|2|||||||||||FALSE|||||FALSE|FALSE||4||0|
|2016|22-Jun-16|6|6|Abbie Dwire|Secondary|74|82|Black Rail only|P0450|3|2|1|7:10|NONE|||||||||||||FALSE|||||FALSE|FALSE||5||0|
|2016|22-Jun-16|6|6|Kristin Brunk|Primary|74|82|Individuals of all|P0450|3|1|3|7:10|NONE|||||||||||||FALSE|NA||||FALSE|FALSE||5||0|
|2017|13-Apr-17|1||Christy Hand|Primary|59|71|Species but not a|P0450|1|0|0|9:33|NONE|||||||||||||FALSE|NA||||FALSE|FALSE||||
|2017|24-Apr-17|2||Christy Hand|Primary|71|73|Individuals of all|P0450|2|2|2|7:04|KCRA|5|0|||||||||||FALSE|>201m||||FALSE|FALSE||||
|2017|24-Apr-17|2||Christy Hand|Primary|71|73|Individuals of all|P0450|2|2|2|7:04|BLRA|||0|0|0|0|1|0|0|0|0|0|TRUE|100m||170|KKD|FALSE|FALSE|one KKD||||
|2017|24-Apr-17|2||Christy Hand|Primary|71|73|Individuals of all|P0450|2|2|2|7:04|SORA|1|0|||||||||||FALSE|>201m||||FALSE|FALSE||||
|2017|21-May-17|4||Christy Hand|Primary|75|80|Individuals of all|P0450|2|1|0|7:49|COGA|1|1|||||||||||FALSE|NR||||FALSE|FALSE||||
|2017|21-May-17|4||Christy Hand|Primary|75|80|Individuals of all|P0450|2|1|0|7:49|NOMO|1|1|||||||||||FALSE|>201||||FALSE|FALSE||||
|2017|31-Jul-17|6||Ben Donnelly|Primary|69|73|Black Rail only|P0450|1|0|0|7:50|NONE|0|0|||||||||||FALSE|NA||||FALSE|FALSE||277|||
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||0|1|0|0|0|0|0|0|0|0|FALSE|26-50m|SE||wipe-out|FALSE|FALSE||3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||0|1|0|0|0|0|0|0|0|0|FALSE|0-25m|N||wipe-out|FALSE|FALSE||3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||0|1|0|0|0|1|0|0|0|1|FALSE|over 101m|E||wipe-out|FALSE|FALSE||3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||0|1|0|0|0|0|0|0|0|1|FALSE|over 101m|E||wipe-out|FALSE|FALSE||3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|0|0|0|0|1|0|1|0|0|FALSE|26-50m|S||tick-it|FALSE|FALSE|almost like an oink, grunting kek|3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|0|0|0|0|1|0|0|0|0|FALSE|26-50m|S||tick-it|FALSE|FALSE|almost like an oink, grunting kek|3||0|
|2015|20-May-15|3|5|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|0-25m|SE||tick-it|FALSE|FALSE|almost like an oink, grunting kek|3||0|
|2015|09-May-15|2|4|Amy Baker|Secondary|65|66|Individuals of all|P0451|1|0|4|5:17|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||2||0|
|2015|06-Jun-15|4|6|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|3|7:44|CLRA|||0|0|0|0|0|0|1|0|0|1|FALSE|over 101m|SW||clatter|FALSE|FALSE||4||0|
|2015|06-Jun-15|4|6|Amy Baker|Secondary|70|78|Individuals of all|P0451|1|0|3|7:44|KCRA|||0|0|0|0|0|0|0|0|0|1|FALSE|over 101m|SW||clatter|FALSE|FALSE||4||0|
|2015|18-Jun-15|5|7|Amy Baker|Secondary|75|82|Individuals of all|P0451|1|0|2|7:28|COGA|||0|1|0|0|0|0|0|0|0|0|FALSE|over 101m|NE||wipe-out|TRUE|FALSE||5||0|
|2015|21-Apr-15|1|3|Amy Baker|Trainee|61|64|Individuals of all|P0451|1|0|0|0:19|KCRA|||0|0|1|0|0|0|0|0|0|0|FALSE|over 101m|E||kek|FALSE|FALSE||1||0|
|2015|21-Apr-15|1|3|Amy Baker|Trainee|61|64|Individuals of all|P0451|1|0|0|0:19|KCRA|||0|0|0|0|0|0|0|1|0|0|FALSE|over 101m|S||clatter|FALSE|FALSE||1||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||1|1|0|0|0|0|0|0|0|1|FALSE|over 101m|N||wipe-out|TRUE|FALSE||3||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||1|1|0|0|0|0|0|0|0|1|FALSE|over 101m|N||wipe-out|TRUE|FALSE||3||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|1|0|0|1|1|0|1|0|0|FALSE|0-25m|S|||FALSE|FALSE|call-type-unsure|3||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|0|0|0|0|1|0|0|0|0|FALSE|26-50m|E|||FALSE|FALSE|call type-unsure|3||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|VIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|SE|||FALSE|FALSE|call type-unsure|3||0|
|2015|20-May-15|3|5|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|0|2|8:13|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|over 101m|E||wipe-out|FALSE|FALSE||3||0|
|2015|09-May-15|2|4|Sharon Ellison|Primary|65|66|Individuals of all|P0451|2|0|5|5:17|COGA|||0|0|0|0|0|0|0|1|0|0|FALSE|over 101m|E||wipeout|TRUE|FALSE||2||0|
|2015|06-Jun-15|4|6|Sharon Ellison|Primary|70|78|Individuals of all|P0451|1|1|2|7:44|CLRA|||0|0|0|0|0|0|1|0|0|0|FALSE|51-100m|S||clatter|FALSE|FALSE||4||0|
|2015|18-Jun-15|5|7|Sharon Ellison|Primary|75|82|Individuals of all|P0451|1|0|1|7:28|SESP|||1|1|1|0|1|1|0|1|1|1|FALSE|0-25m|NE||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|18-Jun-15|5|7|Sharon Ellison|Primary|75|82|Individuals of all|P0451|1|0|1|7:28|SESP|||1|0|1|1|1|0|0|0|0|0|FALSE|26-50m|E||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|18-Jun-15|5|7|Sharon Ellison|Primary|75|82|Individuals of all|P0451|1|0|1|7:28|COGA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|N||wipeout|TRUE|FALSE||5||0|
|2016|05-Apr-16|2|2|Christy Hand|Primary|53|58|Individuals of all|P0451|2|0|0|6:26|NONE|||||||||||||FALSE|||||FALSE|FALSE||1||0|
|2016|05-Apr-16|2|2|Abbie Dwire|Trainee|53|58|Black Rail only|P0451||||6:26|NONE|||||||||||||FALSE|||||FALSE|FALSE||1||0|
|2016|19-Apr-16|3|3|Christy Hand|Primary|53|71|Species but not a|P0451|2|0|0|7:07|NOMO|1|0|||||||||||FALSE|51-100m|||KKD (ok)|FALSE|FALSE||2||0|
|2016|19-Apr-16|3|3|Christy Hand|Primary|53|71|Species but not a|P0451|2|0|0|7:07|COGA|3|0|||||||||||FALSE|>201m|||keep|FALSE|FALSE||2||0|
|2016|19-Apr-16|3|3|Christy Hand|Primary|53|71|Species but not a|P0451|2|0|0|7:07|LEBI|1|0|||||||||||FALSE|>201m|||coo|FALSE|FALSE||2||0|
|2016|19-Apr-16|3|3|Christy Hand|Primary|53|71|Species but not a|P0451|2|0|0|7:07|VIRA|1|0|||||||||||FALSE|>201m|||grunt|FALSE|FALSE||2||0|
|2016|19-Apr-16|3|3|Christy Hand|Primary|53|71|Species but not a|P0451|2|0|0|7:07|PBGR|1|0|||||||||||FALSE|>201m|||owhoop|FALSE|FALSE||2||0|
|2016|19-Apr-16|3|3|Abbie Dwire|Trainee|53|71|Black Rail only|P0451|2|1|0|7:07|COGA|3|0|||||||||||FALSE|>201m||||FALSE|FALSE||2||0|
|2016|02-May-16|4|4|Christy Hand|Primary|70|75|Species but not a|P0451|2|1|1|8:24|PBGR|2|0|||||||||||FALSE|>201m||||FALSE|FALSE||3||0|
|2016|02-May-16|4|4|Christy Hand|Primary|70|75|Species but not a|P0451|2|1|1|8:24|COGA|2|0|||||||||||FALSE|101-200m||||FALSE|FALSE||3||0|
|2016|02-May-16|4|4|Christy Hand|Primary|70|75|Species but not a|P0451|2|1|1|8:24|NOMO|1|0|||||||||||FALSE|101-200m|||KKD|FALSE|FALSE|kkd-excellent; best I have ever heard, mixed KKD in min 2-3 to 6-7|3||0|
|2016|02-May-16|4|4|Abbie Dwire|Trainee|70|75|Black Rail only|P0451||||8:24|PBGR|2|0|||||||||||FALSE|>201m||||FALSE|FALSE||3||0|
|2016|02-May-16|4|4|Abbie Dwire|Trainee|70|75|Black Rail only|P0451||||8:24|COGA|2|0|||||||||||FALSE|26-50m||||FALSE|FALSE||3||0|
|2016|02-May-16|4|4|Abbie Dwire|Trainee|70|75|Black Rail only|P0451||||8:24|NOMO|1|0|||||||||||FALSE|101-200m|||KKD|FALSE|FALSE|kkd-good|3||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Black Rail only|P0451|2|0|0|6:46|COGA|5|0|||||||||||FALSE|>201m||||FALSE|FALSE||4||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Black Rail only|P0451|2|0|0|6:46|LEBI|1|0|||||||||||FALSE|>201m||||FALSE|FALSE||4||0|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Black Rail only|P0451|2|0|0|6:46|BLRA|||0|0|0|0|0|0|1|1|1|0|TRUE|51-100m||130|Grr, kkd, churt|FALSE|FALSE|~75m; called (KKD) after survey intensely, heard soft clucks from a|4||2|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Black Rail only|P0451|2|0|0|6:46|BLRA|||0|0|0|0|0|0|0|0|1|0|TRUE|51-100m||100|Churt|FALSE|FALSE||4||2|
|2016|24-May-16|5|5|Christy Hand|Primary|64|70|Species but not a|P0451|2|0|0|6:46|NOMO|1|0|||||||||||FALSE||||kkd|FALSE|FALSE|kkd-moderate|4||0|
|2016|22-Jun-16|6|6|Abbie Dwire|Secondary|74|82|Black Rail only|P0451|2|2|0|5:14|CLRA|||||||||||||FALSE|>201m||||FALSE|FALSE|Multiple individuals|5||0|
|2016|22-Jun-16|6|6|Abbie Dwire|Secondary|74|82|Black Rail only|P0451|2|2|0|5:14|COGA|1|0|||||||||||FALSE|101-200m||||FALSE|FALSE||5||0|
|2016|22-Jun-16|6|6|Kristin Brunk|Primary|74|82|Individuals of all|P0451|2|1|2|5:14|KCRA|2|0|||||||||||FALSE|||||FALSE|FALSE||5||0|
|2016|22-Jun-16|6|6|Kristin Brunk|Primary|74|82|Individuals of all|P0451|2|1|2|5:14|BLRA|||0|0|0|0|0|0|0|1|0|0|TRUE|51-100m||146|Churt (x3)|FALSE|FALSE||5||1|
|2017|24-Apr-17|2||Christy Hand|Primary|69|75|Individuals of all|P0451|4|1|4|20:15|NONE|||||||||||||FALSE|NA||||FALSE|FALSE|conditions deteriorated 1/2 way through||||
|2017|08-May-17|3||Christy Hand|Primary|77|78|Individuals of all|P0451|2|0|2|18:02|NONE|||||||||||||FALSE|NA||||FALSE|FALSE||||
|2017|21-May-17|4||Christy Hand|Primary|75|80|Individuals of all|P0451|1|1|1|8:37|NOMO|1|0|||||||||||FALSE|>201||||FALSE|FALSE||||
|2017|21-May-17|4||Christy Hand|Primary|75|80|Individuals of all|P0451|1|1|1|8:37|COGA|2|0|||||||||||FALSE|>201||||FALSE|FALSE||||
|2017|31-Jul-17|6||Ben Donnelly|Primary|69|73|Black Rail only|P0451|2|0|1|6:43|NONE|0|0|||||||||||FALSE|NA||||FALSE|FALSE||274|||
|2015|30-Apr-15|2|4|Amy Baker|Secondary|55|64|Individuals of all|P0452|1|0|2|23:29|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||2||0|
|2015|02-Jun-15|4|6|Amy Baker|Secondary|71|76|Individuals of all|P0452|1|1|1|6:32|COGA|||1|0|0|0|0|0|0|0|0|0|FALSE|26-50m|E||wipe-out|FALSE|FALSE|closer to 26m|4||0|
|2015|02-Jun-15|4|6|Amy Baker|Secondary|71|76|Individuals of all|P0452|1|1|1|6:32|COGA|||1|0|1|1|0|0|1|1|1|1|FALSE|0-25m|NE||wipe-out|FALSE|FALSE||4||0|
|2015|02-Jun-15|4|6|Amy Baker|Secondary|71|76|Individuals of all|P0452|1|1|1|6:32|LEBI|||0|0|0|0|1S|0|0|0|0|0|FALSE|26-50m|E||ant-ant|FALSE|FALSE|flushed, flying away|4||0|
|2015|16-Jun-15|5|7|Amy Baker|Secondary|76|83|Individuals of all|P0452|1|0|1|5:32|COGA|||0|0|0|0|0|0|1|1|1|1|FALSE|0-25m|NE||wipe-out, keep|FALSE|FALSE||4||0|
|2015|16-Jun-15|5|7|Amy Baker|Secondary|76|83|Individuals of all|P0452|1|0|1|5:32|LEBI|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|NE||ant-ant|FALSE|FALSE||4||0|
|2015|16-Jun-15|5|7|Amy Baker|Secondary|76|83|Individuals of all|P0452|1|0|1|5:32|COGA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|NE||keep|FALSE|FALSE||4||0|
|2015|16-Jun-15|5|7|Amy Baker|Secondary|76|83|Individuals of all|P0452|1|0|1|5:32|COGA|||0|0|0|0|1|0|0|0|0|0|FALSE|0-25m|E||wipe-out, keep|FALSE|FALSE||4||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|S||keep|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|0|0|FALSE|51-100m|N||wipe-out, keep|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Sharon Ellison|Primary|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|1|1|FALSE|over 101m|N||wipeout, keep|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Sharon Ellison|Primary|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|1|0|FALSE|over 101m|SW||wipeout, keep|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Sharon Ellison|Primary|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|26-50m|SE||keep|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Sharon Ellison|Primary|54|63|Individuals of all|P0452|2|2|4|0:49|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|26-50m|NE||keep|FALSE|FALSE||1||0|
|2015|15-May-15|3|5|Amy Baker|Primary|65|70|Individuals of all|P0452|1|2|2|6:28|COGA|||0|0|0|1|1|0|0|1|0|1|FALSE|0-25m|SE||wipeout|FALSE|FALSE||3||0|
|2015|15-May-15|3|5|Amy Baker|Primary|65|70|Individuals of all|P0452|1|2|2|6:28|COGA|||0|0|0|0|1|0|1|0|0|1|FALSE|0-25m|E||wipeout|FALSE|FALSE|closer to 25m|3||0|
|2015|15-May-15|3|5|Amy Baker|Primary|65|70|Individuals of all|P0452|1|2|2|6:28|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|51-100m|SE||keep|FALSE|FALSE||3||0|
|2015|15-May-15|3|5|Sharon Ellison|Primary|65|70|Individuals of all|P0452|2|2|3|6:28|LEBI|||0|1|0|0|0|0|0|0|0|0|FALSE|0-25m|SE||ant-ant|FALSE|FALSE||3||0|
|2015|15-May-15|3|5|Sharon Ellison|Primary|65|70|Individuals of all|P0452|2|2|3|6:28|COGA|||0|0|0|1|1|0|1|0|0|1|FALSE|26-50m|NE||wipeout|FALSE|FALSE||3||0|
|2015|15-May-15|3|5|Sharon Ellison|Primary|65|70|Individuals of all|P0452|2|2|3|6:28|COGA|||0|0|0|1|0|0|1|0|0|1|FALSE|0-25m|SE||keep|FALSE|FALSE||3||0|
|2015|15-May-15|3|5|Sharon Ellison|Primary|65|70|Individuals of all|P0452|2|2|3|6:28|COGA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|S||wipeout|FALSE|FALSE||3||0|
|2015|30-Apr-15|2|4|Sharon Ellison|Primary|55|64|Individuals of all|P0452|1|0|3|23:29|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE|||||FALSE|FALSE||2||0|
|2015|02-Jun-15|4|6|Sharon Ellison|Primary|71|76|Individuals of all|P0452|1|2|1|6:32|COGA|||1|0|0|0|0|0|0|0|0|0|FALSE|51-100m|E||wipeout|FALSE|FALSE||4||0|
|2015|02-Jun-15|4|6|Sharon Ellison|Primary|71|76|Individuals of all|P0452|1|2|1|6:32|COGA|||1|0|1|1|0|1|0|1|1|1|FALSE|0-25m|E||keep|FALSE|FALSE||4||0|
|2015|02-Jun-15|4|6|Sharon Ellison|Primary|71|76|Individuals of all|P0452|1|2|1|6:32|LEBI|||0|0|0|0|1S|0|0|1|0|0|FALSE|26-50m|E||ant-ant|FALSE|FALSE|flew off|4||0|
|2015|16-Jun-15|5|7|Sharon Ellison|Primary|76|83|Individuals of all|P0452|1|0|1|5:32|COGA|||0|0|0|0|1|0|1|1|1|1|FALSE|0-25m|SE||keep|FALSE|FALSE||5||0|
|2015|16-Jun-15|5|7|Sharon Ellison|Primary|76|83|Individuals of all|P0452|1|0|1|5:32|LEBI|||0|0|0|0|0|0|1|1|0|0|FALSE|26-50m|N||ert|FALSE|FALSE||5||0|
|2015|16-Jun-15|5|7|Sharon Ellison|Primary|76|83|Individuals of all|P0452|1|0|1|5:32|COGA|||0|0|0|0|0|0|0|1|1|0|FALSE|26-50m|N||keep|FALSE|FALSE||5||0|
|2015|10-May-15|2|4|Amy Baker|Secondary|66|68|Individuals of all|P0453|1|0|4|8:51|CLRA|||0|0|1|0|0|0|0|0|0|0|FALSE|0-25m|W||clatter|FALSE|FALSE|1 or 2?|2||0|
|2015|10-May-15|2|4|Amy Baker|Secondary|66|68|Individuals of all|P0453|1|0|4|8:51|CLRA|||0|0|1|0|0|0|0|0|0|0|FALSE|0-25m|W||clatter|FALSE|FALSE|1 or 2?|2||0|
|2015|10-May-15|2|4|Amy Baker|Secondary|66|68|Individuals of all|P0453|1|0|4|8:51|CLRA|||0|0|0|0|1|0|0|0|0|0|FALSE|26-50m|N||clatter|FALSE|FALSE|1 or 2?|2||0|
|2015|08-Jun-15|4|6|Amy Baker|Secondary|69|75|Individuals of all|P0453|1|0|2|5:52|LEBI|||1|0|0|0|0|0|0|0|0|0|FALSE|26-50m|E||ant-ant|FALSE|FALSE|closer to 26m, light fog over impoundment|4||0|
|2015|08-Jun-15|4|6|Amy Baker|Secondary|69|75|Individuals of all|P0453|1|0|2|5:52|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|N||clatter|FALSE|FALSE|light fog over impoundment|4||0|
|2015|08-Jun-15|4|6|Amy Baker|Secondary|69|75|Individuals of all|P0453|1|0|2|5:52|KCRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|NW||clatter|FALSE|FALSE|slower clatter|4||0|
|2015|22-May-15|3|5|Kristin Brunk|Secondary|64|70|Individuals of all|P0453|2|1|3|4:30|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|SW||kek-burr|FALSE|FALSE||3||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0453|2|2|3|4:19|COGA|||0|1|0|1|0|0|0|0|0|0|FALSE|51-100m|NE||wipe-out|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0453|2|2|3|4:19|CLRA|||0|1|1|0|0|0|0|0|1|0|FALSE|over 101m|SE||clatter|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0453|2|2|3|4:19|CLRA|||0|1|1|0|0|0|0|0|0|0|FALSE|over 101m|SE||clatter|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0453|2|2|3|4:19|CLRA|||0|1|1|0|0|0|0|0|0|0|FALSE|over 101m|SE||clatter|FALSE|FALSE||1||0|
|2015|16-Apr-15|1|3|Amy Baker|Trainee|54|63|Individuals of all|P0453|2|2|3|4:19|CLRA|||0|0|1|0|0|0|0|0|0|1|FALSE|over 101m|E||clatter|FALSE|FALSE||1||0|

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0461 | 1 | 0 | 1 | 3:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0462 | 1 | 0 | 2 | 22:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0462 | 1 | 1 | 1 | 5:46 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0462 | 1 | 1 | 1 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0462 | 1 | 0 | 2 | 6:23 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0462 | 1 | 0 | 2 | 6:23 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0462 | 1 | 0 | 2 | 6:23 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0462 | 1 | 0 | 2 | 6:23 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0462 | 1 | 2 | 4 | 23:17 | KIRA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | kek-hurrah | TRUE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0462 | 1 | 2 | 4 | 23:17 | COGA | | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0462 | 2 | 2 | 3 | 23:17 | KIRA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | kek-hurrah | TRUE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0462 | 2 | 2 | 3 | 23:17 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0462 | 2 | 2 | 3 | 23:17 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0462 | 2 | 1 | 1 | 5:04 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | over 101m | NE | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0462 | 2 | 1 | 1 | 5:04 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0462 | 1 | 0 | 1 | 22:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0462 | 2 | 1 | 1 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0462 | 2 | 1 | 1 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0462 | 2 | 1 | 1 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0462 | 2 | 0 | 3 | 6:23 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0462 | 2 | 0 | 3 | 6:23 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0462 | 2 | 0 | 3 | 6:23 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0462 | 2 | 0 | 3 | 6:23 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0462 | 2 | 0 | 3 | 6:23 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0463 | 1 | 0 | 2 | 23:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | closer to 25m | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0463 | 1 | 0 | 2 | 5:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0463 | 2 | 2 | 4 | 1:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0463 | 2 | 2 | 4 | 1:03 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0463 | 2 | 2 | 3 | 1:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0463 | 2 | 2 | 3 | 1:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0463 | 2 | 2 | 3 | 1:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | hoo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0463 | 1 | 2 | 2 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0463 | 2 | 2 | 3 | 6:41 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0463 | 2 | 2 | 3 | 6:41 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0463 | 2 | 2 | 3 | 6:41 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0463 | 2 | 2 | 3 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0463 | 2 | 2 | 3 | 6:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0463 | 3 | 0 | 2 | 23:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0463 | 2 | 1 | 1 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0463 | 1 | 0 | 1 | 5:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0464 | 2 | 0 | 2 | 23:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0464 | 1 | 1 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0464 | 1 | 0 | 0 | 4:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0464 | 2 | 2 | 4 | 1:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | Kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0464 | 2 | 2 | 4 | 1:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | faint | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0464 | 2 | 2 | 2 | 1:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | Kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0464 | 2 | 2 | 2 | 1:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0464 | 2 | 2 | 2 | 1:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0464 | 1 | 2 | 2 | 6:57 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0464 | 3 | 0 | 3 | 23:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0464 | 2 | 1 | 1 | 7:15 | KCRA | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | kek | FALSE | FALSE | strange call, maybe young one | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0464 | 2 | 1 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0464 | 2 | 1 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0464 | 1 | 0 | 1 | 4:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0465 | 3 | 0 | 2 | 0:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0465 | 1 | 1 | 2 | 7:29 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0465 | 1 | 1 | 2 | 7:29 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0465 | 1 | 1 | 2 | 7:29 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0465 | 1 | 1 | 2 | 7:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0465 | 1 | 0 | 0 | 4:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0465 | 1 | 2 | 4 | 1:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | kek-hurrah | FALSE | FALSE | faint | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0465 | 2 | 2 | 2 | 1:42 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0465 | 1 | 2 | 2 | 7:14 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | closer to 26 | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0465 | 1 | 2 | 2 | 7:14 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | TRUE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0465 | 1 | 2 | 2 | 7:14 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | TRUE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0465 | 1 | 2 | 2 | 7:14 | KIRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0465 | 1 | 2 | 2 | 7:14 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0465 | 3 | 0 | 2 | 0:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | LEBI | | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0465 | 2 | 1 | 2 | 7:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | COGA | | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0465 | 2 | 2 | 3 | 7:14 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0465 | 1 | 0 | 1 | 4:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0466 | 1 | 0 | 2 | 0:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0466 | 1 | 1 | 2 | 7:44 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | FALSE | 0-25m | SW | | ant-ant | FALSE | FALSE | flying towards NE | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0466 | 1 | 0 | 0 | 4:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0466 | 2 | 2 | 3 | 1:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0466 | 2 | 2 | 2 | 1:24 | AMBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kok | FALSE | FALSE | AMB: datasheet had call type as "ank", changed it to "kok" | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0466 | 1 | 2 | 2 | 7:28 | LEBI | | | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0466 | 1 | 2 | 2 | 7:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0466 | 2 | 0 | 2 | 0:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0466 | 2 | 1 | 2 | 7:44 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0466 | 2 | 2 | 2 | 7:28 | LEBI | | | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0466 | 1 | 0 | 1 | 4:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0467 | 1 | 0 | 4 | 1:15 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0467 | 1 | 0 | 4 | 1:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0467 | 1 | 1 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0467 | 1 | 1 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0467 | 1 | 1 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0467 | 1 | 1 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0467 | 1 | 1 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0467 | 1 | 0 | 2 | 7:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NE | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NE | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | W | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | at least 3 COGAs (included here), maybe more | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0467 | 1 | 2 | 2 | 22:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0467 | 1 | 2 | 2 | 8:03 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0467 | 2 | 0 | 4 | 1:15 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0467 | 2 | 0 | 4 | 1:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0467 | 2 | 0 | 4 | 1:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | hoo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | E | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | E | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Species but not a | P0467 | 2 | 2 | 1 | 4:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0467 | 2 | 2 | 3 | 8:03 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0467 | 2 | 2 | 3 | 8:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0467 | 2 | 0 | 4 | 7:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0468 | 1 | 0 | 3 | 1:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0468 | 1 | 2 | 0 | 4:13 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SE | | kek-burr | FALSE | FALSE | slow kek-hurrah | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0468 | 1 | 0 | 3 | 7:38 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | coo | TRUE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0468 | 1 | 0 | 3 | 7:38 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | TRUE | FALSE | | 4 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0468 | 1 | 2 | 3 | 22:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0468 | 1 | 2 | 3 | 22:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0468 | 1 | 2 | 2 | 8:17 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0468 | 1 | 2 | 2 | 8:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0468 | 1 | 0 | 3 | 1:29 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0468 | 1 | 1 | 1 | 4:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | E | | clatter,kek, kek-b | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0468 | 1 | 2 | 3 | 8:17 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0468 | 1 | 2 | 3 | 8:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0468 | 2 | 0 | 4 | 7:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0469 | 1 | 0 | 3 | 1:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0469 | 1 | 1 | 1 | 4:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0469 | 1 | 0 | 2 | 7:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0469 | 1 | 2 | 2 | 21:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0469 | 1 | 2 | 2 | 21:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0469 | 1 | 1 | 2 | 8:30 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0469 | 1 | 0 | 4 | 1:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0469 | 1 | 1 | 1 | 4:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0469 | 2 | 1 | 3 | 8:30 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0469 | 2 | 0 | 3 | 7:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0470 | 1 | 0 | 3 | 2:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0470 | 2 | 1 | 0 | 3:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0470 | 1 | 0 | 2 | 8:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0470 | 1 | 0 | 2 | 8:08 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0470 | 2 | 2 | 2 | 21:31 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | very faint | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0470 | 2 | 2 | 2 | 21:31 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0470 | 1 | 1 | 3 | 8:51 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipeout | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0470 | 1 | 0 | 4 | 2:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0470 | 2 | 1 | 1 | 3:57 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | S | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0470 | 2 | 1 | 4 | 8:51 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0470 | 2 | 1 | 4 | 8:51 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0470 | 2 | 0 | 3 | 8:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0470 | 2 | 0 | 3 | 8:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0470 | 2 | 0 | 3 | 8:08 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0471 | 3 | 1 | 0 | 3:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0471 | 1 | 0 | 2 | 8:22 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | coo | FALSE | FALSE | closer to 25m, at least 1-2 more COGAs | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0471 | 1 | 0 | 2 | 8:22 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | N/NW, at least 1-2 more COGAs | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0471 | 1 | 0 | 2 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | at least 1-2 more COGAs | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0471 | 1 | 0 | 2 | 8:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | at least 1-2 more COGAs | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0471 | 1 | 2 | 3 | 21:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0471 | 1 | 2 | 3 | 21:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0471 | 1 | 1 | 3 | 9:05 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0471 | 1 | 1 | 3 | 9:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0471 | 2 | 0 | 3 | 2:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0471 | 3 | 1 | 1 | 3:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0471 | 2 | 1 | 4 | 9:05 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0471 | 2 | 1 | 4 | 9:05 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 26-50m | E | | coo, ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0471 | 2 | 0 | 3 | 8:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | KIRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | SW | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | | SW | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0472 | 1 | 0 | 1 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0472 | 1 | 1 | 0 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0472 | 1 | 1 | 0 | 3:29 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | at least two, could have been three | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0472 | 1 | 1 | 0 | 3:29 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | at least two, could have been three, closer to 25m | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0472 | 1 | 1 | 0 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0472 | 1 | 1 | 0 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0472 | 1 | 0 | 3 | 8:35 | KIRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | slow kek-hurrah, may have been another KCRA in minute 1-2 | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0472 | 1 | 0 | 3 | 8:35 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0472 | 1 | 0 | 3 | 8:35 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0472 | 1 | 5 | 3 | 20:56 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0472 | 1 | 5 | 3 | 20:56 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0472 | 1 | 5 | 3 | 20:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0472 | 1 | 5 | 3 | 20:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0472 | 1 | 2 | 3 | 9:17 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0472 | 1 | 2 | 3 | 9:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | NE | | clatter, kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | KIRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0472 | 2 | 0 | 3 | 2:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0472 | 2 | 1 | 1 | 3:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0472 | 1 | 1 | 2 | 9:17 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0472 | 1 | 1 | 2 | 9:17 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0472 | 1 | 1 | 2 | 9:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | N | | clattter, kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0472 | 2 | 0 | 4 | 8:35 | KIRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0472 | 2 | 0 | 4 | 8:35 | KIRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0472 | 2 | 0 | 4 | 8:35 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0473 | 1 | 0 | 2 | 22:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0473 | 2 | 1 | 1 | 5:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0473 | 1 | 0 | 2 | 6:37 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | may have been others, minimum count | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Species but not a | P0473 | 1 | 0 | 2 | 6:37 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | W | | wipe-out, keep | TRUE | FALSE | may have been others, minimum count | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0473 | 1 | 2 | 4 | 23:31 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0473 | 1 | 2 | 3 | 23:31 | SORA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | whinny | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0473 | 1 | 2 | 2 | 5:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0473 | 2 | 2 | 2 | 5:17 | KIRA | | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | kek-burr | TRUE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0473 | 2 | 2 | 2 | 5:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0473 | 1 | 0 | 2 | 22:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0473 | 2 | 1 | 1 | 5:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0473 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0473 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0473 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0473 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0473 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0474 | 1 | 1 | 1 | 5:14 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek-hurrah | FALSE | FALSE | slow kek-hurrah | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0474 | 1 | 1 | 1 | 5:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0474 | 1 | 1 | 1 | 5:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0474 | 1 | 1 | 1 | 5:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 1 | 6:50 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | keep | TRUE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 1 | 6:50 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | kak | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 1 | 6:50 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | unsure of direction, only heard once | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0474 | 1 | 2 | 4 | 23:47 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | SEE: changed cackle to wipeout | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0474 | 1 | 2 | 4 | 23:47 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | Clatter | FALSE | FALSE | clapper? | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | Kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0474 | 2 | 2 | 4 | 23:47 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0474 | 1 | 2 | 2 | 5:34 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0474 | 2 | 2 | 5 | 5:34 | PBGR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0474 | 2 | 2 | 5 | 5:34 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0474 | 1 | 0 | 2 | 22:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0474 | 2 | 1 | 1 | 5:14 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0474 | 2 | 1 | 1 | 5:14 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0474 | 2 | 1 | 1 | 5:14 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0474 | 2 | 1 | 1 | 5:14 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 2 | 6:50 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 2 | 6:50 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 2 | 6:50 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | keep | TRUE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 2 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0474 | 1 | 0 | 2 | 6:50 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | kak | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0475 | 1 | 0 | 2 | 23:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0475 | 1 | 1 | 1 | 6:58 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | slow clatter, plane in minute 5-6 | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0475 | 1 | 1 | 1 | 6:58 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0475 | 1 | 1 | 1 | 6:58 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | FALSE | 26-50m | SW | | | FALSE | FALSE | flying, first saw at 30m, flew over us and landed ~15m 10-25, N | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | kek-hurrah | FALSE | FALSE | slow kek-hurrah | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 4 | 0:18 | COGA | | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | closer to 26 | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 4 | 0:18 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 4 | 0:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0475 | 2 | 2 | 3 | 0:18 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0475 | 2 | 2 | 2 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0475 | 2 | 2 | 2 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0475 | 2 | 2 | 3 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0475 | 2 | 2 | 3 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0475 | 2 | 2 | 3 | 6:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0475 | 1 | 0 | 3 | 23:00 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0475 | 1 | 0 | 3 | 23:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0475 | 2 | 1 | 1 | 6:58 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0475 | 2 | 1 | 1 | 6:58 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0475 | 2 | 1 | 1 | 6:58 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | FALSE | 0-25m | N | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0475 | 1 | 0 | 2 | 5:58 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Amy Baker | Secondary | 55 | 64 | Individuals of all | P0476 | 1 | 0 | 3 | 23:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0476 | 1 | 1 | 1 | 6:45 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | closer to 26m | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 83 | Individuals of all | P0476 | 1 | 0 | 2 | 5:45 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0476 | 2 | 2 | 4 | 0:33 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | closer to 26 | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Amy Baker | Trainee | 54 | 63 | Individuals of all | P0476 | 2 | 2 | 4 | 0:33 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 54 | 63 | Individuals of all | P0476 | 2 | 2 | 2 | 0:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0476 | 1 | 2 | 2 | 6:14 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0476 | 1 | 2 | 2 | 6:14 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0476 | 1 | 2 | 2 | 6:14 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Amy Baker | Primary | 65 | 70 | Individuals of all | P0476 | 1 | 2 | 2 | 6:14 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0476 | 2 | 2 | 3 | 6:14 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0476 | 2 | 2 | 3 | 6:14 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0476 | 2 | 2 | 3 | 6:14 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0476 | 2 | 2 | 3 | 6:14 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-May-15 | 3 | 5 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0476 | 2 | 2 | 3 | 6:14 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Apr-15 | 2 | 4 | Sharon Ellison | Primary | 55 | 64 | Individuals of all | P0476 | 1 | 0 | 3 | 23:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0476 | 2 | 1 | 1 | 6:45 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0476 | 2 | 1 | 1 | 6:45 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 83 | Individuals of all | P0476 | 1 | 0 | 2 | 5:45 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Species but not a | P0477 | 2 | 1 | 1 | 6:33 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | may have been more COGAs, had to keep track of which was callir | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0477 | 2 | 1 | 1 | 6:33 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0477 | 2 | 1 | 1 | 6:33 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | flew across marsh into patch of grass | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0477 | 1 | 1 | 0 | 4:59 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0477 | 1 | 0 | 2 | 4:39 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | N/NE, at least 8 more COGAs | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0477 | 1 | 0 | 2 | 4:39 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | closer 25m, N/NE, at least 8 more COGAs | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_2 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0482 | 2 | 0 | 1 | 7:51 | COGA | | | S | S | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0482 | 2 | 0 | 1 | 7:51 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0482 | 2 | 0 | 1 | 7:51 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0482 | 2 | 0 | 1 | 7:51 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | hyena | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0482 | 2 | 0 | 1 | 7:51 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0482 | 2 | 2 | 2 | 7:57 | COGA | | | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | | FALSE | FALSE | flushed, also saw PBGR in transit between surveys | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0482 | 2 | 2 | 2 | 7:57 | COGA | | | S | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0482 | 2 | 2 | 2 | 7:57 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0482 | 2 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0482 | 2 | 2 | 2 | 7:57 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0482 | 2 | 2 | 1 | 6:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SW | | keep | TRUE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipeout | TRUE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0482 | 3 | 1 | 3 | 6:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipeout | TRUE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0483 | 2 | 2 | 3 | 8:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0483 | 2 | 2 | 3 | 8:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0483 | 4 | 2 | 0 | 3:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0483 | 3 | 0 | 2 | 6:16 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | may have been 1-2 more COGAs | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0483 | 3 | 0 | 2 | 6:16 | COGA | | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | may have been 1-2 more COGAs | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0483 | 3 | 0 | 2 | 6:16 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | W/SW, may have been 1-2 more COGAs | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0483 | 3 | 0 | 2 | 6:16 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 0-25m | S | | keep | FALSE | FALSE | S/SW, may have been 1-2 more COGAs | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0483 | 3 | 0 | 4 | 0:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0483 | 2 | 0 | 2 | 8:06 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | closer to 26m, may have been same bird | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0483 | 2 | 0 | 2 | 8:06 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | keep | FALSE | FALSE | may have been same bird | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0483 | 1 | 2 | 2 | 8:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0483 | 1 | 2 | 2 | 8:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0483 | 1 | 2 | 2 | 8:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0483 | 4 | 2 | 1 | 3:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0483 | 2 | 1 | 2 | 6:16 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipeout | TRUE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0483 | 2 | 1 | 2 | 6:16 | COGA | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0483 | 2 | 1 | 2 | 6:16 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0483 | 2 | 1 | 2 | 6:16 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | S | S | S | S | S | S | S | S | 0 | S | FALSE | 26-50m | NW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | S | S | S | S | S | 1 | S | S | S | S | FALSE | over 101m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | 0 | 1S | 1S | 1S | S | S | 1S | S | S | 1S | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0484 | 2 | 2 | 3 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | S | S | S | S | FALSE | over 101m | SW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1S | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | flushed | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | FALSE | 0-25m | NW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0484 | 1 | 1 | 0 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | keep | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | W/NW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | TRUE | FALSE | W/SW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | TRUE | FALSE | W/SW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0484 | 3 | 0 | 4 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | closer 50m | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0484 | 3 | 0 | 4 | 23:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 1 | 7:34 | COGA | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 2 | 7:34 | PBGR | | | S | S | S | S | 0 | 0 | 0 | 0 | S | S | FALSE | 51-100m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 3 | 7:34 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 4 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 5 | 7:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 6 | 7:34 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 7 | 7:34 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 8 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 9 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 0-25m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0484 | 2 | 0 | 10 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | 1S | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | S | S | S | 1S | S | S | S | 0 | S | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | S | S | S | S | S | 0 | S | S | S | 0 | FALSE | 51-100m | W | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | 0 | 0 | 1S | S | S | S | S | S | S | S | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0484 | 1 | 2 | 2 | 7:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | S | S | FALSE | 51-100m | W | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1S | 1 | 1 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | flushed and flew away | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0484 | 2 | 2 | 1 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0484 | 2 | 1 | 5 | 5:48 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0484 | 2 | 1 | 5 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | keep | TRUE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0484 | 2 | 1 | 5 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0484 | 2 | 1 | 5 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0484 | 2 | 1 | 5 | 5:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1S | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0485 | 2 | 2 | 4 | 8:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0485 | 3 | 2 | 0 | 3:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0485 | 1 | 0 | 3 | 6:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | TRUE | FALSE | S/SW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0485 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | TRUE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0485 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | S/SW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0485 | 1 | 0 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0485 | 3 | 0 | 4 | 0:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0485 | 2 | 0 | 2 | 8:20 | COGA | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0485 | 2 | 0 | 2 | 8:20 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0485 | 1 | 1 | 4 | 8:22 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0485 | 3 | 2 | 0 | 3:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0485 | 2 | 1 | 3 | 6:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0485 | 2 | 1 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0485 | 2 | 1 | 3 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0486 | 2 | 1 | 2 | 6:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0486 | 1 | 2 | 1 | 6:44 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | closer to 26m | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0486 | 1 | 2 | 1 | 6:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0486 | 1 | 0 | 2 | 4:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0486 | 4 | 1 | 3 | 22:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0486 | 2 | 0 | 1 | 5:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0486 | 2 | 1 | 2 | 6:19 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0486 | 2 | 1 | 2 | 6:19 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0486 | 2 | 2 | 2 | 6:44 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0486 | 2 | 2 | 2 | 6:44 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0486 | 2 | 0 | 3 | 4:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0487 | 1 | 1 | 2 | 5:06 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | | NE | | cackle | FALSE | FALSE | no distance recorded | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0487 | 1 | 1 | 2 | 5:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | | E | | keep | FALSE | FALSE | no distance recorded | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 1 | 1 | 1S | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | PUGA | | | 0 | 0 | S | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | | FALSE | FALSE | flushed, no call type recorded | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | PUGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 26-50m | NW | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 0 | S | S | S | 0 | 0 | 0 | FALSE | 0-25m | N | | | FALSE | FALSE | with chick, minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1S | 0 | 0 | 0 | FALSE | 26-50m | NE | | cackle | FALSE | FALSE | ran towards NW | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | saw another adult and 3 chicks after survey | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 1 | 7:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | minimum count COGAs | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 1S | 1S | 1S | 1S | 0 | 0 | 0 | 1S | S | S | FALSE | 0-25m | NE | | keep | FALSE | FALSE | N/NE | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 1 | 0 | 0 | 1 | 1S | 1 | 1S | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 1S | 0 | 0 | 0 | 1 | 1 | 1S | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | flushed | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 1S | 1S | 1S | S | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | N/NW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | PUGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | cackle | FALSE | FALSE | N/NW | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1S | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1S | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | S | 0 | S | S | S | FALSE | 0-25m | NE | | | FALSE | FALSE | chick | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1S | S | S | FALSE | 0-25m | N | | keep | FALSE | FALSE | N/NE | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | cackle, squawk | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0487 | 1 | 0 | 2 | 8:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | squawk | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0487 | 4 | 2 | 2 | 20:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0487 | 2 | 0 | 2 | 3:40 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0487 | 2 | 0 | 2 | 3:40 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0487 | 2 | 0 | 2 | 3:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0487 | 2 | 0 | 2 | 3:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0487 | 1 | 1 | 2 | 5:06 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | squawk | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0487 | 1 | 1 | 2 | 5:06 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | squawk | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Individuals of all | P0487 | 1 | 1 | 2 | 5:06 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | squawk | FALSE | FALSE | | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 2 | 7:35 | COGA | | | 1S | 1S | 1S | 1S | S | S | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | with 1 chick | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 2 | 7:35 | PUGA | | | S | S | S | S | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | N | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 2 | 7:35 | PUGA | | | S | S | S | S | S | S | S | S | 0 | 0 | FALSE | 26-50m | E | | | FALSE | FALSE | with 3 chicks | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 2 | 7:35 | PUGA | | | S | S | S | S | S | S | S | S | 0 | 0 | FALSE | 26-50m | E | | | FALSE | FALSE | with previous line's PUGA, also parent to the 3 chicks | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Species but not a | P0487 | 1 | 1 | 2 | 7:35 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1S | 0 | 0 | 0 | FALSE | 26-50m | N | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 1S | 1S | 1S | 1S | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | S | S | S | S | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | with one chick | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 1S | 0 | 0 | 1S | 1 | 1 | S | 1S | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 1S | 0 | 0 | 1S | 1 | 1 | S | 1S | 0 | 0 | FALSE | 26-50m | NW | | keep, wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | PUGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | cackle | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 0 | 0 | 0 | 1S | 0 | 1S | S | 1S | 0 | 0 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 0 | 0 | 0 | 1S | 0 | 1S | 0 | 0 | 0 | S | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1S | S | FALSE | 0-25m | NE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | cackle | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0487 | 1 | 0 | 4 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | 3 COGA chicks | 5 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0488 | 2 | 1 | 2 | 6:03 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0488 | 2 | 1 | 2 | 6:03 | LEBI | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 70 | Individuals of all | P0488 | 2 | 1 | 2 | 6:03 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 1 | 6:57 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 1 | 6:57 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 1 | 6:57 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Species but not a | P0488 | 1 | 0 | 2 | 4:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0488 | 4 | 1 | 3 | 22:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow2015 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_20 | CallType | DetectedPrevious | BLRAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 11-May-15 | 2 | 4 | Amy Baker | Primary | 68 | 70 | Individuals of all | P0488 | 3 | 0 | 1 | 4:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Species but not a | P0488 | 1 | 1 | 2 | 6:03 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | coo | FALSE | FALSE | may have been a 3rd LEBI, SW, 51-100m | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 70 | Species but not a | P0488 | 1 | 1 | 2 | 6:03 | LEBI | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | may have been a 3rd LEBI, SW, 51-100m | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 2 | 6:52 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 2 | 6:52 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 2 | 6:52 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 2 | 6:52 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 77 | Individuals of all | P0488 | 1 | 2 | 2 | 6:52 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 76 | 82 | Individuals of all | P0488 | 2 | 0 | 2 | 4:10 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | SESP | | | 1 | 1S | 1S | 1 | 1S | 0 | S | S | S | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | SESP | | | 1 | 1 | 1 | 1 | 1S | 1S | 1 | 1S | 1 | 1 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | S | 1S | 1S | S | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | SESP | | | 0 | 1 | 1S | 1S | 1S | 1S | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0489 | 1 | 1 | 1 | 6:44 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 1 | 1 | 1S | 1S | 1 | 1S | 1 | 1S | 1S | 1S | FALSE | 26-50m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1S | 1S | 1 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 0 | 1 | 1S | 1S | 1S | 1S | 1 | 0 | 1S | 1S | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0489 | 1 | 1 | 0 | 7:13 | SESP | | | 0 | 0 | 0 | 0 | 0 | S | S | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1S | 1 | 1 | FALSE | 26-50m | N | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1S | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | SESP | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | SESP | | | 0 | 0 | 1 | 0 | 1S | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0489 | 2 | 1 | 1 | 6:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0489 | 1 | 0 | 4 | 21:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | closer to 100m, at least 4 COGAs.  May also have heard CLRA in di | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0489 | 2 | 0 | 4 | 21:42 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0489 | 2 | 0 | 4 | 21:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0489 | 2 | 0 | 4 | 21:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0489 | 2 | 0 | 4 | 21:42 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | chup-chup-tzeee | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0489 | 1 | 0 | 2 | 8:04 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | still more than 30 SESPs around us | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | SESP | | | 1S | 1S | 1S | 1 | 1 | 1 | 1S | 1S | 1S | 1S | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | 20 SESPS or more in area | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1S | 1S | 1S | 1S | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | 20 SESPS or more in area | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | SESP | | | 0 | 0 | 1S | 1S | 1 | 1 | 1 | 1S | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | 20 SESPS or more in area | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0489 | 2 | 0 | 2 | 6:44 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 1S | 1S | 1S | 1S | 1S | 1S | 1S | 1S | 1S | 1S | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 1S | 1S | 1 | 1 | 0 | 1 | 0 | 0 | 0 | S | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 1S | 1S | 1S | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | S | S | 1S | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | S | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | 0 | 0 | 0 | S | S | 0 | 0 | S | S | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | 0 | 0 | 0 | S | 0 | 0 | 0 | 1S | 1S | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1S | 1S | 0 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0489 | 1 | 1 | 1 | 7:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | SESP | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0489 | 1 | 1 | 2 | 6:22 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1S | 1 | 1 | 1 | 1S | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | closer to 100m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | closer to 100m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | closer to 100m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SESP | | | 0 | 0 | 1 | 1S | 1S | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1S | 1 | 0 | 1 | 1S | FALSE | 0-25m | N | | chirp | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0490 | 1 | 1 | 1 | 7:00 | SEWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | chip, chrr-rrrr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | SESP | | | 1 | 1 | 1 | 1S | 1 | 1 | 1S | 1 | 1 | 1S | FALSE | 26-50m | N | | chup-chup-tzeee | FALSE | FALSE | 2 individuals? | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | CLRA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | 2-3 individuals | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | COGA | | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | E | | hoo | FALSE | FALSE | 2-3 individuals | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0490 | | | | 6:54 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 51-100m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0490 | 1 | 1 | 0 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | SESP | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | chup-chup-tzeee | FALSE | FALSE | closer to 26m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | faint | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | 2 CLRAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0490 | 1 | 0 | 4 | 21:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0490 | 2 | 0 | 4 | 21:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 1S | 1S | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 1S | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 1S | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 1S | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 1S | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | more than 30 around us, too many SESPs | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Species but not a | P0490 | 2 | 1 | 2 | 7:46 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0490 | 2 | 0 | 1 | 7:00 | CLRA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | clatter | TRUE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0490 | 2 | 0 | 1 | 7:00 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | clatter | TRUE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0490 | 2 | 0 | 1 | 7:00 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 1 | 1S | 1S | 1S | 1 | 1S | 1 | 1S | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 1 | 1S | 1S | 1S | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 0 | 0 | 1S | 1S | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | LEBI | | | 0 | 0 | 0 | 0 | S | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 0 | 0 | 0 | 0 | 0 | S | S | S | S | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 0 | 0 | 0 | 0 | 0 | S | S | S | S | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | S | S | 0 | 0 | FALSE | 0-25m | NE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0490 | 1 | 1 | 1 | 6:54 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | SESP | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0490 | 1 | 1 | 2 | 5:45 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 1 | 1S | 1S | 1 | 1S | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 1 | 1 | 1S | S | S | S | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 0 | 0 | 1S | 1S | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0491 | 1 | 1 | 1 | 7:18 | SEWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | chip, chrr-rrrr | FALSE | FALSE | slightly different tone | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 1 | 1 | 0 | 6:37 | SESP | | | 1S | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 1 | 1 | 0 | 6:37 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 1 | 1 | 0 | 6:37 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 1 | 1 | 0 | 6:37 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 1 | 1 | 0 | 6:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | 2 individuals | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | CLRA | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | 2-3 individuals | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | SESP | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | S | 1S | 1S | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | 3+ individuals | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | SESP | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0491 | 2 | 1 | 0 | 6:05 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0491 | 1 | 0 | 4 | 20:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | clapper? | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0491 | 1 | 0 | 4 | 20:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | clapper? | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0491 | 1 | 0 | 4 | 20:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | faint | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 0 | 1S | 0 | 0 | 0 | FALSE | | SW | | fast, bubbly, com | FALSE | FALSE | more than 2 MAWR | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | SESP | | | 1S | 1 | 1 | 1 | 1S | 1S | 1 | 1 | 1 | 1S | FALSE | | N | | chup-chup-tzeee | FALSE | FALSE | 0-100m, more than 6 SESPs | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | CLRA | | | 0 | 0 | 1 | 0 | S | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | SESP | | | 1 | 1 | 1 | 1S | 1 | 1S | 1S | 1S | 1 | 1 | FALSE | | S | | | FALSE | FALSE | 0-100m, more than 4 SESPs | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Individuals of all | P0491 | | | | 7:28 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0491 | 2 | 0 | 4 | 20:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0491 | 2 | 0 | 4 | 20:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0491 | 2 | 0 | 4 | 20:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | MAWR | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | SESP | | | 1 | 1 | 0 | 0 | 1S | 1S | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | SESP | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | SESP | | | 0 | 0 | 0 | S | S | 1S | S | S | S | S | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1S | S | 1S | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0491 | 1 | 1 | 2 | 7:28 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0491 | 1 | 0 | 2 | 7:18 | SESP | | | 1 | 1 | 1 | 1S | 1 | 1 | 1S | 1S | 1 | 1 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0491 | 1 | 0 | 2 | 7:18 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0491 | 1 | 0 | 2 | 7:18 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | still lot's of SESPs, 20 or more | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | S | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | 0 | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0491 | 1 | 1 | 2 | 6:37 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | SESP | | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | SESP | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | SESP | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | SESP | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipeout | TRUE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0491 | 1 | 1 | 1 | 6:05 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | SE | | clatter, kek-burr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1S | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | SESP | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | SESP | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0492 | 1 | 1 | 2 | 7:36 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1S | FALSE | 0-25m | W | | chirp | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | SESP | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | SESP | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 1 | 1 | 0 | 6:19 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | SESP | | | 0 | 0 | 0 | 0 | 1S | 1S | 1 | 1 | 0 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0492 | 2 | 1 | 1 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0492 | 1 | 0 | 4 | 20:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard a wren? 51-100m (closer to 50m), N, in minute 1-2. | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0492 | 1 | 1 | 0 | 7:09 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0492 | 1 | 1 | 0 | 7:09 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter, kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0492 | 1 | 1 | 0 | 7:09 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0492 | 1 | 1 | 0 | 7:09 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | | | | chup-chup-tzeee | FALSE | FALSE | 0-100m, all directions, too many SESPs more than 5 | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0492 | 1 | 1 | 0 | 7:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0492 | 2 | 0 | 4 | 20:35 | SESP | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | chup-chup-tzeee | FALSE | FALSE | small dark bird flew into needlerush before survey. | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter or kek-hu | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | SESP | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0492 | 2 | 1 | 2 | 7:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | SESP | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1S | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | SESP | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | SESP | | | 0 | 1S | 1S | 1S | 1S | 1 | 0 | 1 | 1 | 1 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0492 | 1 | 0 | 1 | 7:36 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 1 | 1 | 1S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | SESP | | | 0 | 0 | 0 | 0 | 1S | 1S | 0 | 0 | 1S | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0492 | 1 | 1 | 1 | 6:09 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | SESP | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | SESP | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0492 | 1 | 1 | 2 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0493 | 2 | 1 | 1 | 6:27 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | coo | FALSE | FALSE | closer to 51 | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0493 | 2 | 1 | 1 | 6:27 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | W | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | NW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0493 | 2 | 1 | 0 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0493 | 2 | 1 | 1 | 6:38 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0493 | 2 | 1 | 1 | 6:38 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0493 | 2 | 1 | 1 | 6:38 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0493 | 2 | 1 | 1 | 6:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | clatter, kek | FALSE | FALSE | 2-3 individuals | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0493 | 2 | 1 | 1 | 6:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0493 | 1 | 0 | 4 | 22:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0493 | 1 | 0 | 4 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0493 | 2 | 0 | 3 | 22:00 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | over 101m | W | | kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0493 | 2 | 0 | 3 | 22:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | W | | kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 51-100m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | SESP | | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | SESP | | | 0 | 1 | 1S | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | SESP | | | 0 | 0 | 0 | S | S | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0493 | 1 | 0 | 2 | 8:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0493 | 2 | 0 | 1 | 6:27 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0493 | 2 | 0 | 1 | 6:27 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SW | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Species but not a | P0493 | 2 | 0 | 1 | 6:27 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | too many SESPs to count | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | SESP | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Species but not a | P0493 | 1 | 1 | 1 | 6:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | good number of SESPs, helicopter in min 0-2 | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | N | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 78 | 84 | Species but not a | P0493 | 1 | 1 | 2 | 6:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0494 | 1 | 1 | 0 | 5:28 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | | | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | KCRA | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | KCRA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | KCRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | KCRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 1 | 1 | 0 | 5:28 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1S | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | CLRA | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | CLRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | CLRA | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | W | | clatter, kek, kek- | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | CLRA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | SW | | clatter, kek-burr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Kristin Brunk | Secondary | | | Species but not a | P0494 | 2 | 1 | 2 | 7:31 | SESP | | | 0 | 0 | 0 | 0 | S | S | S | S | S | S | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0494 | 1 | 0 | 4 | 22:38 | CLRA | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | NW | | kek-burr | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0494 | 1 | 0 | 4 | 22:38 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0494 | 1 | 0 | 4 | 22:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0494 | 1 | 0 | 4 | 22:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | chup-chup-tzeee | FALSE | FALSE | many more SESPs | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | CLRA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter, squawk | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | CLRA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | SESP | | | 1 | 1 | 1S | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 66 | 75 | Species but not a | P0494 | 1 | 0 | 0 | 6:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |

001018

|SurveyYear|SurveyDate|urveyWindow201|SurveyWindow2016|ObserverName|SkillLevel|Tempera|Tempera|FocalsRecorded|PointNumber|BackgroundNoise|CloudCover|WindSpeed|StartTime|Species|TotalIndivid_Secondary|DetectedPrev_Se|0-1Passive|1-2Passive|2-3BLRA|3-4BLRA|4-5BLRA|5-6BLRA|6-7Passive|7-8CLRA|8-9CLRA|9-10Passive|BLRAOccupied|Distance|Direction_2015|mpassBearing_20|CallType|etectedPreviou|RAOutsideOfSurv|Comments|SurveyNumber|Total Birds|TotalBLRA|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0494|1|0|0|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|W||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0494|1|0|0|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0494|1|0|0|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Individuals of all|P0494|1|0|0|6:26|SORA|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE|seen, flushed between point 1 and 2, outside survey, 1 m|2||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|over 101m|SW||kek|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|KCRA|||0|0|0|1|1|1|1|1|1|1|FALSE|51-100m|NW||kek-burr|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|E||kek|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|N||clatter|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|N||clatter|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|SORA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|NW||per-weep|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0494|1|0|4|22:38|CLRA|||0|0|0|0|0|0|0|0|0|1|FALSE|51-100m|W||clatter|FALSE|FALSE||1||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||1|1|1|1|1|0|1|1|1|1|FALSE|26-50m|NW||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||1|1|1|1|1|0|0|0|0|0|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||1|0|0|1|1|0|0|0|0|0|FALSE|26-50m|NW||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||1|0|1|0|1|1|0|0|1|1|FALSE|51-100m|W||clatter, squawk|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||1|0|1|0|0|0|0|0|0|1|FALSE|51-100m|SW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||1|0|1|0|0|0|0|0|0|1|FALSE|51-100m|SW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||0|5|0|1|0|0|1|1|1|1|FALSE|26-50m|N||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||0|0|5|1|0|0|1|1|1|1|FALSE|26-50m|N||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SESP|||0|0|0|1|0|1|1|1|1|1|FALSE|26-50m|SW||clatter, squawk|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|1|1|0|1|1|0|FALSE|26-50m|NW||clatter, squawk|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|W||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|W||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0494|2|0|1|6:26|SORA|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE|saw SORA between point 01 and 02|2||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|over 101m|N||kek|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|SESP|||1|5|0|0|0|0|0|0|0|0|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|CLRA|||0|1|0|0|0|0|1|0|0|0|FALSE|51-100m|SW||clatter|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|SESP|||0|0|1|1|0|0|0|1|1|0|FALSE|0-25m|SE||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|SESP|||0|0|1|1|1|1|0|0|0|0|FALSE|0-25m|W||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|SESP|||0|0|0|1|1|1|1|1|1|1|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|CLRA|||0|0|0|0|0|0|1|0|0|0|FALSE|51-100m|NW||clatter|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|CLRA|||0|0|0|0|0|0|1|0|0|0|FALSE|51-100m|NW||clatter|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|individuals of all|P0494|1|0|2|8:15|SESP|||0|0|0|0|0|0|0|0|15|0|FALSE|0-25m|SW||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Individuals of all|P0494|1|0|2|8:15|CLRA|||0|0|0|0|0|0|0|0|1|1|FALSE|51-100m|W||clatter, kek|FALSE|FALSE||3||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|MAWR|||1|1|1|1|1|1|1|0|0|0|FALSE|51-100m|SW||fast, bubbly, com|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|MAWR|||1|1|1|1|1|0|0|0|0|0|FALSE|51-100m|SW||fast, bubbly, com|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|over 101m|W||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|over 101m|W||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|over 101m|W||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||1|1|0|1|0|0|0|0|0|1|FALSE|51-100m|NW||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|1|0|0|0|0|0|0|0|1|FALSE|51-100m|NW||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|SW||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|SW||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|W||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|1|0|0|0|0|0|0|0|0|FALSE|51-100m|W||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|SESP|||0|0|0|0|0|0|1|1|0|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|SESP|||0|0|0|0|0|0|1|0|0|0|FALSE|26-50m|N||chup-chup-tzeee|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|0|0|0|0|0|0|0|1|1|FALSE|26-50m|NW||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|N||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0494|1|0|1|5:28|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|N||clatter|FALSE|FALSE|too many CLRAs|4||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|SESP|||1|1|1|1|1|1|0|0|0|1|FALSE|0-25m|W||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|SESP|||1|1|1|1|0|0|0|0|0|0|FALSE|26-50m|NW||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||1|0|0|1|0|1|1|1|1|0|FALSE|26-50m|NW||clatter, kek|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||1|1|1|1|1|1|1|1|1|0|FALSE|26-50m|N||kek|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|1|1|1|0|1|0|1|0|0|FALSE|26-50m|W||clatter, kek-burr|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|1|0|1|0|0|0|0|0|0|FALSE|26-50m|W||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|1|1|0|0|0|0|0|0|0|FALSE|26-50m|SW||clatter, kek-hurra|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|1|1|0|0|0|0|0|0|0|FALSE|26-50m|SW||clatter, kek-hurra|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|1|0|0|0|0|0|0|0|0|FALSE|26-50m|SW||clatter, kek-hurra|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|0|1|0|0|0|0|0|0|0|FALSE|51-100m|SE||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|CLRA|||0|0|1|0|0|0|0|0|0|0|FALSE|51-100m|SE||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|SESP|||0|0|0|0|5|5|5|0|5|5|FALSE|0-25m|N|||FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0494|1|1|4|7:31|SESP|||0|0|0|0|0|0|1|5|0|5|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|SESP|||1|1|1|1|0|15|0|15|0|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|0-25m|NE||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|SESP|||1|1|1|1|1|1|0|0|0|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|SESP|||0|0|0|0|0|1|0|0|0|0|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE||3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|KCRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|N||clatter|FALSE|FALSE|closer to 51|3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|SESP|||0|0|0|0|0|0|0|0|15|0|FALSE|0-25m|SW||chup-chup-tzeee|FALSE|FALSE|flying and landed|3||0|
|2015|26-May-15|3|5|Amy Baker|Secondary|69|75|Individuals of all|P0495|1|1|2|7:57|KCRA|||0|0|0|0|0|0|0|0|1|1|FALSE|0-25m|W||kek|FALSE|FALSE|speed fluctuates|3||0|
|2015|11-Jun-15|4|6|Kristin Brunk|Secondary|||Species but not a|P0495|1|1|0|5:44|MAWR|||1|1|1|0|0|0|0|0|0|1|FALSE|26-50m|W||fast, bubbly, com|FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Kristin Brunk|Secondary|||Species but not a|P0495|1|1|0|5:44|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE|2 individuals|4||0|
|2015|11-Jun-15|4|6|Kristin Brunk|Secondary|||Species but not a|P0495|1|1|0|5:44|CLRA|||0|0|0|0|0|0|1|0|0|0|FALSE|51-100m|SW|||FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Kristin Brunk|Secondary|||Species but not a|P0495|1|1|0|5:44|CLRA|||0|0|0|0|0|0|1|0|0|0|FALSE|26-50m|SW|||FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Kristin Brunk|Secondary|||Species but not a|P0495|1|1|0|5:44|CLRA|||0|0|0|0|0|0|0|1|0|1|FALSE|51-100m|S|||FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|26-50m|N||chup-chup-tzeee|FALSE|FALSE|no minute recorded|5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|SESP|||1|1|1|1|1|1|1|1|1|0|FALSE|26-50m|NE||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|SESP|||0|1|15|1|1|1|1|1|1|1|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|MAWR|||0|0|0|0|1|0|1|0|0|0|FALSE|26-50m|NE||fast, bubbly, com|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|CLRA|||0|0|0|0|0|0|1|1|0|0|FALSE|over 101m|SW||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Kristin Brunk|Secondary|||Species but not a|P0495|2|1|2|7:15|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|W||kek|FALSE|FALSE||5||0|
|2015|22-Apr-15|1|3|Amy Baker|Trainee|60|77|Species but not a|P0495|1|0|4|22:19|KCRA|||1|0|0|0|0|0|0|0|0|0|FALSE|26-50m|W||clatter|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Amy Baker|Trainee|60|77|Species but not a|P0495|1|0|4|22:19|KCRA|||1|0|1|0|0|0|0|0|0|0|FALSE|26-50m|W||clatter|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Amy Baker|Trainee|60|77|Species but not a|P0495|1|0|4|22:19|CLRA|||1|1|1|1|1|1|1|1|1|1|FALSE|51-100m|NW||kek-burr|FALSE|FALSE|also heard another CLRA, W, 51-100m|1||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0495|1|0|0|6:47|SESP|||1|15|15|1|1|1|1|1|1|1|FALSE|26-50m|W||chup-chup-tzeee|TRUE|FALSE|more than 4 SESP heard in first minute|2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0495|1|0|0|6:47|SESP|||0|1|0|1|1|1|1|1|1|1|FALSE|26-50m|N|||FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0495|1|0|0|6:47|CLRA|||0|1|0|1|0|0|0|1|0|0|FALSE|over 101m|SW||clatter|TRUE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0495|1|0|0|6:47|CLRA|||0|0|0|1|0|0|0|0|0|0|FALSE|26-50m|NW||clatter|TRUE|FALSE||2||0|
|2015|11-May-15|2|4|Christy Hand|Trainee|66|75|Species but not a|P0495|1|0|0|6:47|SORA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|SW||per weep|FALSE|FALSE||2||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0495|1|0|4|22:19|CLRA|||1|0|0|0|0|0|0|0|0|0|FALSE|51-100m|N||clatter|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0495|1|0|4|22:19|KCRA|||1|1|0|1|1|0|1|1|1|1|FALSE|over 101m|W||kek-burr|FALSE|FALSE||1||0|
|2015|22-Apr-15|1|3|Sharon Ellison|Primary|65|70|Individuals of all|P0495|1|0|4|22:19|KCRA|||0|0|0|1|1|1|0|0|0|1|FALSE|51-100m|NW||kek-burr|FALSE|FALSE||1||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|CLRA|||0|1|0|0|0|0|1|1|0|0|FALSE|over 101m|W||clatter|TRUE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|CLRA|||0|1|0|0|0|0|1|1|0|0|FALSE|over 101m|W||clatter|TRUE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|SESP|||0|5|5|1|1|1|1|1|1|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|SESP|||0|0|5|1|1|1|1|1|0|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|CLRA|||0|0|0|1|0|0|0|0|0|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|CLRA|||0|0|0|0|1|0|0|1|0|0|FALSE|51-100|W||squawk|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|PBGR|||0|0|0|0|0|1|0|1|0|0|FALSE|over 101m|W||owhoop|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|SESP|||0|0|0|0|0|0|0|0|0|5|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|11-May-15|2|4|Sharon Ellison|Primary|66|75|Individuals of all|P0495|2|0|2|6:47|SESP|||0|0|0|0|0|0|0|0|0|5|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE||2||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Species but not a|P0495|1|0|2|7:57|SESP|||15|15|15|15|15|15|15|15|0|0|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE|too many SESPs to count|3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Species but not a|P0495|1|0|2|7:57|SESP|||1|1|0|1|1|1|1|1|1|1|FALSE|26-50m|NE||chup-chup-tzeee|FALSE|FALSE|too many SESPs to count|3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Species but not a|P0495|1|0|2|7:57|SESP|||0|5|0|0|0|0|0|0|0|0|FALSE|26-50m|N||chup-chup-tzeee|FALSE|FALSE|too many SESPs to count|3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Species but not a|P0495|1|0|2|7:57|SESP|||0|0|15|5|0|15|0|15|0|0|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE|too many SESPs to count|3||0|
|2015|26-May-15|3|5|Sharon Ellison|Primary|69|75|Species but not a|P0495|1|0|2|7:57|CLRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|SW||clatter|FALSE|FALSE|too many SESPs to count|3||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|SESP|||1|1|0|1|1|1|1|1|1|1|FALSE|26-50m|NW||chup-chup-tzeee|FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|SESP|||1|0|0|0|0|0|0|0|0|0|FALSE|51-100m|W||chup-chup-tzeee|FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|SESP|||0|1|1|1|1|0|1|1|1|1|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|SESP|||0|1|1|1|1|1|1|1|1|1|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|CLRA|||0|0|0|0|0|0|1|1|0|0|FALSE|51-100m|W||clatter|TRUE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|CLRA|||0|0|0|0|0|0|1|1|0|0|FALSE|51-100m|W||clatter|TRUE|FALSE||4||0|
|2015|11-Jun-15|4|6|Sharon Ellison|Primary|71|74|Species but not a|P0495|1|1|1|5:44|CLRA|||0|0|0|0|0|0|1|1|0|0|FALSE|26-50m|W||clatter|TRUE|FALSE||4||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|SESP|||1|15|15|1|1|1|1|1|1|1|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|SESP|||1|1|1|1|1|1|1|1|1|1|FALSE|0-25m|N||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|SESP|||1|1|1|1|1|0|0|0|0|0|FALSE|0-25m|NE||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|SESP|||0|5|0|0|0|0|0|0|0|0|FALSE|0-25m|NW||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|over 101m|W||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|CLRA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|NW||clatter|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Sharon Ellison|Primary|78|84|Species but not a|P0495|1|1|3|7:15|SESP|||0|0|0|0|0|0|0|1|1|1|FALSE|26-50m|W||chup-chup-tzeee|FALSE|FALSE||5||0|
|2015|23-Apr-15|1|3|Amy Baker|Secondary|55|81|Individuals of all|P0496|1|2|1|20:52|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||1||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0496|1|0|2|3:39|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||2||0|
|2015|05-Jun-15|4|6|Amy Baker|Secondary|70|75|Individuals of all|P0496|1|4|2|5:13|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0496|1|0|1|6:29|COGA|||1|0|0|0|0|0|0|0|0|0|FALSE|0-25m|S||keep|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0496|2|0|0|6:29|COGA|||1|0|0|0|0|0|0|0|0|0|FALSE|26-50m|W||keep|FALSE|FALSE||3||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0496|3|1|0|6:02|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|over 101m|SW|||FALSE|FALSE||5||0|
|2015|23-Apr-15|1|3|Sharon Ellison|Primary|67|74|Individuals of all|P0496|1|2|2|20:52|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||1||0|
|2015|06-May-15|2|4|Sharon Ellison|Primary|60|66|Individuals of all|P0496|1|0|0|3:39|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||2||0|
|2015|05-Jun-15|4|6|Sharon Ellison|Primary|70|75|Individuals of all|P0496|1|4|2|5:13|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Amy Baker|Primary|78|84|Individuals of all|P0496|1|0|1|6:02|COGA|||0|0|0|0|0|0|0|0|0|1|FALSE|51-100m|S||keep|FALSE|FALSE|closer to 50m|5||0|
|2015|23-Apr-15|1|3|Amy Baker|Secondary|55|81|Species but not a|P0497|1|2|2|22:22|KIRA|||0|0|0|0|0|0|0|0|1|1|FALSE|0-25m|SW||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|23-Apr-15|1|3|Amy Baker|Secondary|55|81|Species but not a|P0497|1|2|2|22:22|KIRA|||0|0|0|0|0|0|0|0|1|1|FALSE|0-25m|SW||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|23-Apr-15|1|3|Amy Baker|Secondary|55|81|Species but not a|P0497|1|2|2|22:22|KCRA|||0|0|0|0|0|0|0|0|0|1|FALSE|51-100m|SW||clatter|FALSE|FALSE|couldn't get a good sense of direction due to overlap of playback r|1||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0497|1|1|2|4:34|KIRA|||0|0|0|1|0|0|0|0|0|0|FALSE|0-25m|NE||kek-hurrah|FALSE|FALSE||2||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0497|1|1|2|4:34|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|N||clatter|FALSE|FALSE||2||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0497|1|1|2|4:34|KCRA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|N||clatter|FALSE|FALSE||2||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0497|1|1|2|4:34|KIRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|SW||clatter|FALSE|FALSE|closer to 50m|2||0|
|2015|05-Jun-15|4|6|Amy Baker|Secondary|70|75|Individuals of all|P0497|1|1|2|4:13|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0497|1|0|1|7:27|LEBI|||1|0|0|1|0|0|0|1|0|0|FALSE|0-25m|NW||coo|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0497|1|0|1|7:27|KIRA|||0|5|0|5|0|0|0|1|0|0|FALSE|0-25m|N||clatter|FALSE|FALSE|slow clatter, saw once more after survey|3||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0497|1|0|1|7:27|COGA|||0|0|0|0|1|1|1|0|0|0|FALSE|26-50m|SE||keep|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0497|1|0|1|7:27|KIRA|||0|0|0|0|0|0|0|1|1|0|FALSE|26-50m|NW||clatter|FALSE|FALSE|slow clatter, closer to 50m|3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0497|2|0|0|7:27|KCRA|||0|0|5|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE|no distance and direction recorded|3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0497|2|0|0|7:27|COGA|||0|0|0|1|0|0|0|0|0|0|FALSE|51-100m|W||wipe-out|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0497|2|0|0|7:27|COGA|||0|0|0|0|1|1|1|0|0|0|FALSE|0-25m|S||keep|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0497|2|0|0|7:27|KCRA|||0|0|0|0|0|0|0|1|0|0|FALSE|0-25m|NW||kek|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0497|2|0|0|7:27|KCRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|W||clatter|FALSE|FALSE||3||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0497|1|1|0|7:04|COGA|||1|1|0|0|0|0|0|0|0|0|FALSE|51-100m|E||keep|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0497|1|1|0|7:04|COGA|||0|0|1|0|0|1|1|1|0|0|FALSE|over 101m|NW||wipe-out|FALSE|FALSE||5||0|
|2015|23-Apr-15|1|3|Sharon Ellison|Primary|67|74|Individuals of all|P0497|1|1|1|22:22|KIRA|||0|0|0|0|0|0|0|1|1|0|FALSE|0-25m|SW||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|23-Apr-15|1|3|Sharon Ellison|Primary|67|74|Individuals of all|P0497|1|1|1|22:22|KIRA|||0|0|0|0|0|0|0|0|1|1|FALSE|over 101m|SE||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|23-Apr-15|1|3|Sharon Ellison|Primary|67|74|Individuals of all|P0497|1|1|1|22:22|KIRA|||0|0|0|0|0|0|0|0|1|0|FALSE|51-100m|NW||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|06-May-15|2|4|Sharon Ellison|Primary|60|66|Individuals of all|P0497|1|1|3|4:34|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|0-25m|NE||clatter|FALSE|FALSE||2||0|
|2015|06-May-15|2|4|Sharon Ellison|Primary|60|66|Individuals of all|P0497|1|1|3|4:34|KIRA|||0|0|0|0|0|0|0|0|1|0|FALSE|26-50m|NW||clatter|FALSE|FALSE||2||0|
|2015|05-Jun-15|4|6|Sharon Ellison|Primary|70|75|Individuals of all|P0497|2|1|2|4:13|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Amy Baker|Primary|78|84|Individuals of all|P0497|1|0|1|7:04|COGA|||1|1|1|1|0|1|1|0|0|1|FALSE|51-100m|NW||wipe-out, keep|FALSE|FALSE|may be 2 COGAs, keep sounds a little further away, same direction|5||0|
|2015|23-Apr-15|1|3|Amy Baker|Secondary|55|81|Individuals of all|P0498|1|2|2|22:36|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE|may have heard KCRA, N, >101m keking during survey bt thought n|1||0|
|2015|06-May-15|2|4|Amy Baker|Secondary|60|66|Individuals of all|P0498|2|1|2|4:48|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||2||0|
|2015|05-Jun-15|4|6|Amy Baker|Secondary|70|75|Individuals of all|P0498|2|0|1|3:59|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0498|1|0|1|7:41|KIRA|||0|5|0|0|0|0|0|1|0|0|FALSE|0-25m|NW||kek-hurrah|FALSE|FALSE|closer to 25m, very rusty, dark barring|3||0|
|2015|18-May-15|3|5|Amy Baker|Primary|64|73|Individuals of all|P0498|1|0|1|7:41|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|0-25m|SW||kek-hurrah|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0498|2|0|0|7:41|KCRA|||0|5|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE|no distance and direction recorded, KIRA (Amy has binos)|3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0498|2|0|0|7:41|COGA|||0|0|1|0|0|0|0|0|0|0|FALSE|51-100m|W||keep|FALSE|FALSE||3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0498|2|0|0|7:41|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|51-100m|W|||FALSE|FALSE|no call type recorded|3||0|
|2015|18-May-15|3|5|Kristin Brunk|Secondary|64|73|Individuals of all|P0498|2|0|0|7:41|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|26-50m|SW|||FALSE|FALSE|no call type recorded|3||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0498|2|1|0|7:17|COGA|||0|0|0|1|1|1|1|0|0|0|FALSE|over 101m|NW||wipe-out|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0498|2|1|0|7:17|COGA|||0|0|0|0|1|1|0|0|0|0|FALSE|over 101m|NW||wipe-out|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0498|2|1|0|7:17|COGA|||0|0|0|0|0|0|1|0|0|0|FALSE|over 200m|NE||wipe-out|TRUE|FALSE||5||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0498|2|1|0|7:17|KIRA|||0|0|0|0|0|0|0|1|1|0|FALSE|51-100m|NW||clatter, kek-burr|FALSE|FALSE||5||0|
|2015|22-Jun-15|5|7|Christy Hand|Secondary|80|85|Individuals of all|P0498|2|1|0|7:17|KIRA|||0|0|0|0|0|0|0|1|0|0|FALSE|over 101m|W||clatter|FALSE|FALSE||5||0|
|2015|23-Apr-15|1|3|Sharon Ellison|Primary|67|74|Individuals of all|P0498|1|1|2|22:36|KIRA|||0|0|0|0|0|0|0|0|1|0|FALSE|over 101m|E||clatter|FALSE|FALSE|slow clatter|1||0|
|2015|06-May-15|2|4|Sharon Ellison|Primary|60|66|Individuals of all|P0498|1|1|3|4:48|KIRA|||0|1|0|0|0|0|0|0|0|0|FALSE|0-25m|S||kek|FALSE|FALSE||2||0|
|2015|06-May-15|2|4|Sharon Ellison|Primary|60|66|Individuals of all|P0498|1|1|3|4:48|KIRA|||0|0|0|1|0|0|0|0|0|0|FALSE|26-50m|N||kek|FALSE|FALSE||2||0|
|2015|05-Jun-15|4|6|Sharon Ellison|Primary|70|75|Individuals of all|P0498|2|1|2|3:59|NONE|||0|0|0|0|0|0|0|0|0|0|FALSE||||||FALSE|FALSE||4||0|
|2015|22-Jun-15|5|7|Amy Baker|Primary|78|84|Individuals of all|P0498|1|0|2|7:17|COGA|||0|0|0|1|1|1|0|1|0|0|FALSE|26-50m|NW||wipeout|TRUE|FALSE||5||0|

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0498 | 1 | 0 | 2 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0498 | 1 | 0 | 2 | 7:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipeout | FALSE | FALSE | closer to 100m | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0498 | 1 | 0 | 2 | 7:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | slow clatter | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0498 | 1 | 0 | 2 | 7:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | slow clatter | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0499 | 1 | 2 | 0 | 21:20 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0499 | 1 | 2 | 0 | 21:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | clatter is slow, closer to 25m | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0499 | 1 | 2 | 0 | 21:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0499 | 1 | 2 | 0 | 21:20 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0499 | 1 | 0 | 2 | 4:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0499 | 1 | 4 | 2 | 4:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | light fog | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0499 | 1 | 0 | 1 | 7:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0499 | 2 | 0 | 0 | 7:00 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0499 | 2 | 1 | 0 | 6:34 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | clatter very slow, purr min 9-10? Big cordgrass 70%, blurush 30%, u | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0499 | 1 | 1 | 1 | 21:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0499 | 1 | 1 | 1 | 21:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0499 | 1 | 1 | 1 | 21:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0499 | 1 | 1 | 1 | 21:20 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | TRUE | over 101m | N | | kic-kic-krr | FALSE | FALSE | very faint | 1 | 1 | 1 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0499 | 1 | 0 | 1 | 4:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0499 | 2 | 4 | 3 | 4:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0499 | 1 | 0 | 1 | 6:34 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0500 | 1 | 0 | 4 | 1:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0500 | 2 | 1 | 2 | 7:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0500 | 1 | 0 | 2 | 6:29 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0500 | 1 | 0 | 2 | 6:29 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0500 | 1 | 0 | 0 | 3:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0500 | 1 | 0 | 0 | 3:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0500 | 1 | 0 | 2 | 4:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0500 | 2 | 0 | 2 | 1:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0500 | 2 | 1 | 2 | 7:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0500 | 1 | 1 | 3 | 6:29 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0500 | 2 | 0 | 1 | 4:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0501 | 1 | 2 | 4 | 8:33 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0501 | 1 | 0 | 4 | 7:51 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0501 | 1 | 0 | 4 | 7:51 | LEBI | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0501 | 1 | 0 | 4 | 7:51 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0501 | 1 | 0 | 4 | 7:51 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0501 | 1 | 0 | 1 | 5:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0501 | 1 | 0 | 0 | 5:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0501 | 1 | 0 | 1 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | closer to 25m | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0501 | 1 | 0 | 1 | 5:41 | MAWR | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | closer 50m | 4 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0501 | 2 | 1 | 4 | 8:33 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | wipeout | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0501 | 1 | 1 | 4 | 7:51 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0501 | 1 | 1 | 4 | 7:51 | LEBI | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0501 | 1 | 1 | 4 | 7:51 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | kek | TRUE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0501 | 1 | 1 | 4 | 7:51 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0501 | 2 | 0 | 2 | 5:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0501 | 2 | 0 | 2 | 5:41 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0501 | 2 | 0 | 2 | 5:41 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0502 | 1 | 2 | 4 | 8:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | COGA | | | 1S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | saw on road between points, confirmed KIRA, still calling | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0502 | 1 | 0 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0502 | 1 | 0 | 0 | 5:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | closer to 25m, some low light fog | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0502 | 1 | 0 | 0 | 5:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0502 | 1 | 0 | 0 | 5:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0502 | 2 | 1 | 4 | 8:21 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0502 | 2 | 1 | 4 | 8:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | COGA | | | 1S | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | KIRA | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0502 | 1 | 1 | 4 | 7:37 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0503 | 1 | 2 | 2 | 8:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0503 | 1 | 0 | 3 | 7:22 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | close to 50m | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | closter to 50m | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 1 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | some low light fog | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0503 | 1 | 0 | 0 | 4:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0503 | 2 | 1 | 4 | 8:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0503 | 2 | 1 | 4 | 8:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | wipeout | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0503 | 1 | 1 | 3 | 7:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0504 | 1 | 0 | 4 | 1:58 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | closer to 26m | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0504 | 2 | 2 | 2 | 7:40 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | may have been 2 KCRA | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0504 | 1 | 0 | 4 | 6:55 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0504 | 1 | 0 | 1 | 4:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | may have heard a MAWR | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0504 | 1 | 0 | 0 | 4:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0504 | 1 | 0 | 2 | 5:07 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | at least 4 more MAWR | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0504 | 1 | 0 | 2 | 5:07 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | heard throughout entire survey, wasn't sure if MAWR at first | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0504 | 2 | 0 | 4 | 1:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0504 | 2 | 1 | 3 | 7:40 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0504 | 2 | 1 | 3 | 7:40 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0504 | 1 | 1 | 4 | 6:55 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | TRUE | FALSE | | 4 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0504 | 1 | 1 | 4 | 6:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0504 | 1 | 1 | 3 | 5:07 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0504 | 1 | 1 | 3 | 5:07 | MAWR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0504 | 1 | 1 | 3 | 5:07 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0505 | 1 | 0 | 4 | 1:45 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | | FALSE | FALSE | didn't' get a good sense of direction, only heard once | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0505 | 2 | 1 | 2 | 7:27 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0505 | 1 | 0 | 2 | 6:43 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0505 | 1 | 0 | 1 | 4:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0505 | 1 | 0 | 0 | 4:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0505 | 1 | 0 | 2 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0505 | 2 | 0 | 3 | 1:45 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | per-weep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0505 | 2 | 1 | 2 | 7:27 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0505 | 1 | 1 | 3 | 6:43 | PBGR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0505 | 1 | 1 | 2 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0506 | 1 | 0 | 4 | 1:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0506 | 2 | 1 | 2 | 7:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0506 | 1 | 0 | 2 | 6:14 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0506 | 1 | 0 | 0 | 3:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0506 | 1 | 0 | 0 | 3:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0506 | 1 | 0 | 2 | 4:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0506 | 3 | 0 | 3 | 1:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0506 | 2 | 1 | 2 | 7:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0506 | 1 | 1 | 3 | 6:14 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0506 | 2 | 0 | 1 | 4:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0507 | 2 | 2 | 2 | 7:53 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | keep | FALSE | FALSE | closer to 50m | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0507 | 2 | 2 | 2 | 7:53 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0507 | 1 | 0 | 4 | 7:08 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0507 | 1 | 0 | 0 | 4:35 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0507 | 1 | 0 | 0 | 4:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0507 | 1 | 0 | 2 | 5:22 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | TRUE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0507 | 1 | 0 | 2 | 5:22 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | fast, bubbly, com | TRUE | FALSE | closer to 25m, may be 3 more MAWRs | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0507 | 1 | 0 | 2 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | unsure of direction, may be 3 more MAWR | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0507 | 1 | 0 | 2 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0507 | 2 | 1 | 4 | 7:53 | LEBI | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | coo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0507 | 2 | 1 | 4 | 7:53 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0507 | 2 | 1 | 4 | 7:53 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0507 | 2 | 1 | 4 | 7:53 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | E | | coo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0507 | 1 | 1 | 4 | 7:08 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0507 | 1 | 1 | 4 | 7:08 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | fast, bubbly, com | TRUE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | fast, bubbly, com | TRUE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0507 | 1 | 1 | 3 | 5:22 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0510 | 1 | 2 | 1 | 20:35 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0510 | 1 | 1 | 2 | 8:42 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | kek-hurrah | FALSE | FALSE | within 15m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0510 | 1 | 1 | 2 | 8:42 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0510 | 1 | 0 | 2 | 8:37 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0510 | 1 | 2 | 3 | 8:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | saw immature KIRA on road before this point | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0510 | 2 | 1 | 1 | 8:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0510 | 2 | 0 | 2 | 8:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0510 | 1 | 5 | 0 | 20:35 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0510 | 1 | 1 | 2 | 8:42 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0510 | 1 | 1 | 2 | 8:42 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0510 | 1 | 0 | 2 | 8:37 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0510 | 1 | 2 | 3 | 8:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0511 | 1 | 2 | 3 | 22:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0511 | 2 | 1 | 0 | 6:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0511 | 2 | 1 | 1 | 3:37 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0511 | 1 | 0 | 1 | 3:37 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0511 | 1 | 5 | 3 | 22:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0511 | 3 | 1 | 1 | 6:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0512 | 1 | 2 | 3 | 22:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0512 | 1 | 0 | 1 | 5:57 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0512 | 1 | 0 | 3 | 3:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0512 | 3 | 1 | 2 | 5:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0512 | 2 | 1 | 1 | 3:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0512 | 1 | 0 | 3 | 3:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0512 | 1 | 5 | 4 | 22:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0512 | 2 | 1 | 1 | 5:57 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0512 | 1 | 0 | 4 | 3:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0512 | 3 | 2 | 4 | 5:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S13 | 1 | 2 | 3 | 23:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S13 | 1 | 0 | 1 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S13 | 1 | 0 | 2 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S13 | 3 | 2 | 4 | 3:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S13 | 1 | 1 | 1 | 5:45 | COGA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S13 | 1 | 1 | 1 | 5:45 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S13 | 3 | 0 | 2 | 5:45 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S13 | 1 | 2 | 3 | 23:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S13 | 1 | 1 | 1 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S13 | 1 | 0 | 2 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S13 | 3 | 2 | 4 | 3:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S14 | 1 | 2 | 2 | 20:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S14 | 2 | 1 | 2 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S14 | 1 | 1 | 2 | 7:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S14 | 1 | 1 | 2 | 9:30 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | kek | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S14 | 1 | 1 | 2 | 9:30 | KIRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S14 | 1 | 1 | 2 | 9:30 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S14 | 1 | 1 | 2 | 9:30 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S14 | 1 | 0 | 2 | 9:30 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | over 101m | SW | | kek | TRUE | FALSE | started one minute after the survey window, survey period ended | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S14 | 1 | 0 | 2 | 9:30 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | started one minute after the survey window, survey period ended | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S14 | 1 | 0 | 2 | 9:30 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | started one minute after the survey window, survey period ended | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S14 | 0 | 5 | 1 | 20:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S14 | 2 | 1 | 1 | 4:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S14 | 1 | 0 | 0 | 6:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S14 | 1 | 1 | 1 | 7:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S15 | 1 | 2 | 4 | 21:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S15 | 1 | 2 | 2 | 4:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S15 | 1 | 0 | 2 | 5:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S15 | 1 | 1 | 1 | 6:29 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | kek-hurrah | FALSE | FALSE | may have heard 3rd KIRA, kek-hurrah but was not sure (min 6-7, 7- | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S15 | 1 | 1 | 1 | 6:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | slow clatter, may have heard 3rd KIRA, kek-hurrah but was not sur | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S15 | 1 | 1 | 1 | 6:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S15 | 1 | 0 | 2 | 6:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S15 | 0 | 2 | 3 | 21:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S15 | 2 | 1 | 2 | 4:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S15 | 1 | 0 | 2 | 5:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S15 | 2 | 2 | 2 | 6:29 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S15 | 2 | 2 | 2 | 6:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S19 | 1 | 0 | 4 | 3:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S19 | 2 | 1 | 3 | 4:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S19 | 2 | 1 | 1 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | over 101m | E | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S19 | 1 | 0 | 2 | 5:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0S19 | 1 | 5 | 1 | 22:34 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S19 | 2 | 1 | 1 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S19 | 1 | 0 | 4 | 3:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S19 | 3 | 2 | 3 | 4:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S20 | 1 | 2 | 3 | 22:58 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | closer to 26m | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S20 | 1 | 1 | 2 | 9:32 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | kek | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S20 | 1 | 1 | 2 | 9:32 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S20 | 1 | 0 | 2 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S20 | 2 | 2 | 3 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S20 | 2 | 1 | 1 | 4:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S20 | 2 | 0 | 2 | 4:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S20 | 1 | 2 | 3 | 22:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S20 | 1 | 1 | 4 | 9:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S20 | 1 | 0 | 2 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S20 | 3 | 2 | 4 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0S22 | 1 | 5 | 1 | 20:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S22 | 1 | 1 | 2 | 8:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S22 | 1 | 1 | 3 | 8:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S22 | 2 | 1 | 1 | 8:21 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S22 | 2 | 0 | 2 | 8:21 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0S22 | 1 | 5 | 0 | 20:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S22 | 2 | 1 | 2 | 8:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S22 | 1 | 0 | 2 | 8:21 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S22 | 1 | 1 | 4 | 8:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0S23 | 1 | 5 | 2 | 23:25 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | KIRA? slow clatter, unsure of direction | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | coo | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek-hurrah | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | kek-hurrah | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 3 | 3:54 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | cackle | FALSE | FALSE | closer to 100m | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 3 | 3:54 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 3 | 3:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S23 | 2 | 2 | 3 | 4:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S23 | 2 | 1 | 1 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S23 | 2 | 0 | 3 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0S23 | 1 | 5 | 1 | 23:25 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | E | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S23 | 1 | 1 | 1 | 6:50 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 4 | 3:54 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 4 | 3:54 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S23 | 1 | 0 | 4 | 3:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S23 | 3 | 2 | 4 | 4:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0S24 | 1 | 5 | 2 | 23:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | thought may have heard VIRA, clatter sounded weird | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 2 | 9:06 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 2 | 9:06 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 2 | 9:06 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Species but not a | P0S24 | 1 | 0 | 2 | 4:11 | PUGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | cackle | FALSE | FALSE | at least 2 more COGAs | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Species but not a | P0S24 | 1 | 0 | 2 | 4:11 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | at least 2 more COGAs | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Species but not a | P0S24 | 1 | 0 | 2 | 4:11 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | at least 2 more COGAs | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Species but not a | P0S24 | 1 | 0 | 2 | 4:11 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | closer to 50m, at least 2 more COGas | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Species but not a | P0S24 | 1 | 0 | 2 | 4:11 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | at least 2 more COGAs | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S24 | 2 | 2 | 4 | 4:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S24 | 2 | 1 | 1 | 4:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S24 | 2 | 1 | 1 | 4:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S24 | 2 | 0 | 2 | 4:40 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S24 | 2 | 0 | 2 | 4:40 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0S24 | 1 | 5 | 2 | 23:39 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | weird clatter | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0S24 | 1 | 5 | 2 | 23:39 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | hoo | FALSE | FALSE | fast hoo-hoo-hoo | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 4 | 9:06 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 4 | 9:06 | PUGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 4 | 9:06 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S24 | 1 | 1 | 4 | 9:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | PUGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | TRUE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S24 | 1 | 0 | 4 | 4:11 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S24 | 3 | 2 | 4 | 4:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Species but not a | P0S25 | 1 | 2 | 2 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | SE | | kek | FALSE | FALSE | missed 1-2 KCRAs, 5-6 total | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Species but not a | P0S25 | 1 | 2 | 2 | 20:51 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | slow clatter, missed 1-2 KCRAs, 5-6 total | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Species but not a | P0S25 | 1 | 2 | 2 | 20:51 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | slow clatter, missed 1-2 KCRAs, 5-6 total | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Species but not a | P0S25 | 1 | 2 | 2 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | missed 1-2 KCRAs, 5-6 total | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S25 | 1 | 1 | 2 | 4:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | slow clatter | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | slow clatter, not sure if heard in minute 2-3 or 3-4 | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | not sure if heard in minute 2-3 or 3-4 | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | slow clatter, not sure if heard in minute 2-3 or 3-4 | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ant-ant | FALSE | FALSE | lost track of minute, think in minute 4 not 3 | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 0 | 6:11 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S25 | 1 | 2 | 2 | 6:53 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | slow clatter, W/NW | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | KCRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S25 | 1 | 1 | 1 | 9:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S25 | 1 | 0 | 2 | 9:16 | KIRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NW | | kek | FALSE | FALSE | kept calling while walking back to N | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S25 | 1 | 0 | 2 | 9:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S25 | 1 | 0 | 2 | 9:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S25 | 1 | 0 | 2 | 9:16 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S25 | 1 | 0 | 2 | 9:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S25 | 0 | 5 | 1 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S25 | 0 | 5 | 1 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | S | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S25 | 0 | 5 | 1 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S25 | 0 | 5 | 1 | 20:51 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | N | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S25 | 0 | 5 | 1 | 20:51 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S25 | 2 | 1 | 1 | 4:32 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S25 | 1 | 0 | 1 | 6:11 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow2015 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_2016 | CallType | DetectedPrevious | BLRAOutsideOfSurvey | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0525 | 1 | 0 | 1 | 6:11 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0525 | 1 | 0 | 1 | 6:11 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0525 | 1 | 0 | 1 | 6:11 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0525 | 1 | 0 | 1 | 6:11 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0525 | 1 | 1 | 2 | 6:53 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0526 | 1 | 2 | 0 | 20:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0526 | 1 | 2 | 0 | 20:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0526 | 1 | 2 | 0 | 20:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0526 | 1 | 2 | 0 | 20:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0526 | 1 | 2 | 0 | 20:55 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0526 | 2 | 4 | 2 | 6:46 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0526 | 2 | 4 | 2 | 6:31 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0526 | 1 | 0 | 2 | 8:24 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0526 | 1 | 0 | 2 | 8:24 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0526 | 1 | 0 | 2 | 8:24 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | FALSE | 0-25m | NW | | | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0526 | 2 | 1 | 0 | 6:10 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0526 | 2 | 1 | 0 | 6:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | Sw | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0526 | 2 | 1 | 0 | 6:10 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0526 | 1 | 0 | 4 | 7:10 | COGA | | | 0 | 15 | 15 | 5 | 15 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | ~30m | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0526 | 1 | 0 | 4 | 7:10 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0526 | 1 | 0 | 4 | 7:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | CLRA? | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0526 | 1 | 0 | 4 | 7:10 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0526 | 1 | 0 | 4 | 7:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | closer 26m | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0526 | 1 | 1 | 1 | 20:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0526 | 2 | 4 | 2 | 6:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | hoo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0526 | 2 | 4 | 2 | 6:31 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | COGA | | | 0 | 15 | 15 | 5 | 5 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0526 | 2 | 1 | 3 | 7:10 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | PBGR | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out, keep | FALSE | FALSE | closer to 26m | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0526 | 1 | 1 | 2 | 6:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0526 | 1 | 1 | 2 | 8:24 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0526 | 1 | 1 | 2 | 8:24 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0526 | 1 | 1 | 2 | 8:24 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | FALSE | 26-50m | NW | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0527 | 2 | 1 | 1 | 20:56 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0527 | 1 | 1 | 1 | 6:38 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0527 | 1 | 0 | 1 | 6:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | very light fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0527 | 1 | 0 | 0 | 6:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0527 | 2 | 2 | 0 | 20:57 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | kek-hurrah | TRUE | FALSE | Could have been the same bird as last time | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0527 | 2 | 1 | 1 | 20:56 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0527 | 1 | 0 | 2 | 6:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0527 | 1 | 1 | 1 | 6:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0527 | 1 | 0 | 0 | 6:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0528 | 1 | 1 | 1 | 20:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0528 | 1 | 1 | 1 | 6:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0528 | 1 | 0 | 1 | 6:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0528 | 1 | 0 | 1 | 6:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0528 | 2 | 2 | 0 | 20:30 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | King? | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0528 | 2 | 2 | 0 | 20:30 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0528 | 2 | 2 | 0 | 20:57 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | TRUE | FALSE | AMB: unsure if detected at previous pt | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0528 | 1 | 1 | 1 | 20:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0528 | 1 | 0 | 2 | 6:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0528 | 1 | 1 | 1 | 6:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0528 | 1 | 0 | 0 | 6:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0529 | 1 | 0 | 1 | 21:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0529 | 1 | 1 | 2 | 5:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0529 | 1 | 0 | 1 | 5:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0529 | 1 | 0 | 2 | 5:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0529 | 1 | 2 | 0 | 22:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0529 | 2 | 2 | 0 | 22:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0529 | 0 | 0 | 1 | 21:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0529 | 1 | 0 | 2 | 5:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0529 | 1 | 1 | 1 | 5:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0529 | 2 | 0 | 0 | 5:29 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0531 | 1 | 1 | 1 | 21:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0531 | 1 | 1 | 1 | 6:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0531 | 1 | 0 | 1 | 6:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | very light fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0531 | 1 | 0 | 0 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0531 | 2 | 5 | 0 | 21:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0531 | 2 | 5 | 0 | 21:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0531 | 1 | 1 | 1 | 21:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0531 | 1 | 0 | 1 | 6:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0531 | 1 | 1 | 1 | 6:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0531 | 1 | 0 | 0 | 6:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0532 | 1 | 0 | 1 | 21:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0532 | 1 | 1 | 1 | 6:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0532 | 1 | 0 | 1 | 6:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0532 | 1 | 0 | 2 | 5:48 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0532 | 2 | 2 | 0 | 22:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0532 | 2 | 2 | 0 | 22:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0532 | 1 | 0 | 1 | 21:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0532 | 2 | 0 | 2 | 6:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0532 | 1 | 1 | 1 | 6:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0532 | 2 | 0 | 0 | 5:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0534 | 1 | 0 | 1 | 22:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0534 | 1 | 1 | 2 | 5:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0534 | 2 | 0 | 1 | 5:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0534 | 1 | 0 | 2 | 5:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0534 | 2 | 2 | 0 | 23:17 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | kek-hurrah | FALSE | FALSE | King?closer to 25m | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0534 | 1 | 2 | 0 | 23:17 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0534 | 1 | 0 | 1 | 22:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0534 | 1 | 0 | 2 | 5:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0534 | 1 | 1 | 2 | 5:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0534 | 1 | 0 | 0 | 5:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0534 | 2 | 2 | 1 | 7:51 | MAWR | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0534 | 2 | 2 | 1 | 7:51 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0534 | 2 | 2 | 1 | 7:51 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0534 | 3 | 0 | 4 | 9:29 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0534 | 1 | 2 | 1 | 6:55 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0534 | 1 | 2 | 1 | 6:55 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0534 | 1 | 1 | 0 | 9:11 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | kek | FALSE | FALSE | oddish kek | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0534 | 1 | 1 | 0 | 9:11 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0535 | 2 | 0 | 1 | 22:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0535 | 1 | 1 | 1 | 4:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0535 | 1 | 0 | 2 | 4:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0535 | 1 | 0 | 1 | 4:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0535 | 1 | 2 | 0 | 23:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0535 | 1 | 2 | 0 | 23:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0535 | 1 | 0 | 2 | 22:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0535 | 1 | 0 | 2 | 4:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | 4 noise minute 8-9 (train) | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0535 | 1 | 1 | 1 | 4:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0535 | 2 | 0 | 0 | 4:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0535 | 2 | 2 | 1 | 7:29 | MAWR | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0535 | 2 | 2 | 1 | 7:29 | PUGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0535 | 2 | 2 | 1 | 7:29 | MAWR | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0535 | 2 | 2 | 1 | 7:29 | PUGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0535 | 3 | 0 | 4 | 9:13 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0535 | 1 | 2 | 1 | 6:40 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0535 | 2 | 2 | 0 | 6:40 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0535 | 1 | 1 | 0 | 8:45 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0535 | 1 | 1 | 0 | 8:45 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0536 | 1 | 0 | 1 | 0:00 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0536 | 1 | 0 | 1 | 3:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0536 | 1 | 0 | 1 | 3:46 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0536 | 1 | 0 | 1 | 3:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0536 | 1 | 2 | 1 | 1:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0536 | 1 | 2 | 0 | 1:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0536 | 1 | 0 | 1 | 0:00 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0536 | 1 | 0 | 2 | 3:46 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0536 | 1 | 1 | 2 | 3:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0536 | 1 | 0 | 0 | 3:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0537 | 1 | 2 | 0 | 3:07 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0537 | 1 | 0 | 2 | 3:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0537 | 1 | 0 | 1 | 3:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0537 | 1 | 0 | 2 | 3:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0537 | 2 | 0 | 3 | 4:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0537 | 1 | 0 | 1 | 3:07 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0537 | 2 | 0 | 2 | 3:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0537 | 1 | 0 | 2 | 3:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0537 | 1 | 0 | 2 | 3:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0539 | 1 | 2 | 0 | 1:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0539 | 1 | 0 | 2 | 5:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0539 | 1 | 0 | 1 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0539 | 2 | 0 | 1 | 6:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0539 | 1 | 0 | 1 | 1:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0539 | 2 | 0 | 2 | 5:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0539 | 2 | 0 | 1 | 4:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0539 | 2 | 2 | 1 | 9:39 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0539 | 2 | 2 | 0 | 9:39 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0539 | 2 | 0 | 2 | 7:20 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0539 | 2 | 0 | 2 | 7:20 | MAWR | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0539 | 2 | 0 | 2 | 7:20 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0539 | 1 | 1 | 1 | 8:08 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0539 | 1 | 1 | 0 | 8:08 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0539 | 2 | 0 | 0 | 6:56 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | kek | FALSE | FALSE | oddish kek | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0539 | 1 | 0 | 0 | 6:56 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0540 | 1 | 2 | 1 | 1:23 | COGA | | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | keep | FALSE | FALSE | kek frogs | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0540 | 1 | 0 | 2 | 5:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0540 | 1 | 0 | 1 | 5:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0540 | 2 | 0 | 2 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0540 | 2 | 0 | 2 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0540 | 2 | 0 | 2 | 6:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0540 | 1 | 0 | 1 | 1:23 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0540 | 1 | 0 | 1 | 1:23 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0540 | 2 | 0 | 2 | 5:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0540 | 2 | 0 | 1 | 5:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0541 | 1 | 2 | 1 | 0:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0541 | 1 | 0 | 2 | 5:57 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0541 | 1 | 0 | 1 | 5:37 | NONE | | |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0541 | 1 | 0 | 1 | 7:14 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0541 | 3 | 0 | 1 | 0:47 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0541 | 2 | 0 | 2 | 5:57 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0541 | 2 | 0 | 2 | 5:37 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0542 | 1 | 2 | 0 | 0:23 | SORA | | |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0542 | 1 | 0 | 2 | 6:12 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0542 | 1 | 0 | 2 | 5:53 | KIRA | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0542 | 1 | 0 | 1 | 0:23 | SORA | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0542 | 2 | 0 | 2 | 6:12 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0542 | 2 | 0 | 2 | 5:53 | KIRA | | |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0542 | 2 | 5 | 1 | 9:09 | MAWR | 1 | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0542 | 2 | 2 | 1 | 9:09 | MAWR | 1 | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0542 | 1 | 0 | 1 | 7:53 | COGA | 1 | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0542 | 1 | 0 | 1 | 7:53 | KIRA | 1 | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0542 | 1 | 1 | 1 | 8:39 | KIRA | 1 | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0542 | 1 | 1 | 1 | 8:39 | KIRA | 1 | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0542 | 1 | 1 | 1 | 8:39 | COGA | 1 | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0542 | 1 | 0 | 1 | 7:25 | NONE | 0 | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0542 | 1 | 0 | 0 | 7:25 | NONE | 0 | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0543 | 1 | 2 | 1 | 23:54 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0543 | 1 | 0 | 2 | 6:28 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0543 | 1 | 0 | 0 | 6:07 | NONE | | |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0543 | 2 | 0 | 2 | 8:10 | KIRA | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0543 | 1 | 0 | 1 | 23:54 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0543 | 1 | 0 | 2 | 6:28 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0543 | 2 | 0 | 1 | 6:07 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0544 | 1 | 1 | 1 | 7:30 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0544 | 1 | 0 | 1 | 7:46 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0544 | 1 | 0 | 1 | 7:50 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0544 | 1 | 2 | 1 | 21:56 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0544 | 1 | 0 | 1 | 21:56 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0544 | 2 | 0 | 2 | 7:46 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0544 | 1 | 1 | 1 | 7:30 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0544 | 1 | 0 | 1 | 7:50 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0545 | 1 | 0 | 1 | 8:19 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0545 | 1 | 0 | 1 | 8:29 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0545 | 1 | 0 | 2 | 8:37 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0545 | 1 | 1 | 0 | 20:54 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0545 | 2 | 0 | 1 | 20:54 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0545 | 1 | 0 | 1 | 8:29 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0545 | 1 | 0 | 1 | 8:19 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0545 | 1 | 0 | 0 | 8:37 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0546 | 1 | 0 | 1 | 6:58 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0546 | 1 | 0 | 0 | 6:35 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0546 | 1 | 2 | 0 | 23:19 | NONE | | |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0546 | 1 | 0 | 2 | 8:31 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0546 | 1 | 0 | 1 | 23:19 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0546 | 1 | 0 | 2 | 6:58 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0546 | 1 | 0 | 1 | 6:35 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0547 | 1 | 0 | 2 | 7:31 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0547 | 1 | 0 | 1 | 7:08 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0547 | 1 | 2 | 0 | 22:16 | NONE | | |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0547 | 2 | 0 | 3 | 9:04 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0547 | 1 | 0 | 1 | 22:16 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0547 | 1 | 0 | 2 | 7:31 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0547 | 1 | 0 | 1 | 7:08 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0548 | 1 | 0 | 1 | 7:45 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0548 | 1 | 0 | 1 | 8:01 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0548 | 1 | 0 | 3 | 8:06 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0548 | 1 | 2 | 1 | 21:36 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0548 | 1 | 0 | 1 | 21:36 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0548 | 2 | 0 | 2 | 8:01 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0548 | 1 | 0 | 1 | 7:45 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0548 | 1 | 0 | 2 | 8:06 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0549 | 1 | 0 | 1 | 7:17 | NONE | | |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0549 | 2 | 0 | 2 | 6:46 | KCRA | | |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0549 | 2 | 0 | 2 | 6:46 | KCRA | | |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0549 | 1 | 0 | 1 | 6:51 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0549 | 1 | 2 | 0 | 22:42 | NONE | | |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0549 | 3 | 0 | 3 | 8:49 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0549 | 1 | 0 | 1 | 22:42 | NONE | | |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0549 | 1 | 0 | 2 | 7:17 | NONE | | |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0549 | 1 | 0 | 1 | 6:51 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0550 | 1 | 0 | 1 | 8:03 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0550 | 1 | 0 | 1 | 8:14 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0550 | 1 | 0 | 1 | 8:21 | NONE | | |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0550 | 1 | 2 | 0 | 21:14 | NONE | | |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0550 | 1 | 0 | 1 | 21:14 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0550 | 1 | 0 | 1 | 8:14 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0550 | 1 | 0 | 1 | 8:03 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0550 | 1 | 0 | 1 | 8:21 | NONE | | |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0551 | 1 | 0 | 1 | 23:25 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0551 | 1 | 0 | 1 | 4:17 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0551 | 1 | 0 | 1 | 4:18 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0551 | 1 | 0 | 0 | 4:12 | NONE | | |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0551 | 1 | 2 | 0 | 0:49 | NONE | | |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0551 | 1 | 2 | 1 | 0:49 | NONE | | |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0551 | 1 | 0 | 2 | 23:25 | NONE | | |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0551 | 1 | 0 | 2 | 4:18 | NONE | | |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0551 | 2 | 0 | 1 | 4:17 | NONE | | |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0551 | 1 | 0 | 0 | 4:12 | NONE | | |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0551 | 3 | 2 | 3 | 7:12 | MAWR | 1 | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0551 | 3 | 2 | 3 | 7:12 | MAWR | 1 | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0551 | 3 | 2 | 3 | 7:12 | NONE | 0 | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0551 | 2 | 1 | 3 | 8:55 | KIRA | 1 | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0551 | 2 | 2 | 1 | 6:26 | NONE | 0 | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0551 | 2 | 2 | 1 | 6:26 | NONE | 0 | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0551 | 2 | 2 | 0 | 8:31 | NONE | 0 | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0551 | 1 | 1 | 0 | 8:31 | NONE | 0 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0046 | 2 | 0 | 0 | 7:32 | NONE | 0 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0046 | 1 | 0 | 0 | 7:32 | NONE | 0 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0046 | 1 | 1 | 1 | 7:08 | COGA | 2 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0046 | 1 | 1 | 0 | 7:08 | NONE | 0 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0046 | 1 | 0 | 2 | 6:57 | NONE | 0 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0046 | 2 | 0 | 1 | 7:42 | COGA | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0048 | 2 | 0 | 0 | 8:26 | COGA | 2 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0048 | 2 | 0 | 0 | 8:26 | LEBI | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0048 | 2 | 0 | 0 | 8:26 | COGA | 3 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0048 | 2 | 0 | 0 | 8:26 | COGA | 8 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0048 | 2 | 1 | 4 | 9:13 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0048 | 2 | 1 | 4 | 9:13 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0048 | 2 | 1 | 4 | 9:13 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0048 | 1 | 1 | 3 | 9:13 | COGA | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0048 | 1 | 0 | 2 | 7:51 | LEBI | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0048 | 1 | 0 | 2 | 7:51 | COGA | 1 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0048 | 1 | 0 | 2 | 8:19 | COGA | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:11 | MAWR | 2 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:11 | MAWR | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | COGA | 5 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | SORA | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | MAWR | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | MAWR | 1 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:11 | MAWR | 2 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | COGA | 2 | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0049 | 2 | 0 | 0 | 8:42 | MAWR | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0049 | 2 | 1 | 4 | 8:59 | COGA | 2 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0049 | 2 | 1 | 4 | 8:59 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0049 | 2 | 1 | 4 | 8:59 | COGA | 2 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0049 | 1 | 1 | 3 | 9:28 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0049 | 1 | 1 | 3 | 9:28 | SORA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0049 | 1 | 1 | 3 | 8:59 | COGA | 1 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0049 | 1 | 1 | 3 | 8:59 | COGA | 2 | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0049 | 1 | 1 | 4 | 9:28 | SORA | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 1 | 7:32 | MAWR | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 1 | 7:32 | LEBI | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 2 | 8:03 | COGA | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 2 | 8:03 | COGA | 2 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 2 | 8:03 | LEBI | 1 | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0049 | 1 | 0 | 1 | 7:32 | COGA | 3 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 2 | 8:00 | LEBI | 0 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 2 | 8:00 | COGA | 0 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 3 | 8:33 | COGA | 3 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 3 | 8:33 | LEBI | 1 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 3 | 8:33 | COGA | 2 | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0049 | 1 | 0 | 3 | 8:33 | COGA | 1 | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0170 | 2 | 0 | 2 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0170 | 2 | 0 | 2 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0170 | 2 | 0 | 2 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0170 | 2 | 0 | 2 | 23:54 | CLRA | | |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0170 | 1 | 0 | 0 | 7:44 | COGA | | |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0170 | 1 | 0 | 0 | 7:44 | COGA | | |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0170 | 1 | 0 | 0 | 7:44 | COGA | | |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0170 | 1 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0170 | 1 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0170 | 1 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0170 | 1 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0170 | 0 | 0 | 0 | 4:33 | CLRA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0170 | 0 | 0 | 0 | 4:33 | COGA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0170 | 0 | 0 | 0 | 4:33 | COGA | | |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0170 | 2 | 2 | 2 | 9:13 | COGA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0170 | 1 | 0 | 3 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0170 | 1 | 0 | 3 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0170 | 1 | 0 | 3 | 23:54 | CLRA | | |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0170 | 1 | 0 | 3 | 23:54 | KCRA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0170 | 1 | 0 | 0 | 4:33 | COGA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0170 | 1 | 0 | 0 | 4:33 | LEBI | | |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0170 | 1 | 0 | 0 | 4:33 | CLRA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0170 | 1 | 0 | 0 | 4:33 | CLRA | | |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0170 | 1 | 0 | 0 | 4:33 | COGA | | |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0170 | 3 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0170 | 3 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0170 | 3 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0170 | 3 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0170 | 3 | 0 | 1 | 4:58 | CLRA | | |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0170 | 1 | 0 | 1 | 7:44 | COGA | | |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0170 | 1 | 0 | 1 | 7:44 | LEBI | | |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0170 | 1 | 0 | 1 | 7:44 | COGA | | |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0170 | 3 | 2 | 3 | 9:13 | COGA | | |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0170 | 2 | 0 | 2 | 7:18 | COGA | 2 | 0 |

| SurveyYear | SurveyDate | StartTime | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | AOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 23-May-15 | 5:57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 5:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 7:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 0:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 5:57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 5:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 0:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | per-weep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 6:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 5:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | slow clatter, closer to 25m (just across river) | 4 | | 0 |
| 2015 | 23-Apr-15 | 0:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | per-wheep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 6:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 5:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 9:09 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 9:09 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 7:53 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 7:53 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 8:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 8:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 8:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 7:25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 7:25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | possible VIRA or frogs, 51-100m, SE, minutes 6-7, 7-8 | 1 | | 0 |
| 2015 | 23-May-15 | 6:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 6:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 8:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 6:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 6:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-Jun-15 | 7:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 7:46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 7:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 21:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 21:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-May-15 | 7:46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 7:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 7:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-Jun-15 | 8:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 8:29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 8:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 20:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 24-Apr-15 | 20:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-May-15 | 8:29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 8:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 8:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 23-May-15 | 6:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 6:35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 23:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 8:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 23:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 6:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 6:35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 23-May-15 | 7:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 7:08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 22:16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 9:04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 22:16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 7:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 7:08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-Jun-15 | 7:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 8:01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 8:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 21:36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | kek frogs | 1 | | 0 |
| 2015 | 23-Apr-15 | 21:36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-May-15 | 8:01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 7:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 8:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 23-May-15 | 7:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 14-May-15 | 6:46 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 14-May-15 | 6:46 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | kek | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 13-Jun-15 | 6:51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 22:42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 8:49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 22:42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 7:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 6:51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-Jun-15 | 8:03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 8:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 8:21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 21:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 21:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 16-May-15 | 8:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 8:03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 8:21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 01-May-15 | 23:25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 4:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 4:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 0:49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 0:49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 23:25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 4:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 4:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 7:12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 7:12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 7:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 8:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 6:26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 6:26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 8:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 8:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 7:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 7:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 7:08 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 7:08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 6:57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 7:42 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 8:26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | NA - flushed | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:26 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:26 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 9:13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 7:51 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 7:51 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 8:19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 8:11 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | NA - flushed | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 8:42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 8:59 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 8:59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 8:59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 101-200m | | | per-weep | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - f | 2 | | 0 |
| 2016 | 20-Apr-16 | 8:59 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 20-Apr-16 | 8:59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 20-Apr-16 | 9:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 7:32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 7:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 8:03 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 8:03 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 8:03 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 7:32 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 8:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | 2 flew outside survey period | 4 | | 0 |
| 2016 | 22-May-16 | 8:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | 2 outside survey period | 4 | | 0 |
| 2016 | 22-May-16 | 8:33 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-May-16 | 8:33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | coo | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-May-16 | 8:33 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-May-16 | 8:33 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | 100m | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | kek | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 23-May-15 | 7:44 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 7:44 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 7:44 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-Jun-15 | 9:13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 23:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | kek | TRUE | FALSE | | 1 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NE | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 200m | NE | | coo | FALSE | FALSE | plus 2 COGA | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | E | | clatter | FALSE | FALSE | plus 1 CLRA over 200m | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 4:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 7:44 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | many COGAs heard at other points, greater than or equal to 8 COG | 3 | 8 | 0 |
| 2015 | 23-May-15 | 7:44 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | coo, ert | TRUE | FALSE | | 3 | 1 | 0 |
| 2015 | 23-May-15 | 7:44 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 3 | 8 | 0 |
| 2015 | 27-Jun-15 | 9:13 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2016 | 03-Apr-16 | 7:18 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |

001023

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0170 | 2 | 0 | 2 | 7:18 | MAWR | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0170 | 2 | 0 | 2 | 7:18 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0170 | 2 | 0 | 1 | 7:04 | MAWR | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0170 | 2 | 0 | 1 | 7:04 | COGA | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0170 | 2 | 0 | 1 | 7:04 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0170 | 0 | 0 | 1 | 7:04 | COGA | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0170 | 0 | 0 | 1 | 7:04 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0170 | 0 | 0 | 1 | 7:04 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0170 | 0 | 0 | 1 | 7:04 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0170 | 2 | 0 | 3 | 6:34 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0170 | 2 | 0 | 1 | 6:34 | COGA | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0170 | 2 | 5 | 1 | 6:28 | LEBI | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | 80m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 10m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Not all species | P0171 | 1 | 0 | 0 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Not all species | P0171 | 1 | 0 | 0 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0171 | 1 | 1 | 1 | 7:56 | COGA | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out, keep | FALSE | FALSE | >50m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0171 | 1 | 1 | 1 | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0171 | 1 | 1 | 1 | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0171 | 1 | 1 | 1 | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0171 | 1 | 1 | 1 | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | 25m | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0171 | 0 | 0 | 0 | 4:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0171 | 0 | 0 | 0 | 4:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0171 | 2 | 5 | 2 | 8:50 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | giddy-up | FALSE | FALSE | 100m | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0171 | 2 | 0 | 2 | 22:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | coo | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | NW | | wipeout | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | NW | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | SW | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0171 | 1 | 0 | 0 | 4:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | SW | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | after survey PBGR owhoop | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | kek | FALSE | FALSE | faint kek | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | clatter | TRUE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | SESP | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | probably multiple | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | ert | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0171 | | | | 7:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | clatter | TRUE | FALSE | more than 10 CLRAs, clatter, minute 6, 0-100m | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0171 | 2 | 0 | 1 | 5:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0171 | 4 | 5 | 3 | 8:50 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | coo | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0171 | 4 | 5 | 3 | 8:50 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | NW | | keep | FALSE | FALSE | | 5 | 6 COGA total | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0171 | 2 | 0 | 2 | 7:36 | COGA | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0171 | 2 | 0 | 2 | 7:36 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0171 | 2 | 0 | 2 | 7:36 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0171 | 2 | 0 | 2 | 7:36 | CLRA | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0171 | 2 | 0 | 1 | 7:32 | MAWR | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0171 | 2 | 0 | 1 | 7:32 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0171 | 2 | 0 | 1 | 7:32 | COGA | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0171 | 2 | 0 | 1 | 7:32 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0171 | 2 | 0 | 1 | 7:32 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0171 | 0 | 0 | 1 | 7:32 | COGA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0171 | 0 | 0 | 1 | 7:32 | COGA | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0171 | 0 | 0 | 1 | 7:32 | MAWR | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0171 | 0 | 0 | 1 | 7:32 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0171 | 0 | 0 | 1 | 7:32 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0171 | 2 | 0 | 3 | 6:50 | CLRA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | clatter | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0171 | 2 | 0 | 3 | 6:50 | CLRA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0171 | 2 | 0 | 3 | 6:50 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0171 | 2 | 0 | 1 | 6:50 | CLRA | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0171 | 2 | 5 | 2 | 6:43 | LEBI | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | coo | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0171 | 2 | 5 | 2 | 6:43 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 101-200m | | | kek | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0171 | 2 | 5 | 2 | 6:43 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | BCNH | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | S | | wok | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | | SE | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | 40m, no call type recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | NW | | | FALSE | FALSE | 40m, no call type recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | 50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0172 | 2 | 0 | 3 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | | NW | | clatter | FALSE | FALSE | no distance recorded | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Species but not a | P0172 | 2 | 0 | 1 | 6:10 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | | | present | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Species but not a | P0172 | 2 | 0 | 1 | 6:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0172 | 1 | 1 | 1 | 7:30 | COGA | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0172 | 1 | 1 | 1 | 7:30 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | >50m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0172 | 1 | 1 | 1 | 7:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0172 | 1 | 1 | 1 | 7:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0172 | 0 | 0 | 0 | 5:39 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | over 20m | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0172 | 0 | 0 | 0 | 5:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0172 | 0 | 0 | 0 | 5:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0172 | 2 | 2 | 2 | 8:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | NW | | giddy-up | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0172 | 1 | 0 | 2 | 22:31 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | clatter, kek-burr | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0172 | 1 | 0 | 2 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | S | | clatter | TRUE | FALSE | low confidence on number of CLRAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0172 | 1 | 0 | 2 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | S | | clatter | TRUE | FALSE | low confidence on number of CLRAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0172 | 1 | 0 | 2 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | clatter | TRUE | FALSE | low confidence on number of CLRAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0172 | 1 | 0 | 2 | 22:31 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | clatter | TRUE | FALSE | low confidence on number of CLRAs | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 200m | NW | | wipeout | TRUE | FALSE | more than 10 COGA to N >200m | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | SESP | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | NW | | owhoop | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0172 | 3 | 0 | 0 | 5:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0172 | 1 | 2 | 2 | 7:30 | CLRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0172 | 1 | 2 | 2 | 7:30 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0172 | 1 | 2 | 2 | 7:30 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0172 | 1 | 2 | 2 | 7:30 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | clatter, kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0172 | 1 | 2 | 2 | 7:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | kek-burr | TRUE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0172 | 2 | 0 | 1 | 6:10 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | chup-chup-tzeee | FALSE | FALSE | juncus marsh | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0172 | 2 | 0 | 1 | 6:10 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | juncus marsh | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0172 | 2 | 0 | 1 | 6:10 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | juncus marsh | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0172 | 2 | 0 | 1 | 6:10 | COGA | | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | | TRUE | FALSE | juncus marsh, not recorded during minutes 6-10, also not all COGA | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0172 | 2 | 0 | 1 | 6:10 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | | TRUE | FALSE | juncus marsh, not recorded during minutes 6-10 | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0172 | 2 | 0 | 1 | 6:10 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | | TRUE | FALSE | juncus marsh | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0172 | 3 | 1 | 3 | 8:06 | COGA | | | 0 | 1 | 0 | 0 | 0 | S | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0172 | 3 | 1 | 3 | 8:06 | VIRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | NW | | tick-it | FALSE | FALSE | in impoundment-S. bakeri | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0172 | 3 | 1 | 3 | 8:06 | LEBI | | | 0 | 0 | 0 | 1S | S | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0172 | 3 | 1 | 3 | 8:06 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0172 | 2 | 0 | 3 | 8:09 | SEWR | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0172 | 2 | 0 | 3 | 8:09 | CLRA | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0172 | 2 | 0 | 3 | 8:09 | CLRA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0172 | 2 | 0 | 3 | 8:09 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0172 | 2 | 0 | 3 | 8:09 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0172 | 1 | 0 | 2 | 8:07 | COGA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0172 | 1 | 0 | 2 | 8:07 | SEWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0172 | 1 | 0 | 2 | 8:07 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0172 | 1 | 0 | 2 | 8:07 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 201m | | | clatter | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0172 | 0 | 0 | 1 | 8:07 | COGA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0172 | 0 | 0 | 1 | 8:07 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0172 | 0 | 0 | 1 | 8:07 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0172 | 1 | 0 | 3 | 7:20 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | kek-burr | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0172 | 1 | 0 | 3 | 7:20 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | FALSE | over 201m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0172 | 2 | 0 | 1 | 7:20 | SESP | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0172 | 2 | 0 | 1 | 7:20 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0172 | 2 | 0 | 1 | 7:20 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0172 | 2 | 0 | 1 | 7:20 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0172 | 2 | 0 | 1 | 7:20 | COGA | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0172 | 1 | 2 | 2 | 7:08 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | 30m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | 20m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | 10m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0173 | 2 | 0 | 3 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | 10m | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Species but not a | P0173 | 1 | 0 | 1 | 6:47 | SESP | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | | | present | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Species but not a | P0173 | 1 | 0 | 1 | 6:47 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Species but not a | P0173 | 1 | 1 | 1 | 7:02 | COGA | | | 1 | 1 | 1S | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | more than 10 COGAs calling, approximately 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Species but not a | P0173 | 1 | 1 | 1 | 7:02 | COGA | | | 1 | 1 | 1S | 1 | 1 | 1 | 1 | 0 | 1 | 1 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | more than 10 COGAs calling, approximately 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Species but not a | P0173 | 1 | 1 | 1 | 7:02 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | giddy-up | FALSE | FALSE | more than 10 COGAs calling, approximately 25m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Species but not a | P0173 | 1 | 1 | 1 | 7:02 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | | FALSE | FALSE | more than 10 COGAs calling, approximately 25m | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0173 | 2 | 0 | 0 | 6:17 | COGA | | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | W | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0173 | 2 | 0 | 0 | 6:17 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | SW | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0173 | 3 | 2 | 3 | 7:32 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Species but not a | P0173 | 3 | 0 | 2 | 23:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | frogs responded, may have been more COGAs | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0173 | 3 | 0 | 0 | 6:17 | COGA | | | 1S | 1 | S | 1S | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | more than 10 total COGA | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0173 | 3 | 0 | 0 | 6:17 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | SW | | clatter | TRUE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0173 | 3 | 0 | 0 | 6:17 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 200m | SW | | coo | TRUE | FALSE | | 4 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0173 | 3 | 0 | 0 | 6:17 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | over 101m | SE | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0173 | 2 | 2 | 2 | 7:02 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | plus 10 COGAs | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0173 | 2 | 2 | 2 | 7:02 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | wipe-out | FALSE | FALSE | too many, all 0-100m, S-SW | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0173 | 1 | 0 | 1 | 6:47 | LEBI | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | coo | TRUE | FALSE | saw LEBI that had been cooing | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0173 | 1 | 0 | 1 | 6:47 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0173 | 1 | 0 | 1 | 6:47 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | different impoundment | 3 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0173 | 4 | 2 | 4 | 7:32 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 5 | 5 COGA, but only | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Species but not a | P0173 | 4 | 2 | 4 | 7:32 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 5 | 5 COGA, but only | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0173 | 2 | 0 | 3 | 8:53 | COGA | 4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0173 | 2 | 0 | 3 | 8:53 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0173 | 2 | 0 | 1 | 8:41 | COGA | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0173 | 2 | 0 | 1 | 8:41 | COGA | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0173 | 0 | 0 | 1 | 8:41 | COGA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0173 | 0 | 0 | 1 | 8:41 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0173 | 0 | 0 | 1 | 8:41 | COGA | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0173 | 0 | 0 | 1 | 8:41 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0173 | 1 | 0 | 3 | 7:50 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0173 | 1 | 0 | 3 | 7:50 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0173 | 2 | 0 | 2 | 7:50 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0173 | 2 | 2 | 1 | 7:35 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0174 | 1 | 0 | 1 | 7:07 | LEBI | | | 5 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | FALSE | 0-25m | | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0174 | 1 | 0 | 1 | 5:15 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0174 | 1 | 0 | 0 | 6:37 | COGA | | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0174 | 1 | 0 | 0 | 6:37 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | N | | giddy-up | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0174 | 1 | 0 | 0 | 6:37 | LEBI | | | 0 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | FALSE | 26-50m | S | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0174 | 1 | 0 | 0 | 6:37 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0174 | 4 | 0 | 1 | 6:37 | COGA | | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | total 8 COGA | 4 | 8 | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0174 | 4 | 0 | 1 | 6:37 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 5 | FALSE | 51-100m | SW | | ert, ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0174 | 4 | 0 | 1 | 6:37 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 4 | 8 | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0174 | 3 | 0 | 3 | 23:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | replaced Jehosee05 with Jehosee15, AMB: there was not point nu | 1 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0174 | 4 | 0 | 1 | 6:37 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | wipeout | FALSE | FALSE | total 8 COGA | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0174 | 3 | 0 | 1 | 5:15 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Individuals of all | P0174 | 3 | 0 | 1 | 5:15 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | at least 7 COGAs | 3 | 7 | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0174 | 1 | 0 | 1 | 7:07 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | coo | TRUE | FALSE | | 3 | 1 | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | at least 7 COGAs | 3 | 7 | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Species but not a | P0174 | 1 | 0 | 1 | 7:07 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | at least 7 COGAs | 3 | 7 | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0174 | 2 | 0 | 3 | 9:11 | COGA | 5 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0174 | 2 | 0 | 3 | 9:11 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0174 | 2 | 0 | 1 | 8:58 | COGA | 6 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0174 | 2 | 0 | 1 | 8:58 | COGA | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0174 | 2 | 0 | 1 | 8:58 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0174 | 0 | 0 | 1 | 8:58 | COGA | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0174 | 2 | 0 | 2 | 8:07 | COGA | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0174 | 2 | 0 | 3 | 8:07 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0174 | 2 | 0 | 3 | 8:07 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0174 | 1 | 5 | 2 | 7:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0175 | 2 | 0 | 2 | 23:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0175 | 2 | 0 | 0 | 7:25 | LEBI | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0175 | 2 | 0 | 0 | 7:25 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | E | | giddy-up | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0175 | 2 | 0 | 0 | 7:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | FALSE | 51-100m | W | | giddy-up | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Janet Thibault | Secondary | 63 | 70 | Individuals of all | P0175 | 2 | 0 | 0 | 7:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | W | | giddy-up | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Janet Thibault | Secondary | 72 | 80 | Individuals of all | P0175 | 2 | 0 | 0 | 6:58 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | giddy-up | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0175 | 3 | 0 | 1 | 6:58 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | FALSE | over 200m | SW | | wipe-out | FALSE | FALSE | realized two individuals after survey within 100m | 3 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0175 | 3 | 0 | 1 | 6:58 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | more than 10 COGA | 3 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0175 | 3 | 0 | 1 | 6:58 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | SE | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 14-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 80 | Species but not a | P0175 | 3 | 0 | 1 | 6:58 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0175 | 2 | 0 | 3 | 23:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0175 | 1 | 0 | 1 | 7:25 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | coo | FALSE | FALSE | possibly from Jehosee02 | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0175 | 1 | 0 | 1 | 7:25 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | moved closer | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0175 | 1 | 0 | 1 | 7:25 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0175 | 1 | 0 | 1 | 7:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Christy Hand | Primary | 63 | 67 | Individuals of all | P0175 | 1 | 0 | 1 | 7:25 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0175 | 2 | 0 | 4 | 9:37 | COGA | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0175 | 2 | 0 | 4 | 9:37 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0175 | 2 | 0 | 4 | 9:37 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0175 | 2 | 0 | 1 | 9:15 | COGA | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0175 | 2 | 0 | 1 | 9:15 | COGA | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 41 | 61 | Individuals of all | P0175 | 2 | 0 | 1 | 9:15 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Impountment flooded. | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Jason Ayers | Secondary | 41 | 61 | Individuals of all | P0175 | 0 | 0 | 1 | 9:15 | COGA | 10 | 0 | 2 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Point 02 - caller died on first try - redid survey; 09 - couldn't compl | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Whitney Wiest | Primary | 55 | 60 | Individuals of all | P0175 | 2 | 0 | 4 | 8:23 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Chris Hernandez | Secondary | 55 | 60 | Individuals of all | P0175 | 2 | 0 | 3 | 8:23 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | Water was drawn down - less flooded | 3 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0175 | 2 | 5 | 1 | 8:04 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-May-16 | 5 | 5 | Whitney Wiest | Primary | 70 | 70 | Individuals of all | P0175 | 2 | 5 | 1 | 8:04 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Janet Thibault | Secondary | 65 | 70 | Individuals of all | P0176 | 3 | 0 | 2 | 21:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0176 | 1 | 1 | 2 | 6:43 | NONE | | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0176 | 1 | 1 | 2 | 6:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | >50m | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Janet Thibault | Secondary | 70 | 75 | Individuals of all | P0176 | 1 | 1 | 2 | 6:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | >50m | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Janet Thibault | Secondary | 79 | 82 | Individuals of all | P0176 | 2 | 2 | 3 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Christy Hand | Primary | 67 | 68 | Individuals of all | P0176 | 3 | 0 | 3 | 21:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0176 | 2 | 1 | 2 | 6:43 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | W | | wipe-out, keep | FALSE | FALSE | very similar to Sara | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0176 | 2 | 1 | 2 | 6:43 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0176 | 2 | 1 | 2 | 6:43 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | W | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-Jun-15 | 5 | 7 | Christy Hand | Primary | 79 | 82 | Individuals of all | P0176 | 3 | 1 | 3 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Jason Ayers | Primary | 61 | 61 | Individuals of all | P0135 | 2 | 1 | 0 | 21:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 1 | 6:04 | CLRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 1 | 6:04 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 2 | 2 | 6:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Jason Ayers | Primary | | | Individuals of all | P0135 | 2 | 2 | 0 | 5:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 0 | 6:25 | COGA | | | 1 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 0 | 6:25 | COGA | | | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 0 | 6:25 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 0 | 6:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0135 | 1 | 0 | 0 | 6:25 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Jason Ayers | Primary | 61 | 61 | Individuals of all | P0136 | 1 | 1 | 0 | 22:12 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0136 | 0 | 0 | 0 | 5:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Jason Ayers | Primary | | | Individuals of all | P0136 | 0 | 2 | 2 | 6:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Jason Ayers | Primary | | | Individuals of all | P0136 | 4 | 2 | 0 | 5:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0136 | 1 | 0 | 0 | 6:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Jason Ayers | Primary | 61 | 61 | Individuals of all | P0138 | 1 | 1 | 0 | 22:48 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0138 | 1 | 0 | 0 | 5:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Jason Ayers | Primary | | | Individuals of all | P0138 | 2 | 0 | 0 | 4:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Jason Ayers | Primary | | | Individuals of all | P0138 | 1 | 2 | 1 | 7:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0138 | 1 | 0 | 1 | 7:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Jason Ayers | Primary | 61 | 61 | Individuals of all | P0139 | 3 | 1 | 0 | 20:29 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0139 | 1 | 1 | 0 | 7:34 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | | FALSE | FALSE | ESE | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Jason Ayers | Primary | | | Individuals of all | P0139 | 0 | 0 | 0 | 5:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Jason Ayers | Primary | | | Individuals of all | P0139 | 1 | 2 | 0 | 7:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0139 | 1 | 0 | 1 | 7:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Jason Ayers | Primary | 61 | 61 | Individuals of all | P0131 | 1 | 1 | 0 | 22:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0 | 0 | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Jason Ayers | Primary | | | Individuals of all | P0131 | 1 | 0 | 1 | 5:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Jason Ayers | Primary | | | Individuals of all | P0131 | 1 | 2 | 3 | 7:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Jason Ayers | Primary | | | Individuals of all | P0131 | 1 | 2 | 0 | 7:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Jason Ayers | Primary | | | Individuals of all | P0131 | 1 | 0 | 1 | 7:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0325 | 1 | 5 | 1 | 21:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | possibly heard LEBI, "coo", min 6-7, 51-100m, W | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0325 | 1 | 1 | 2 | 8:09 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | hoo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0325 | 2 | 1 | 1 | 8:04 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0325 | 2 | 0 | 2 | 8:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0325 | 1 | 5 | 1 | 21:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0325 | 2 | 1 | 3 | 8:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0325 | 1 | 0 | 2 | 8:02 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | ant-ant | FALSE | FALSE | sounds like it's flying | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0325 | 1 | 0 | 2 | 8:02 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | cac-cac | FALSE | FALSE | | 4 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0326 | 1 | 5 | 1 | 21:29 | KCRA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | KIRA? | 1 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0326 | 1 | 0 | 3 | 8:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0326 | 2 | 1 | 1 | 7:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0326 | 2 | 0 | 2 | 7:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0326 | 1 | 5 | 1 | 21:29 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NE | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0326 | 2 | 1 | 2 | 7:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0326 | 1 | 0 | 2 | 7:49 | LEBI | | | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | kek | FALSE | FALSE | flew away | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0326 | 1 | 1 | 3 | 8:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0327 | 2 | 5 | 2 | 21:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0327 | 2 | 5 | 2 | 21:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | KIRA?, closer to 50m | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0327 | 3 | 0 | 1 | 7:40 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | background noise 2-3 depending on road noise (lots of trucks) | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0327 | 3 | 0 | 1 | 7:40 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0327 | 1 | 0 | 0 | 7:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0327 | 2 | 0 | 3 | 9:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | KIRA | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | KIRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | KIRA? | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0327 | 1 | 1 | 1 | 7:35 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | KIRA? | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0327 | 2 | 0 | 2 | 7:35 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | coo | FALSE | FALSE | closer to 26 | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0327 | 2 | 0 | 2 | 7:35 | LEBI | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0327 | 2 | 0 | 2 | 7:35 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 51-100m | SW | | kek | FALSE | FALSE | heard earlier but thought frog | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0327 | 2 | 0 | 2 | 7:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0327 | 2 | 0 | 2 | 7:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | | FALSE | FALSE | saw 2 KCRA cross dike before survey | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0327 | 1 | 5 | 1 | 21:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | W | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0327 | 1 | 5 | 1 | 21:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0327 | 2 | 1 | 1 | 7:40 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0327 | 1 | 0 | 1 | 7:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0327 | 2 | 1 | 3 | 9:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Amy Baker | Secondary | 58 | 70 | Individuals of all | P0329 | 1 | 5 | 2 | 22:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard deep omm-omm-omm call thought it was a frog, Wayne sai | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0329 | 3 | 0 | 1 | 7:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 2 | 7:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 2 | 7:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 2 | 7:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 2 | 7:18 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0329 | 1 | 0 | 3 | 9:26 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | slow clatter, S/SW | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0329 | 1 | 0 | 3 | 9:26 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | closer to 50m, W/SW | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0329 | 1 | 1 | 1 | 7:20 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | NW | | keep | FALSE | FALSE | no distance recorded | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0329 | 1 | 1 | 1 | 7:20 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | | SW | | kek | FALSE | FALSE | no distance recorded | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0329 | 1 | 1 | 1 | 7:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0329 | 1 | 1 | 1 | 7:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0329 | 3 | 0 | 2 | 7:20 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0329 | 3 | 0 | 2 | 7:20 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0329 | 3 | 0 | 2 | 7:20 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | kek-hurrah | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 58 | 70 | Individuals of all | P0329 | 1 | 5 | 1 | 22:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | may have heard a clapper "hoo" | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0329 | 2 | 1 | 1 | 7:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 1 | 7:18 | KCRA | | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | | FALSE | FALSE | flushed briefly | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 1 | 7:18 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 1 | 7:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0329 | 1 | 0 | 1 | 7:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | cackle | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0329 | 1 | 1 | 3 | 9:26 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0329 | 1 | 1 | 3 | 9:26 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0102 | 2 | 1 | 0 | 5:46 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0102 | 1 | 0 | 0 | 7:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0102 | 1 | 0 | 0 | 7:10 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | more distant COGAs | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 0 | 4:06 | LEBI | | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | coo | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 0 | 4:06 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 0 | 4:06 | MAWR | | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 0 | 4:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NE | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 0 | 4:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 2 | 9:03 | COGA | | | 0 | S | 0 | 0 | 0 | 1 | 0 | S | S | S | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 2 | 9:03 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 2 | 9:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 2 | 9:03 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0115 | 1 | 1 | 2 | 9:03 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0115 | 1 | 1 | 3 | 7:56 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0115 | 1 | 1 | 3 | 7:56 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0115 | 1 | 1 | 3 | 7:56 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 5 | 4 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0115 | 1 | 1 | 3 | 7:56 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | fast, bubbly, com | TRUE | FALSE | at least 1 more MAWR | 5 | 4 | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | closer to 26m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | S | | | FALSE | FALSE | no call type recorded, at least 6 COGAs total, S, 0-50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | no call type recorded, at least 6 COGAs total, S, 0-50m | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0115 | 1 | 0 | 4 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Individuals of all | P0115 | 2 | 1 | 1 | 5:20 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Individuals of all | P0115 | 2 | 1 | 1 | 5:20 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Christy Hand | Trainee | 71 | 73 | Individuals of all | P0115 | 2 | 1 | 1 | 5:20 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0115 | 2 | 0 | 3 | 23:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0115 | 1 | 0 | 3 | 5:20 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0115 | 1 | 0 | 3 | 5:20 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0115 | 1 | 0 | 3 | 5:20 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 75 | Individuals of all | P0115 | 1 | 0 | 3 | 5:20 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 51-100m | E | | fast, bubbly, com | TRUE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | ert | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 75 | Individuals of all | P0115 | 1 | 0 | 1 | 4:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0115 | 1 | 1 | 3 | 9:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | S | 0 | FALSE | 26-50m | E | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0115 | 3 | 1 | 2 | 7:56 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | fast, bubbly, com | FALSE | FALSE | circling calling black-necked stilt upped noise to a 3 | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0115 | 3 | 1 | 2 | 7:56 | MAWR | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | circling calling black-necked stilt upped noise to a 3 | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0115 | 3 | 1 | 2 | 7:56 | SESP | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | circling calling black-necked stilt upped noise to a 3 | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0115 | 3 | 1 | 2 | 7:56 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | circling calling black-necked stilt upped noise to a 3 | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0115 | 3 | 1 | 2 | 7:56 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | circling calling black-necked stilt upped noise to a 3 | 5 | | 0 |
| 2015 | 27-Jul-15 | 6 | 8 | Christy Hand | Secondary | 72 | 79 | Black Rail only | P0115 | 2 | 4 | 1 | 7:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old playback, south impoundment possibly deeper than 2015, junc | 6 | | 0 |
| 2015 | 27-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 72 | 79 | Black Rail only | P0115 | 1 | 2 | 3 | 7:14 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old playback | 6 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0115 | 1 | 0 | 2 | 5:19 | CLRA | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | Clatter, kek burr | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0115 | 1 | | | 5:19 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | kek-kerr | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0115 | 1 | | | 5:19 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0115 | 1 | | | 5:19 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0115 | 1 | 0 | 0 | 5:19 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | coo | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0115 | 1 | 0 | 0 | 5:19 | MAWR | 5 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0115 | 1 | 0 | 0 | 4:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Water down? | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0115 | 1 | 0 | 0 | 4:37 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0115 | 1 | 0 | 0 | 4:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Impd | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0115 | 1 | 0 | 0 | 4:37 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0115 | 1 | | | 4:37 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0115 | 2 | 0 | 0 | 5:21 | MAWR | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0115 | 2 | 0 | 0 | 5:21 | LEBI | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | Coo, ank | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0115 | 2 | 0 | 0 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | clatter, slow | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0115 | 2 | 0 | 0 | 5:21 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0115 | 2 | 0 | 0 | 5:21 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 78 | 80 | Individuals of all | P0115 | 2 | 0 | 2 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 17-Jun-16 | 6 | 6 | Christy Hand | Primary | 78 | 80 | Individuals of all | P0115 | 2 | 0 | 2 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0115 | 3 | 0 | 3 | 18:10 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | ZC Trainee | 8 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0115 | 3 | 0 | 3 | 18:10 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | ZC Trainee | 9 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0115 | 3 | 0 | 3 | 18:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | ZC Trainee | 10 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0115 | 3 | 0 | 3 | 18:10 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | ZC Trainee | 11 | | |
| 2017 | 10-Apr-17 | 1 | | Christy Hand | Primary | 66 | 71 | Individuals of all | P0115 | 3 | 0 | 3 | 18:10 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | ZC Trainee | 12 | | |
| 2017 | 30-Apr-17 | 2 | | Christy Hand | Primary | 78 | 78 | Individuals of all | P0115 | 3 | 2 | 4 | 17:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | | | |
| 2017 | 30-Apr-17 | 2 | | Christy Hand | Primary | 78 | 78 | Individuals of all | P0115 | 3 | 2 | 4 | 17:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 30-Apr-17 | 2 | | Christy Hand | Primary | 78 | 78 | Individuals of all | P0115 | 3 | 2 | 4 | 17:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0115 | 2 | 1 | 2 | 7:17 | COGA | 3 | 1 | | | | | | | | | | | FALSE | 51-100 | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0115 | 2 | 1 | 2 | 7:17 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0115 | 2 | 1 | 2 | 7:17 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 21-May-17 | 4 | | Christy Hand | Primary | 75 | 80 | Individuals of all | P0115 | 2 | 1 | 2 | 7:17 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 31-Jul-17 | 6 | | Ben Donnelly | Primary | 69 | 73 | Black Rail only | P0115 | 1 | 0 | 2 | 8:42 | NONE | 0 | 0 | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | 280 | | |
| 2017 | 10-Apr-17 | 1 | | Zena Casteel | Trainee | 66 | 71 | Individuals of all | P0115 | | | | 18:10 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >200m | | | | FALSE | FALSE | | | | |
| 2017 | 10-Apr-17 | 1 | | Zena Casteel | Trainee | 66 | 71 | Individuals of all | P0115 | | | | 18:10 | VIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | | | |
| 2017 | 10-Apr-17 | 1 | | Zena Casteel | Trainee | 66 | 71 | Individuals of all | P0115 | | | | 18:10 | MAWR/SEWR? | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | | | |
| 2017 | 10-Apr-17 | 1 | | Zena Casteel | Trainee | 66 | 71 | Individuals of all | P0115 | | | | 18:10 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | | | |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0104 | 1 | 2 | 4 | 8:24 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0104 | 1 | 2 | 4 | 8:24 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0104 | 1 | 0 | 2 | 4:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | hoo | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | ant-ant | FALSE | FALSE | may have been a 2nd LEBI called same time as ant-ant in same mi | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWR | 5 | 5 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWR | 5 | 5 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | CLRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWR | 5 | 5 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | at least 10 more COGAs | 5 | 14 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | at least 10 more COGAs | 5 | 14 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | at least 10 more COGAs | 5 | 14 | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Species but not a | P0104 | 1 | 1 | 2 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | at least 10 more COGAs | 5 | 14 | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | minimum count of COGAs | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Species but not a | P0104 | 1 | 0 | 4 | 0:40 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0104 | 1 | 0 | 4 | 0:40 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0104 | 2 | 2 | 5 | 8:24 | SESP | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0104 | 2 | 2 | 5 | 8:24 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0104 | 2 | 2 | 5 | 8:24 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0104 | 2 | 0 | 2 | 4:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | hoo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0104 | 2 | 0 | 2 | 4:41 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | LEBI | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0104 | 1 | 2 | 2 | 7:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | NE | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Species but not a | P0104 | 1 | 2 | 3 | 5:27 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0105 | 2 | 2 | 3 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0105 | 4 | 0 | 1 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWR | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWR | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | KCRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0105 | 1 | 2 | 2 | 7:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0105 | 1 | 1 | 2 | 5:08 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | S/SW | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0105 | 1 | 1 | 2 | 5:08 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0105 | 1 | 1 | 2 | 5:08 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0105 | 3 | 0 | 2 | 0:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0105 | 3 | 0 | 2 | 0:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0105 | 4 | 0 | 2 | 0:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0105 | 4 | 0 | 2 | 0:57 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | ert, ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0105 | 2 | 1 | 5 | 8:06 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0105 | 4 | 0 | 1 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 51-100m | W | | coo, ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0105 | 2 | 2 | 1 | 7:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | coo | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0105 | 2 | 1 | 3 | 5:08 | MAWR | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0105 | 2 | 1 | 3 | 5:08 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NW | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0105 | 2 | 1 | 3 | 5:08 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | MAWR | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | KCRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0109 | 3 | 2 | 4 | 9:00 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | SEWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | chip, chrr-rrrr | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 2 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | at least 5 more CLRAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | at least 5 more CLRAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | CLRA | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | at least 5 more CLRAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | at least 5 more CLRAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | MAWR | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRS | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | at least 5 more CLRAs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | KCRA | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | SESP | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | at least 2 more SESPs | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 4 | 6:57 | SESP | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | at least 2 more SESPs | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Amy Baker | Secondary | 80 | 85 | Individuals of all | P0109 | 1 | 0 | 2 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | KCRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Amy Baker | Trainee | 60 | 77 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 22-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 65 | 70 | Individuals of all | P0109 | 1 | 0 | 4 | 1:43 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | SESP | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SE | | chup-chup-tzeee | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | N | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0109 | 2 | 2 | 5 | 9:00 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | N | | fast, bubbly, com | FALSE | FALSE | | 2 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 51-100m | S | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0109 | 1 | 0 | 3 | 3:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | FALSE | 0-25m | SE | | clatter, kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | SESP | | | 0 | 0 | 0 | 1 | 1S | 1S | 1S | 1 | 1 | 0 | FALSE | 0-25m | S | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | SESP | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 0-25m | SW | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | NE | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0109 | 1 | 2 | 3 | 6:57 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 4 | | 0 |
| 2015 | 19-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 80 | 85 | Individuals of all | P0109 | 1 | 1 | 3 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Lost track of number of individuals of all species | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | SESP | 6 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | KKD | FALSE | FALSE | kkd-moderate quality | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | SESP | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Whinny | FALSE | FALSE | Tidal marsh | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0109 | 2 | 1 | 0 | 7:02 | SESP | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0109 | 2 | 0 | 0 | 5:52 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0109 | 2 | 0 | 0 | 5:52 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0109 | 2 | 0 | 0 | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | keep | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Christy Hand | Primary | 55 | 74 | Species but not a | P0109 | 2 | 0 | 0 | 5:52 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | KKD | FALSE | FALSE | kkd-poor tone | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | SEWR | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | CLRA | 10 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | Impounded | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0109 | 2 | 0 | 0 | 5:27 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Tidal | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0109 | | | | 5:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0109 | | | | 5:27 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0109 | | | | 5:27 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Abbie Dwire | Trainee | 65 | 74 | Black Rail only | P0109 | | | | 5:27 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0109 | 2 | 0 | 0 | 4:37 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0109 | 2 | 0 | 0 | 4:37 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0109 | 2 | 0 | 0 | 4:37 | CLRA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Marsh | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0109 | 2 | 0 | 0 | 4:37 | VIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kicker | FALSE | FALSE | Marsh | 4 | | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0109 | 2 | 1 | 2 | 4:58 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | unsure of direction | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | S | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | clatter | FALSE | FALSE | missed CLRAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0286 | 1 | 0 | 0 | 3:21 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | TRUE | over 101m | E | | kic-kic-krr | FALSE | FALSE | very faint | 2 | 1 | 1 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0286 | 1 | 2 | 4 | 8:50 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | clatter | FALSE | FALSE | wind gusts to 5 | 3 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0286 | 2 | 0 | 0 | 21:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0286 | 2 | 0 | 0 | 21:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0286 | 2 | 0 | 0 | 21:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Amy Baker | Trainee | 61 | 64 | Individuals of all | P0286 | 2 | 0 | 0 | 21:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | CLRA? | 1 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0286 | 1 | 0 | 3 | 6:41 | KCRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | E/SE | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0286 | 1 | 0 | 3 | 6:41 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | E/SE | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0286 | 1 | 0 | 3 | 6:41 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | no call type recorded | 4 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0286 | 1 | 0 | 1 | 21:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0286 | 1 | 0 | 1 | 21:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0286 | 1 | 0 | 1 | 21:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0286 | 1 | 0 | 1 | 21:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 21-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 61 | 64 | Individuals of all | P0286 | 1 | 0 | 1 | 21:33 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Temper | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 22-Jun-16 | 6 | 6 | Kristin Brunk | Primary | 74 | 82 | Individuals of all | P0290 | 2 | 1 | 1 | 4:50 | PBGR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0320 | 2 | 0 | 1 | 7:20 | PBGR | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0320 | 2 | 0 | 1 | 7:20 | COGA | | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0320 | 2 | 0 | 1 | 7:20 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0320 | 2 | 0 | 1 | 7:20 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 0-25m | NW | | grr | FALSE | FALSE | sounded close, two BLRAs | 2 | 2 | 2 |
| 2015 | 05-May-15 | 2 | 4 | Amy Baker | Secondary | 59 | 71 | Individuals of all | P0320 | 2 | 0 | 1 | 7:20 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | TRUE | 26-50m | NW | | kic-kic-krr ,grr | FALSE | FALSE | kic-kic-krr only heard once | 2 | 2 | 2 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0320 | 1 | 0 | 0 | 4:44 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 26-50m | W | | grr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0320 | 1 | 0 | 0 | 4:44 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0320 | 1 | 0 | 1 | 6:19 | SESP | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0320 | 1 | 0 | 1 | 6:19 | COGA | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out, keep | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0320 | 1 | 0 | 1 | 6:19 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Individuals of all | P0320 | 1 | 0 | 1 | 6:19 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | TRUE | 0-25m | W | | grr | FALSE | FALSE | straight out from point, W/NW | 5 | 2 | 2 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0320 | 2 | 1 | 1 | 22:31 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | ant-ant | FALSE | FALSE | possible LEBI flying overhead, "ank". Call during minute 2-3 may ha | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0320 | 2 | 1 | 1 | 22:31 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 0-25m | N | | grr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0320 | 2 | 4 | 0 | 6:18 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | more than 6 COGAs | 3 | 6 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0320 | 2 | 4 | 0 | 6:18 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | wipe-out, keep | FALSE | FALSE | more than 6 COGAs | 3 | 6 | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0320 | 2 | 4 | 0 | 6:18 | PBGR | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0320 | 2 | 4 | 0 | 6:18 | BLRA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 51-100m | NW | | kic-kic-krr, churt | FALSE | FALSE | minute 1-2 kic-kic-krr, minute 3-4 churt, minute9-10 kic-kic-krr | 3 | 1 | 1 |
| 2015 | 18-May-15 | 3 | 5 | Christy Hand | Trainee | 67 | 78 | Species but not a | P0320 | 2 | 4 | 0 | 6:18 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0320 | 2 | 2 | 1 | 22:31 | BLRA | | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 26-50m | NW | | grr | FALSE | FALSE | | 1 | 1 | 1 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | PBGR | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | PBGR | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 0-25m | NW | | grr | FALSE | FALSE | | 2 | 2 | 2 |
| 2015 | 05-May-15 | 2 | 4 | Sharon Ellison | Primary | 59 | 71 | Individuals of all | P0320 | 1 | 0 | 2 | 7:20 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | TRUE | 26-50m | NW | | kic-kic-krr, grr | FALSE | FALSE | | 2 | 2 | 2 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | more COGA than I could count | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | COGA | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | more COGA than I could count | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | COGA | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | more COGA than I could count | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | more COGA than I could count | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | PBGR | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | more COGA than I could count | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | PBGR | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Sharon Ellison | Primary | 67 | 78 | Species but not a | P0320 | 2 | 0 | 1 | 6:18 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0320 | 2 | 0 | 1 | 4:44 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 51-100m | NW | | grr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0320 | 2 | 0 | 1 | 4:44 | BLRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | TRUE | 51-100m | W | | kic-kic-krr | FALSE | FALSE | | 4 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0320 | 2 | 0 | 2 | 6:19 | SESP | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | few birds far off behind us, not recorded | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0320 | 2 | 0 | 2 | 6:19 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | wipe-out, keep | FALSE | FALSE | few birds far off behind us, not recorded | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0320 | 2 | 0 | 2 | 6:19 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | TRUE | 26-50m | NW | | grr | FALSE | FALSE | few birds far off behind us, not recorded | 5 | 1 | 1 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0320 | 2 | 1 | 2 | 5:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | post-season, BLRA only, used 2015 recording | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0320 | 1 | 2 | 5 | 5:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 11-Sep-15 | | | Christy Hand | Primary | 80 | 85 | Species but not a | P0320 | 1 | 2 | 1 | 21:28 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | hundreds of lightening bugs in Sara Pond | | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0320 | 3 | | | 7:57 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0320 | 2 | 2 | 2 | 7:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0320 | 2 | 2 | 2 | 7:57 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | kkd | FALSE | FALSE | kkd-good, only once | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Individuals of all | P0320 | 1 | 0 | 2 | 5:45 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | TRUE | 51-100m | | 260 | KKD | FALSE | FALSE | Faint, ~100m | 3 | | 2 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 26-50m | | 270 | GRR | FALSE | FALSE | | 3 | | 2 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0320 | 2 | 1 | 0 | 7:25 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | KKD | FALSE | FALSE | KKD-good | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0320 | 2 | | | 7:25 | COGA | 1 | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0320 | 2 | | | 7:25 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | TRUE | 101-200m | | 271 | Churt | FALSE | FALSE | | 3 | | 1 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0320 | 2 | 2 | 2 | 4:19 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0320 | 1 | 2 | 1 | 4:19 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUE | 51-100m | | 260 | Churt | FALSE | FALSE | | 4 | | 1 |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | Individuals of all | P0320 | 1 | 1 | 0 | 18:06 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | TRUE | 250m | | 250 | KKD | FALSE | FALSE | Training ZC and BD and scouting for trapping in Sara Pond | 26 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | Individuals of all | P0320 | 1 | 1 | 0 | 18:06 | BLRA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | >201m | | 270 | KKD | FALSE | FALSE | Training ZC and BD and scouting for trapping in Sara Pond | 27 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | Individuals of all | P0320 | 1 | 1 | 0 | 18:06 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | <25m | | | KKD mediocre | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 28 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | Individuals of all | P0320 | 1 | 1 | 0 | 18:06 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 29 | | |
| 2017 | 12-Apr-17 | 1 | | Christy Hand | Primary | 71 | 71 | Individuals of all | P0320 | 1 | 1 | 0 | 18:06 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | Training ZC and BD Scouthing for trapping in SaraPond | 30 | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0320 | 2 | 1 | 2 | 18:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0320 | 2 | 1 | 2 | 18:16 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 200m | | 290 | KKD, churt, agitat | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0320 | 2 | 1 | 2 | 18:16 | BLRA | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 150m | | | KKD | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 77 | 78 | Individuals of all | P0320 | 2 | 0 | 2 | 18:54 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 25m | | 250 | Grr | FALSE | FALSE | | | | |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0011 | 1 | 2 | 4 | 5:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SE | | fast, bubbly, com | FALSE | FALSE | at least 3 MAWR maybe more | 3 | 6 | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | at least 3 MAWR maybe more | 3 | 6 | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | at least 3 MAWR maybe more | 3 | 6 | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | NE | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | | FALSE | FALSE | no call type recorded | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0011 | 2 | 0 | 0 | 5:46 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0011 | 3 | 0 | 1 | 4:06 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard 3 COGAs just before the survey started | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | FALSE | 51-100m | SE | | keep | TRUE | FALSE | at least 1 more COGA | 5 | 6 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | at least 1 more COGA | 5 | 6 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out, keep | FALSE | FALSE | at least 1 more COGA | 5 | 6 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | COGA | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | at least 1 more COGA | 5 | 6 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | at least 1 more COGA | 5 | 6 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | at least 2 more MAWRs | 5 | 3 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0011 | 1 | 0 | 2 | 8:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | 0 | FALSE | 0-25m | W | | | FALSE | FALSE | flying to NW | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0011 | 4 | 2 | 1 | 4:18 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | close to 100m | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0011 | 4 | 2 | 1 | 4:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | E | | kek-hurrah | FALSE | FALSE | KIRA? | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0011 | 4 | 2 | 2 | 4:18 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0011 | 2 | 2 | 5 | 5:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | not all MAWR recorded | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | not all MAWR recorded | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | not all MAWR recorded | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | E | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0011 | 3 | 0 | 1 | 5:46 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0011 | 4 | 0 | 1 | 4:06 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | LEBI | | | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | | FALSE | FALSE | flew over | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | SESP | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | S | S | FALSE | 26-50m | E | | | FALSE | FALSE | with 2 chicks | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0011 | 1 | 0 | 3 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | S | S | FALSE | 26-50m | E | | | FALSE | FALSE | with previous COGA | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0014 | 1 | 0 | 3 | 8:47 | SESP | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0014 | 1 | 0 | 3 | 8:47 | SESP | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0014 | 1 | 0 | 3 | 8:47 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0014 | 1 | 0 | 3 | 8:47 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | closer to 51m | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0014 | 4 | 2 | 1 | 4:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0014 | 4 | 2 | 1 | 4:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0014 | 4 | 2 | 0 | 4:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0014 | 4 | 2 | 0 | 4:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0014 | 4 | 2 | 0 | 4:02 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0014 | 2 | 2 | 5 | 4:48 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0014 | 3 | 0 | 1 | 5:32 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0014 | 3 | 0 | 1 | 5:32 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0014 | 3 | 0 | 1 | 5:32 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0014 | 3 | 0 | 1 | 5:32 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0014 | 3 | 0 | 1 | 4:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0014 | 1 | 0 | 3 | 8:47 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0014 | 1 | 0 | 3 | 8:47 | SESP | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | S | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0014 | 1 | 0 | 3 | 8:47 | SESP | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | chup-chup-tzeee | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0014 | 1 | 0 | 3 | 8:47 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0014 | 1 | 0 | 3 | 8:47 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0014 | 2 | | | 7:04 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | keep | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0014 | 2 | | | 7:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0014 | 2 | | | 7:04 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | cac cec | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0014 | 2 | | | 7:04 | CLRA | 1 | | | | | | | | | | | | FALSE | >201m | | | kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0014 | 2 | 2 | 3 | 7:04 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0014 | 2 | 2 | 3 | 7:04 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0014 | 2 | 2 | 3 | 7:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0014 | 2 | 2 | 3 | 7:04 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0014 | 2 | 2 | 3 | 7:04 | NOMO | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kkd | FALSE | FALSE | kkd-poor | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0014 | 2 | 0 | 1 | 7:06 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | kekburr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0014 | 2 | 0 | 1 | 7:06 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0014 | 2 | 0 | 1 | 7:06 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0014 | 2 | 0 | 1 | 7:06 | COGA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0014 | 2 | 0 | 1 | 7:06 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0014 | 2 | 1 | 1 | 6:20 | COGA | 2 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0014 | 2 | 1 | 1 | 6:20 | PBGR | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0014 | 2 | 1 | 1 | 6:20 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | Whinny | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0014 | 2 | 1 | 1 | 6:20 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | Coo (faint) | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0014 | 2 | 1 | 1 | 6:20 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0014 | 2 | | | 6:20 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0014 | 2 | | | 6:20 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0014 | | | | 5:00 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | kek kurr, clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0014 | | | | 5:00 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kek kurr, clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0014 | 2 | 0 | 0 | 5:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter, slow | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0014 | 2 | 0 | 0 | 5:00 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | Clatter, kek burr | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0014 | 2 | 0 | 0 | 5:00 | CLRA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0014 | 2 | 0 | 3 | 4:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0014 | 2 | 0 | 3 | 4:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0014 | 2 | 0 | 1 | 4:55 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0016 | 1 | 2 | 4 | 5:16 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0016 | 1 | 2 | 4 | 5:16 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0016 | 1 | 2 | 4 | 5:16 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0016 | 1 | 2 | 4 | 5:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0016 | 1 | 2 | 4 | 5:16 | SESP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | chup-chup-tzeee | FALSE | FALSE | may have heard VIRA twice (distant), northerly direction | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | KCRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | kek-burr | TRUE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | LEBI | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | BLRA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TRUE | 26-50m | NE | | kic-kic-krr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | KIRA? | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0016 | 2 | 0 | 0 | 6:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | 6-7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | 6-7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | 6-7 | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 4 | 6-7 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | at least 1 more MAWR | 5 | 1 | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | PBGR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | 2 more COGAs | 5 | 5 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | SE | | keep | TRUE | FALSE | 2 more COGAs | 5 | 5 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | 2 more COGAs | 5 | 5 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0016 | 1 | 0 | 4 | 8:22 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0016 | 4 | 2 | 1 | 4:33 | SORA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0016 | 4 | 2 | 1 | 4:33 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | deep, could be a frog, same as last time | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0016 | 4 | 2 | 2 | 4:33 | SORA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | per-weep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0016 | 4 | 2 | 2 | 4:33 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | | N | | per-weep | FALSE | FALSE | AMB: No distance | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0016 | 2 | 2 | 5 | 5:16 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | over 101m | E | | kic-kic-krr | FALSE | FALSE | | 2 | 1 | 1 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | KIRA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | LEBI | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | COGA | | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | LEBI | | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | SE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0016 | 3 | 0 | 2 | 6:01 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUE | 26-50m | NE | | kic-kic-krr | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | MAWR | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | E | | fast, bubbly, com | TRUE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 1 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 2 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0016 | 4 | 0 | 2 | 3:53 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | COGA | | | 5 | 0 | 15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | has 4 chicks | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | LEBI | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | PBGR | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0016 | 1 | 0 | 3 | 8:22 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | E | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Christy Hand | Trainee | 79 | 88 | Black Rail only | P0016 | 2 | 1 | 1 | 6:45 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | less intense playback | 6 | | 0 |
| 2015 | 21-Jul-15 | 6 | 8 | Sharon Ellison | Primary | 79 | 88 | Black Rail only | P0016 | 2 | 1 | 4 | 6:45 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | old recording | 6 | | 0 |
| 2015 | 11-Sep-15 | | | Christy Hand | Primary | 80 | 85 | Species but not a | P0016 | 1 | 2 | 1 | 20:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | >200m | | | | FALSE | FALSE | strong echos of last kkd syllable | | 5 | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 64 | 70 | Black Rail only | P0016 | 2 | | | 7:22 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | keep | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 64 | 70 | Black Rail only | P0016 | 2 | | | 7:22 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | keep | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 64 | 70 | Black Rail only | P0016 | 2 | | | 7:22 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0016 | 2 | 2 | 3 | 7:23 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Uncertain | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0016 | 2 | 2 | 3 | 7:23 | COGA | 3 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0016 | 2 | 2 | 3 | 7:23 | COGA | 2 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0016 | 2 | 2 | 3 | 7:23 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0016 | 2 | 0 | 2 | 7:47 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | whinny, perweep | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0016 | 2 | 0 | 2 | 7:47 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0016 | 2 | 0 | 2 | 7:47 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0016 | 2 | 0 | 2 | 7:47 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Species but not a | P0016 | 2 | 0 | 2 | 7:47 | PBGR | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0016 | 3 | 1 | 2 | 5:52 | PBGR | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0016 | 3 | 1 | 2 | 5:52 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Ank | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0016 | 3 | 1 | 2 | 5:52 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0016 | 3 | 1 | 2 | 5:52 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0016 | 3 | 1 | 2 | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0016 | 2 | | | 5:52 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | whooping | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0016 | 2 | | | 5:52 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0016 | 2 | | | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0016 | | | | 4:31 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0016 | 2 | 0 | 0 | 4:31 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0016 | 2 | 0 | 0 | 4:31 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Called every minute | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0016 | 2 | 0 | 0 | 4:31 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 68 | 71 | Individuals of all | P0016 | 2 | 0 | 3 | 4:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 19-Jun-16 | 6 | 6 | Christy Hand | Primary | 68 | 71 | Individuals of all | P0016 | 2 | 0 | 2 | 4:42 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Very slow clatter | FALSE | FALSE | Hogs | 5 | | 0 |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0016 | 3 | 1 | 0 | 7:46 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0016 | 3 | 1 | 0 | 7:46 | SESP | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0016 | 3 | 1 | 0 | 7:46 | COGA | 3 | 3 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0016 | 3 | 1 | 0 | 7:46 | SORA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | Kerweep | FALSE | FALSE | | | | |
| 2017 | 01-May-17 | 3 | | Christy Hand | Primary | 73 | 73 | Individuals of all | P0016 | 3 | 2 | 4 | 7:27 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | SESP | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | SESP | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0016 | 2 | 0 | 2 | 7:34 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | TRUE | ~250m | | 340 | KKD | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0016 | 2 | 0 | 1 | 8:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0016 | 2 | 0 | 1 | 8:08 | LEBI | 3 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0016 | 2 | 0 | 1 | 8:08 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0016 | 2 | 0 | 1 | 8:08 | SESP | 6 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0016 | 2 | 0 | 1 | 8:08 | COGA | 2 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0017 | 1 | 2 | 4 | 5:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | MAWR | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | LEBI | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | COGA | | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0017 | 2 | 0 | 0 | 6:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0017 | 4 | 0 | 1 | 3:41 | MAWR | | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 1 | 3:41 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | 3 more MAWRs | 5 | 5 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | S | | fast, bubbly, com | FALSE | FALSE | 3 more MAWRs | 5 | 5 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | COGA | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | S/SW, at least 3 more COGAs | 5 | 7 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0017 | 1 | 0 | 4 | 8:09 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | hyena | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0017 | 4 | 2 | 1 | 4:48 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | | FALSE | FALSE | no call type recorded | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0017 | 4 | 2 | 1 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | | FALSE | FALSE | SW to SE, at least 5 birds | 1 | 7 | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0017 | 4 | 2 | 1 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0017 | 4 | 2 | 2 | 4:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0017 | 2 | 2 | 5 | 5:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0017 | 2 | 2 | 5 | 5:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | LEBI | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | W | | coo | TRUE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | not all COGAs counted | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | COGA | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | not all COGAs counted | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | not all COGAs counted | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0017 | 3 | 0 | 2 | 6:17 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0017 | 4 | 0 | 1 | 3:41 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0017 | 4 | 0 | 1 | 3:41 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wip-eout | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0017 | 4 | 0 | 1 | 3:41 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | N | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | E | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | S | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Individuals of all | P0017 | 1 | 0 | 3 | 8:09 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | hyena | FALSE | FALSE | | 5 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 65 | Individuals of all | P0018 | 2 | 2 | 4 | 5:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SE | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | slow clatter | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 1 | 0 | 2 | 6:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0018 | 3 | 0 | 1 | 3:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 0-25m | N | | grr | FALSE | FALSE | | 5 | 2 | 2 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out, keep | FALSE | FALSE | at least 3 more COGAs | 5 | 8 | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Amy Baker | Secondary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 3 | 7:56 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | keep | FALSE | FALSE | at least 3 more COGAs | 5 | 8 | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0018 | 3 | 2 | 1 | 5:01 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | kek | FALSE | FALSE | handful COGAs in the distance | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0018 | 3 | 2 | 1 | 5:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | handful COGAs in the distance | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0018 | 3 | 2 | 1 | 5:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | handful COGAs in the distance | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0018 | 3 | 2 | 1 | 5:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | handful COGAs in the distance | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Species but not a | P0018 | 3 | 2 | 1 | 5:01 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | handful COGAs in the distance | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0018 | 2 | 2 | 5 | 5:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0018 | 2 | 2 | 5 | 5:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | NW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter, kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | TRUE | 26-50m | N | | kic-kic-krr, churt | FALSE | FALSE | | 3 | 1 | 1 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Species but not a | P0018 | 2 | 0 | 2 | 6:30 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0018 | 4 | 0 | 1 | 3:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 2 | 7:56 | COGA | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 77 | 85 | Species but not a | P0018 | 1 | 0 | 2 | 7:56 | COGA | | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0020 | 2 | 1 | 0 | 5:33 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0020 | 2 | 1 | 0 | 5:33 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0020 | 2 | 1 | 0 | 5:33 | COGA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0020 | 2 | | | 5:33 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0020 | 2 | | | 5:33 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0020 | 2 | | | 5:33 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0020 | | | | 4:12 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0020 | 3 | 0 | 0 | 4:12 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0020 | 2 | 2 | 2 | 4:39 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0020 | 2 | 2 | 2 | 4:39 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0020 | 2 | 2 | 2 | 4:39 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TRUE | 51-100m | | 168 | KKD | FALSE | FALSE | From marsh across from Cmarsh on Titi Road | 5 | | 1 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0020 | 1 | 2 | 1 | 4:39 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | TRUE | 51-100m | | 160 | KKD | FALSE | FALSE | Faint, called twice | 5 | | 1 |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 100m | | 280 | KKD | FALSE | FALSE | Too many calls to keep track of all secondary individuals | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | KCRA | 2 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | COGA | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0020 | 3 | 2 | 0 | 6:55 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0020 | 4 | 1 | 3 | 18:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Tide very high 1 ft over predicted, CMarshCMF 6 inches | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0020 | 1 | 0 | 1 | 8:19 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0020 | 1 | 0 | 1 | 8:19 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0020 | 1 | 0 | 1 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | COGA | 5 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0020 | 2 | 0 | 1 | 7:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0021 | 2 | 0 | 0 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0021 | 1 | 0 | 1 | 5:26 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0021 | 1 | 0 | 1 | 5:26 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0021 | 1 | 0 | 1 | 3:52 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | | FALSE | FALSE | at least 3 more COGAs | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0021 | 1 | 0 | 1 | 3:52 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0021 | 1 | 0 | 1 | 3:52 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0021 | 1 | 0 | 1 | 3:52 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Species but not a | P0021 | 1 | 0 | 1 | 3:52 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | at least 3 more COGAs | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0021 | 4 | 2 | 1 | 2:32 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | frogs very loud!, 1 bird possibly 2 | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0021 | 4 | 2 | 1 | 2:32 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0021 | 3 | 2 | 5 | 3:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0021 | 3 | 2 | 5 | 3:57 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | TRUE | over 101m | E | | kic-kic-krr | FALSE | FALSE | very faint | 2 | 1 | 1 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0021 | 3 | 0 | 1 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0021 | 2 | 0 | 2 | 5:26 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0021 | 2 | 0 | 2 | 5:26 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0021 | 2 | 0 | 2 | 5:26 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | MAWR | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Species but not a | P0021 | 2 | 0 | 2 | 3:52 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0021 | 1 | | | 6:27 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 68 | 71 | Black Rail only | P0021 | 1 | | | 6:27 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0021 | 2 | 2 | 1 | 6:27 | CLRA | 13 | 0 | | | | | | | | | | | FALSE | >201m | | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0021 | 2 | 2 | 1 | 6:27 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Christy Hand | Primary | 64 | 70 | Individuals of all | P0021 | 2 | 2 | 1 | 6:27 | VIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | C Marsh | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 61 | Individuals of all | P0021 | 1 | 0 | 2 | 6:04 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0021 | 2 | 1 | 0 | 5:19 | COGA | 8 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Christy Hand | Primary | 70 | 75 | Species but not a | P0021 | 2 | 1 | 0 | 5:19 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Abbie Dwire | Trainee | 70 | 75 | Black Rail only | P0021 | 2 | 0 | | 5:19 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Abbie Dwire | Secondary | 63 | 70 | Black Rail only | P0021 | 3 | | 0 | 3:58 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Christy Hand | Primary | 63 | 70 | Individuals of all | P0021 | 3 | 0 | 0 | 3:58 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Frogs in impoundment | 4 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0021 | 2 | 2 | 3 | 4:54 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Coo | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0021 | 2 | 2 | 3 | 4:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0021 | 2 | 2 | 3 | 4:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0021 | 2 | 2 | 3 | 4:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Kristin Brunk | Secondary | 72 | 73 | Individuals of all | P0021 | 2 | 2 | 3 | 4:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0021 | 1 | 2 | 2 | 4:54 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Coo | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0021 | 1 | 2 | 2 | 4:54 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 51-100m | | 50 | kkd, kd | FALSE | FALSE | Raspy; Heard similar raspy KKD in different area of Cmarsh later du | 5 | | 1 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0021 | 1 | 2 | 2 | 4:54 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0021 | 1 | 2 | 2 | 4:54 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 18-Jun-16 | 6 | 6 | Christy Hand | Primary | 72 | 73 | Individuals of all | P0021 | 1 | 2 | 2 | 4:54 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | SESP | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Too many | | | |
| 2017 | 13-Apr-17 | 1 | | Christy Hand | Primary | 59 | 71 | Species but not a | P0021 | 2 | 2 | 0 | 6:42 | SORA | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | Too many | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | KCRA | 7 | 0 | | | | | | | | | | | FALSE | >200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TRUE | 200m | | 310 | churt | FALSE | FALSE | | | | |
| 2017 | 24-Apr-17 | 2 | | Christy Hand | Primary | 69 | 75 | Individuals of all | P0021 | 3 | 1 | 3 | 18:47 | SORA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | whinny | FALSE | FALSE | about 20 churts | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0021 | 1 | 0 | 1 | 8:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0021 | 1 | 0 | 1 | 8:32 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | | | |
| 2017 | 08-May-17 | 3 | | Christy Hand | Primary | 55 | 62 | Species but not a | P0021 | 1 | 0 | 1 | 8:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0021 | 1 | 0 | 1 | 7:39 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0021 | 1 | 0 | 1 | 7:39 | SESP | 1 | 0 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0021 | 1 | 0 | 1 | 7:39 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 101-200 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0021 | 1 | 0 | 1 | 7:39 | KCRA | 4 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2017 | 26-May-17 | 4 | | Christy Hand | Primary | 60 | 68 | Individuals of all | P0021 | 1 | 0 | 1 | 7:39 | COGA | 1 | 1 | | | | | | | | | | | FALSE | >201 | | | | FALSE | FALSE | | | | |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0012 | 2 | 0 | 1 | 4:54 | MAWR | | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0012 | 2 | 0 | 1 | 4:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0012 | 2 | 0 | 0 | 5:32 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0012 | 1 | 0 | 0 | 5:39 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | kek-hurrah | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Amy Baker | Secondary | 75 | 82 | Individuals of all | P0012 | 1 | 0 | 1 | 4:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Amy Baker | Trainee | 69 | 70 | Individuals of all | P0012 | 4 | 2 | 1 | 2:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | frogs loud | 1 | | 0 |
| 2015 | 18-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 68 | 70 | Individuals of all | P0012 | 4 | 2 | 1 | 2:47 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | Clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 07-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 65 | Individuals of all | P0012 | 3 | 2 | 5 | 4:10 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0012 | 3 | 0 | 1 | 4:54 | MAWR | | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 19-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0012 | 3 | 0 | 1 | 4:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0012 | 1 | 0 | 2 | 5:39 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0012 | 1 | 0 | 2 | 5:39 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 06-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0012 | 1 | 0 | 2 | 5:39 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0012 | 2 | 0 | 1 | 4:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 18-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 75 | 82 | Individuals of all | P0012 | 2 | 0 | 1 | 4:05 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0023 | 2 | 0 | 3 | 7:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 74 | Individuals of all | P0023 | 1 | 0 | 0 | 4:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0023 | 2 | 1 | 2 | 5:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0023 | 3 | 0 | 4 | 1:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0023 | 2 | 0 | 1 | 5:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Individuals of all | P0023 | 4 | 0 | 0 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Sharon Ellison | Primary | | | Individuals of all | P0023 | 3 | 1 | 2 | 5:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0024 | 2 | 0 | 3 | 5:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0024 | 2 | 0 | 3 | 7:36 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 74 | Individuals of all | P0024 | 2 | 0 | 0 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0024 | 3 | 0 | 2 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | closer 25m, W/NW, frog volume varied throughout survey. Frogs s | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0024 | 3 | 0 | 4 | 1:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0024 | 2 | 0 | 2 | 5:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0024 | 2 | 0 | 3 | 7:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Individuals of all | P0024 | 4 | 0 | 0 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Sharon Ellison | Primary | | | Individuals of all | P0024 | 3 | 1 | 3 | 5:55 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | KCRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | kek | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0026 | 2 | 0 | 4 | 8:09 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0026 | 2 | 0 | 4 | 8:09 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | closer to 25m | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0026 | 2 | 0 | 4 | 8:09 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | | FALSE | FALSE | no call type recorded | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0026 | 2 | 0 | 4 | 8:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Secondary | 71 | 74 | Individuals of all | P0026 | 1 | 0 | 0 | 4:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0026 | 1 | 1 | 2 | 5:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | W/NW | 5 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0026 | 1 | 1 | 2 | 5:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | W/NW | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0026 | 3 | 0 | 4 | 1:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | KIRA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0026 | 2 | 0 | 2 | 5:56 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0026 | 3 | 0 | 5 | 8:09 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Individuals of all | P0026 | 4 | 0 | 0 | 4:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Sharon Ellison | Primary | | | Individuals of all | P0026 | 2 | 2 | 3 | 5:26 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Sharon Ellison | Primary | | | Individuals of all | P0026 | 2 | 2 | 3 | 5:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Amy Baker | Secondary | 70 | 78 | Individuals of all | P0027 | 1 | 0 | 2 | 3:20 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Amy Baker | Secondary | 65 | 66 | Individuals of all | P0027 | 2 | 0 | 4 | 7:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Kristin Brunk | Secondary | | | Individuals of all | P0027 | 2 | 1 | 1 | 7:46 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Amy Baker | Secondary | 76 | 82 | Individuals of all | P0027 | 1 | 1 | 2 | 6:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 60 | 75 | Individuals of all | P0027 | 2 | 0 | 3 | 2:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 20-May-15 | 3 | 5 | Sharon Ellison | Primary | 70 | 78 | Individuals of all | P0027 | 1 | 0 | 2 | 3:20 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0027 | 3 | 0 | 5 | 7:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0027 | 3 | 0 | 5 | 8:09 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0027 | 3 | 0 | 5 | 8:09 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-May-15 | 2 | 4 | Sharon Ellison | Primary | 65 | 66 | Individuals of all | P0027 | 3 | 0 | 5 | 8:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 71 | 74 | Individuals of all | P0027 | 1 | 1 | 1 | 7:46 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Sharon Ellison | Primary | | | Individuals of all | P0027 | 2 | 1 | 3 | 6:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0142 | 1 | 1 | 4 | 22:55 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | unsure of direction | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0142 | 3 | 1 | 2 | 5:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0142 | 3 | 0 | 2 | 3:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0142 | 1 | 0 | 1 | 7:59 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0142 | 1 | 0 | 1 | 7:59 | COGA | | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | keep | FALSE | FALSE | bird flushed | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0142 | 1 | 0 | 1 | 7:59 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0142 | 2 | 0 | 0 | 7:59 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0142 | 2 | 0 | 0 | 7:59 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0142 | 2 | 0 | 0 | 7:59 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0142 | 2 | 1 | 0 | 7:34 | KIRA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | N | | clatter | FALSE | FALSE | river | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0142 | 2 | 1 | 0 | 7:34 | COGA | | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | impoundment | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0142 | 2 | 1 | 0 | 7:34 | COGA | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | impoundment | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0142 | 2 | 1 | 0 | 7:34 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | coo | FALSE | FALSE | impoundment | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0142 | 2 | 1 | 0 | 7:34 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 200m | SW | | owhoop | FALSE | FALSE | very faint, impoundment | 5 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPrevious | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0142 | 2 | 1 | 2 | 22:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0142 | 2 | 1 | 2 | 22:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | SE | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0142 | 2 | 1 | 2 | 22:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0142 | 2 | 1 | 3 | 5:04 | KIRA | | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0142 | 3 | 1 | 2 | 3:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | closer to 100m, slow clatter | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | KIRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | COGA | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | S | | keep | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | S | 0 | 0 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | slow clatter | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0142 | 1 | 0 | 2 | 7:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | coo | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0143 | 1 | 1 | 4 | 23:12 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | KIRA?, slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0143 | 1 | 1 | 4 | 23:12 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | KIRA?, slow clatter | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0143 | 3 | 1 | 2 | 5:18 | KCRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0143 | 3 | 1 | 2 | 5:18 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0143 | 3 | 1 | 2 | 5:18 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0143 | 3 | 1 | 2 | 5:18 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0143 | 3 | 0 | 2 | 3:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0143 | 1 | 0 | 1 | 8:18 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek-hurrah | FALSE | FALSE | unsure of distance | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0143 | 1 | 0 | 1 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0143 | 1 | 0 | 1 | 8:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | kek-hurrah | FALSE | FALSE | KIRA? | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0143 | 1 | 0 | 1 | 8:18 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | kek | FALSE | FALSE | very close, saw after survey ~12m | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0143 | 2 | 0 | 0 | 8:18 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0143 | 2 | 0 | 0 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0143 | 2 | 0 | 0 | 8:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0143 | 2 | 0 | 0 | 8:18 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0143 | 2 | 0 | 0 | 8:18 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | E | | kek | FALSE | FALSE | saw rail after survey | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0143 | 2 | 1 | 0 | 7:46 | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | mockingbird kic-kic-kerr*2, min 3-4, >101m, N | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Species but not a | P0143 | 2 | 1 | 0 | 7:46 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | S | S | FALSE | 0-25m | W | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0143 | 1 | 1 | 3 | 23:12 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0143 | 1 | 1 | 3 | 23:12 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0143 | 1 | 1 | 3 | 23:12 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0143 | 2 | 1 | 3 | 5:18 | KIRA | | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0143 | 2 | 1 | 3 | 5:18 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0143 | 2 | 1 | 3 | 5:18 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0143 | 2 | 1 | 3 | 5:18 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0143 | 2 | 1 | 3 | 5:18 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0143 | 3 | 1 | 2 | 3:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0143 | 1 | 0 | 4 | 7:46 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0143 | 1 | 0 | 4 | 7:46 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0143 | 1 | 0 | 4 | 7:46 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0144 | 1 | 1 | 4 | 23:25 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0144 | 1 | 1 | 4 | 23:25 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | E | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0144 | 1 | 1 | 4 | 23:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | squawk | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 2 | 5:31 | KCRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 2 | 5:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | clatter | FALSE | FALSE | may have been 2 KCRA | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 2 | 5:31 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0144 | 3 | 0 | 2 | 3:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | frogs louder during playback | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | PUGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0144 | 1 | 0 | 2 | 8:34 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | clatter | FALSE | FALSE | CLRA? | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0144 | 2 | 0 | 0 | 8:34 | COGA | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0144 | 2 | 0 | 0 | 8:34 | PUGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0144 | 2 | 0 | 0 | 8:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0144 | 2 | 0 | 0 | 8:34 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0144 | 2 | 1 | 1 | 8:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0144 | 1 | 1 | 3 | 23:25 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0144 | 1 | 1 | 3 | 23:25 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0144 | 1 | 1 | 3 | 23:25 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 4 | 5:31 | KIRA | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 4 | 5:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 4 | 5:31 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0144 | 2 | 1 | 4 | 5:31 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0144 | 3 | 1 | 1 | 3:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0144 | 1 | 0 | 4 | 8:00 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0144 | 1 | 0 | 4 | 8:00 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | TRUE | FALSE | slow clatter, closer to 50m | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0144 | 1 | 0 | 4 | 8:00 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0149 | 1 | 2 | 2 | 22:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0149 | 2 | 0 | 2 | 4:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0149 | 2 | 0 | 2 | 4:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0149 | 2 | 0 | 2 | 4:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0149 | 1 | 4 | 2 | 4:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | slow clatter, high fog (marine layer) | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Amy Baker | Primary | 64 | 73 | Individuals of all | P0149 | 1 | 0 | 1 | 7:13 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | kek-hurrah | FALSE | FALSE | | 3 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0149 | 2 | 0 | 0 | 7:13 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0149 | 2 | 1 | 0 | 6:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | SW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0149 | 2 | 1 | 0 | 6:48 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | NW | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0149 | 2 | 1 | 0 | 6:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | E | | clatter | FALSE | FALSE | clatter slow | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0149 | 1 | 1 | 1 | 22:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0149 | 1 | 0 | 2 | 4:19 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0149 | 1 | 0 | 2 | 4:19 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0149 | 2 | 4 | 2 | 4:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0149 | 1 | 0 | 1 | 6:48 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0149 | 1 | 0 | 1 | 6:48 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 81 | Individuals of all | P0150 | 1 | 2 | 2 | 21:06 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | kek-hurrah | FALSE | FALSE | KIRA? Slow clatter, closer to 50m | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Amy Baker | Secondary | 60 | 66 | Individuals of all | P0150 | 1 | 0 | 2 | 3:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Amy Baker | Secondary | 70 | 75 | Individuals of all | P0150 | 2 | 4 | 2 | 4:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 18-May-15 | 3 | 5 | Kristin Brunk | Secondary | 64 | 73 | Individuals of all | P0150 | 2 | 0 | 0 | 6:44 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0150 | 2 | 1 | 0 | 6:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | frog? Also possible grr to S in whitemarsh but very uncertain min 3 | 5 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Christy Hand | Secondary | 80 | 85 | Individuals of all | P0150 | 2 | 1 | 0 | 6:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | SE | | purr | FALSE | FALSE | | 5 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 67 | 74 | Individuals of all | P0150 | 1 | 2 | 2 | 21:06 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 06-May-15 | 2 | 4 | Sharon Ellison | Primary | 60 | 66 | Individuals of all | P0150 | 1 | 0 | 1 | 3:52 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 05-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0150 | 2 | 4 | 2 | 4:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-Jun-15 | 5 | 7 | Amy Baker | Primary | 78 | 84 | Individuals of all | P0150 | 1 | 0 | 1 | 6:18 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | purr | FALSE | FALSE | closer to 25m, not sure how many, may be all the same thing | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0152 | 1 | 2 | 0 | 21:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | more of the same species, soft, fast calls | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0152 | 2 | 4 | 2 | 6:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0152 | 1 | 1 | 2 | 8:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0152 | 2 | 0 | 1 | 6:53 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | coo | FALSE | FALSE | unsure of direction | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0152 | 2 | 0 | 1 | 6:53 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0152 | 2 | 0 | 1 | 6:53 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | S/SE, unsure of direction | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0152 | 1 | 2 | 0 | 21:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0152 | 2 | 1 | 3 | 8:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0152 | 2 | 4 | 3 | 6:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0152 | 2 | 1 | 2 | 6:57 | COGA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0152 | 2 | 1 | 2 | 6:57 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Individuals of all | P0152 | 2 | 0 | 0 | 5:54 | COGA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | unsure of direction | 4 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Species but not a | P0154 | 1 | 1 | 0 | 20:38 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NW | | kek-burr | FALSE | FALSE | When heard in minute 2-3 wasn't sure but then heard again in min | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Species but not a | P0154 | 1 | 1 | 0 | 20:38 | KCRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | may have been one or two more | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Species but not a | P0154 | 1 | 1 | 0 | 20:38 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | may have been one or two more | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Species but not a | P0154 | 1 | 1 | 0 | 20:38 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | may have been one or two more | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0154 | 2 | 4 | 1 | 6:46 | KIRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0154 | 1 | 0 | 2 | 8:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | TRUE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | W | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | over 200m | S | | clatter, kek | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | S | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 200m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | N | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | N | | clatter | FALSE | FALSE | faint clatter | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Individuals of all | P0154 | 2 | 1 | 0 | 6:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | N | | clatter | FALSE | FALSE | faint clatter | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | KCRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | KIRA? Closer to 100m, at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | CLRA?, at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | closer to 51m, at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Species but not a | P0154 | 1 | 0 | 4 | 7:27 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | W | | fast, bubbly, com | FALSE | FALSE | W/SW, at least 2 more KCRAs and 4 more CLRAs | 5 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | E | | per-wheep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | per-wheep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0154 | 1 | 1 | 0 | 20:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0154 | 1 | 1 | 1 | 8:38 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0154 | 1 | 1 | 1 | 8:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | TRUE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0154 | 1 | 1 | 1 | 8:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | TRUE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Individuals of all | P0154 | 1 | 1 | 1 | 8:38 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0154 | 2 | 4 | 2 | 6:46 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | N | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | W | | fast, bubbly, com | FALSE | FALSE | | 5 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0154 | 1 | 1 | 3 | 7:27 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | MAWR | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out, keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | fast, bubbly, com | FALSE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | plus 2 more CLRAs and 1 more KCRA | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | plus 2 more CLRAs and 1 more KCRA | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | plus 2 more CLRAs and 1 more KCRA | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Amy Baker | Primary | 71 | 74 | Species but not a | P0154 | 1 | 0 | 0 | 6:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | NW | | clatter | FALSE | FALSE | plus 2 more CLRAs and 1 more KCRA | 4 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Amy Baker | Secondary | 55 | 72 | Individuals of all | P0155 | 1 | 2 | 1 | 21:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | unknown birds, possibly same as HutchIs04 | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0155 | 2 | 0 | 2 | 7:21 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Not all species | P0155 | 2 | 0 | 2 | 7:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | E | | coo | FALSE | FALSE | closer to 26, Struggling with SESP and RWBB, did not record SESP | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0155 | 1 | 1 | 2 | 8:09 | MAWR | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | NE | | fast, bubbly, com | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0155 | 1 | 1 | 2 | 8:09 | SESP | | | 0 | 0 | 1 | 1S | 1S | 1S | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | closer to 25m | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0155 | 1 | 1 | 2 | 8:09 | SESP | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0155 | 1 | 1 | 2 | 8:09 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | coo | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0155 | 1 | 1 | 2 | 8:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Species but not a | P0155 | 3 | 1 | 0 | 7:02 | LEBI | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | N | | coo | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Species but not a | P0155 | 3 | 1 | 0 | 7:02 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 200m | N | | wipe-out | TRUE | FALSE | | 4 | | 0 |
| 2015 | 11-Jun-15 | 4 | 6 | Christy Hand | Secondary | | | Species but not a | P0155 | 3 | 1 | 0 | 7:02 | SESP | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | W | | chup-chup-tzeee | FALSE | FALSE | more than 10, probably multiple | 4 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 55 | 72 | Individuals of all | P0155 | 1 | 2 | 1 | 21:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | unknown birds during survey | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Species but not a | P0155 | 3 | 1 | 2 | 8:09 | SESP | | | 0 | 1S | 1S | 1S | 1 | 1 | 1 | 0 | 1S | 1S | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 68 | 77 | Species but not a | P0155 | 3 | 1 | 2 | 8:09 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | NE | | chup-chup-tzeee | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow2015 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_20 | CallType | DetectedPrevious | BLRAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0367 | 1 | 1 | 2 | 5:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0367 | 1 | 0 | 0 | 4:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0368 | 1 | 0 | 1 | 23:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0368 | 1 | 0 | 1 | 4:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0368 | 1 | 0 | 1 | 4:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0368 | 1 | 0 | 1 | 3:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0368 | 1 | 2 | 0 | 1:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0368 | 2 | 2 | 0 | 1:09 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0368 | 1 | 0 | 1 | 23:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0368 | 1 | 0 | 2 | 4:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | 4 noise minute 0-4 (train | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0368 | 1 | 0 | 2 | 4:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0368 | 1 | 0 | 0 | 3:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Amy Baker | Secondary | 51 | 70 | Individuals of all | P0369 | 1 | 0 | 1 | 0:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 80 | Individuals of all | P0369 | 1 | 1 | 1 | 3:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0369 | 1 | 0 | 1 | 3:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 82 | Individuals of all | P0369 | 1 | 0 | 1 | 3:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Amy Baker | Trainee | 66 | 68 | Individuals of all | P0369 | 1 | 2 | 1 | 1:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 17-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0369 | 2 | 2 | 0 | 1:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 01-May-15 | 2 | 4 | Sharon Ellison | Primary | 51 | 70 | Individuals of all | P0369 | 1 | 0 | 2 | 0:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Sharon Ellison | Primary | 62 | 71 | Individuals of all | P0369 | 1 | 0 | 2 | 3:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 01-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 69 | 80 | Individuals of all | P0369 | 1 | 1 | 2 | 3:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 82 | Individuals of all | P0369 | 1 | 0 | 0 | 3:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | surveyed farther from point to avoid submerged wood structures | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0369 | 3 | 2 | 2 | 6:51 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0369 | 3 | 2 | 2 | 6:51 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0369 | 1 | 1 | 2 | 8:35 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0369 | 1 | 2 | 0 | 6:10 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0369 | 2 | 2 | 0 | 6:10 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0369 | 2 | 2 | 0 | 8:16 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0369 | 2 | 1 | 0 | 8:16 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0370 | 1 | 2 | 0 | 3:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0370 | 1 | 0 | 2 | 3:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0370 | 1 | 0 | 2 | 3:39 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0370 | 1 | 0 | 1 | 3:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0370 | 2 | 0 | 2 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0370 | 1 | 0 | 1 | 3:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0370 | 1 | 0 | 2 | 3:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0370 | 1 | 1 | 2 | 3:39 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0370 | 1 | 1 | 2 | 3:39 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NE | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0370 | 1 | 0 | 2 | 3:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0370 | 2 | 2 | 1 | 8:16 | MAWR | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0370 | 2 | 2 | 1 | 8:16 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | kek-hurrah | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0370 | 2 | 2 | 1 | 8:16 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0370 | 1 | 0 | 2 | 6:32 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0370 | 1 | 0 | 2 | 6:32 | MAWR | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0370 | 1 | 2 | 1 | 7:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0370 | 1 | 2 | 0 | 7:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0370 | 2 | 1 | 1 | 6:07 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0370 | 2 | 0 | 0 | 6:07 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0371 | 1 | 2 | 0 | 23:36 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | per-weep | FALSE | FALSE | closer to 50m, kek frogs | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0371 | 1 | 0 | 2 | 6:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0371 | 1 | 0 | 0 | 6:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0371 | 1 | 0 | 2 | 7:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0371 | 1 | 0 | 1 | 23:36 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | S | | per-wheep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0371 | 1 | 0 | 2 | 6:43 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0371 | 1 | 0 | 1 | 6:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0371 | 2 | 2 | 1 | 9:24 | MAWR | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0371 | 2 | 2 | 1 | 9:24 | MAWR | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0371 | 1 | 0 | 1 | 8:10 | KIRA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0371 | 1 | 0 | 1 | 8:10 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0371 | 1 | 1 | 1 | 8:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0371 | 1 | 1 | 1 | 8:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0371 | 1 | 1 | 0 | 7:39 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0371 | 1 | 0 | 0 | 7:39 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0372 | 1 | 2 | 0 | 1:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0372 | 1 | 0 | 2 | 4:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0372 | 1 | 0 | 0 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0372 | 2 | 0 | 2 | 6:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0372 | 2 | 0 | 1 | 13:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0372 | 1 | 0 | 2 | 4:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0372 | 1 | 0 | 1 | 4:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0372 | 2 | 2 | 1 | 9:54 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0372 | 2 | 2 | 1 | 9:54 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0372 | 2 | 0 | 2 | 7:02 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0372 | 2 | 0 | 2 | 7:02 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0372 | 2 | 0 | 2 | 7:02 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0372 | 1 | 1 | 1 | 7:53 | KIRA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0372 | 1 | 1 | 0 | 7:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0372 | 2 | 0 | 0 | 6:41 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0372 | 2 | 0 | 0 | 6:41 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0373 | 1 | 2 | 2 | 1:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0373 | 2 | 0 | 3 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0373 | 1 | 0 | 0 | 5:23 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | slow clatter | 4 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0373 | 1 | 0 | 0 | 5:23 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | NE | | coo | FALSE | FALSE | closer to 50m | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0373 | 1 | 0 | 1 | 6:53 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | N | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0373 | 1 | 0 | 1 | 1:05 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0373 | 3 | 0 | 3 | 5:39 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0373 | 1 | 0 | 1 | 5:23 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | over 101m | SE | | grr | FALSE | FALSE | | 4 | 1 | 1 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0373 | 1 | 0 | 1 | 5:23 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0373 | 2 | 2 | 1 | 8:55 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0373 | 2 | 2 | 1 | 8:55 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0373 | 1 | 0 | 2 | 7:37 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0373 | 2 | 1 | 1 | 8:24 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0373 | 2 | 1 | 1 | 8:24 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0373 | 1 | 0 | 1 | 7:11 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0373 | 1 | 0 | 1 | 7:11 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Amy Baker | Secondary | 62 | 71 | Individuals of all | P0374 | 1 | 0 | 1 | 8:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | TRUE | 10 minutes passive listening for BLRAs.  None detected.  Heard one LEBI | | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0374 | 1 | 0 | 2 | 4:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0374 | 1 | 0 | 1 | 4:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0374 | 1 | 0 | 2 | 3:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0374 | 2 | 0 | 2 | 5:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0374 | 1 | 0 | 1 | 2:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0374 | 1 | 0 | 2 | 4:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0374 | 1 | 0 | 1 | 4:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0374 | 1 | 0 | 2 | 3:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0374 | 2 | 2 | 1 | 8:35 | COGA | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 70 | 72 | Individuals of all | P0374 | 2 | 2 | 1 | 8:35 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | kek/kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 70 | 72 | Individuals of all | P0374 | 2 | 2 | 1 | 8:35 | KIRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0374 | 1 | 0 | 2 | 6:47 | MAWR | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0374 | 1 | 0 | 2 | 6:47 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 54 | 59 | Individuals of all | P0374 | 1 | 0 | 2 | 6:47 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 73 | Individuals of all | P0374 | 1 | 1 | 1 | 7:37 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Chris Hernandez | Secondary | 64 | 73 | Individuals of all | P0374 | 1 | 1 | 1 | 7:37 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Whitney Wiest | Primary | 55 | 72 | Individuals of all | P0374 | 2 | 1 | 1 | 6:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Jason Ayers | Secondary | 55 | 72 | Individuals of all | P0374 | 2 | 0 | 0 | 6:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0375 | 2 | 5 | 1 | 3:45 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | closer to 100, road traffic loud, drizzle (only few min) | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0375 | 1 | 0 | 2 | 3:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0375 | 1 | 0 | 1 | 3:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0375 | 1 | 0 | 3 | 4:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0375 | 1 | 0 | 1 | 3:45 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0375 | 1 | 0 | 2 | 3:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0375 | 2 | 1 | 1 | 3:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0003 | 1 | 1 | 0 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0003 | 2 | 0 | 0 | 6:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0003 | 2 | 0 | 0 | 6:04 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0003 | 2 | 0 | 0 | 6:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0003 | 2 | 0 | 0 | 6:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 2 | 7:38 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 2 | 7:38 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 2 | 7:38 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 1 | 7:38 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 1 | 7:38 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 1 | 7:38 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0003 | 2 | 2 | 1 | 7:38 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0003 | 3 | 0 | 1 | 5:04 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0003 | 2 | 0 | 0 | 5:04 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0064 | 1 | 1 | 2 | 6:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0064 | 1 | 1 | 2 | 6:02 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0064 | 1 | 1 | 2 | 6:02 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0064 | 1 | 1 | 2 | 6:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0064 | 1 | 2 | 2 | 6:02 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0064 | 1 | 2 | 2 | 6:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0064 | 1 | 2 | 2 | 6:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0064 | 2 | 0 | 4 | 6:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0064 | 2 | 0 | 4 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0064 | 2 | 0 | 4 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Too windy for last few points - will pick up another day | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0064 | 2 | 0 | 3 | 6:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0064 | 2 | 0 | 3 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0064 | 1 | 0 | 0 | 8:06 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0064 | 1 | 0 | 0 | 8:06 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0064 | 2 | 0 | 1 | 8:06 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0064 | 2 | 0 | 1 | 8:06 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0064 | 2 | 0 | 2 | 3:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0064 | 2 | 0 | 2 | 3:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0064 | 2 | 0 | 1 | 3:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0064 | 2 | 0 | 1 | 3:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Kristin Brunk | Primary | 70 | 72 | Individuals of all | P0064 | 3 | 2 | 4 | 6:46 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Waited out wind to start survey, still very windy - try more sheltere | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Kristin Brunk | Primary | 70 | 72 | Individuals of all | P0064 | 3 | 2 | 4 | 6:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Kristin Brunk | Primary | 70 | 72 | Individuals of all | P0064 | 3 | 2 | 4 | 6:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Kristin Brunk | Primary | 70 | 72 | Individuals of all | P0064 | 3 | 2 | 4 | 6:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 20-May-16 | 5 | 5 | Samantha Apgar | Secondary | 70 | 72 | Individuals of all | P0064 | 4 | 2 | 4 | 6:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0064 | 0 | 1 | 1 | 9:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0064 | 1 | 1 | 0 | 9:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0064 | 1 | 0 | 2 | 17:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0064 | 1 | 0 | 2 | 17:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0064 | 2 | 0 | 3 | 8:58 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0064 | 2 | 0 | 2 | 8:58 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0065 | 1 | 0 | 2 | 5:31 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0065 | 1 | 0 | 2 | 5:31 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0065 | 1 | 0 | 2 | 5:31 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0065 | 1 | 0 | 2 | 5:31 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0065 | 1 | 0 | 2 | 5:31 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0065 | 1 | 0 | 2 | 5:31 | CLRA | 10 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0065 | 2 | 0 | 2 | 5:31 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0065 | 2 | 0 | 2 | 5:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0065 | 2 | 0 | 2 | 5:31 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 2 | 7:59 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 2 | 7:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 2 | 7:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 2 | 7:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 2 | 7:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 1 | 7:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 1 | 7:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 1 | 7:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0065 | 2 | 0 | 1 | 7:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0065 | 1 | | 2 | 5:19 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0065 | 2 | 1 | 2 | 5:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0065 | 2 | 2 | 1 | 5:01 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0065 | 1 | 2 | 0 | 5:01 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 64 | Individuals of all | P0065 | 2 | 0 | 2 | 4:46 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 64 | Individuals of all | P0065 | 2 | 0 | 1 | 4:46 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0065 | 0 | 1 | 1 | 9:21 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0065 | 1 | 1 | 0 | 9:21 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0065 | 1 | 0 | 2 | 17:20 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0065 | 1 | 0 | 3 | 17:20 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0065 | 1 | 0 | 2 | 8:43 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0065 | 2 | 0 | 2 | 8:43 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0067 | 1 | 1 | 0 | 8:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0067 | 1 | 1 | 0 | 8:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0067 | 1 | 0 | 2 | 18:10 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0067 | 1 | 0 | 3 | 18:10 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0067 | 0 | 0 | 2 | 8:03 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 101-200m | | 45 | GRR | FALSE | TRUE | Called when we got out of vehicle before survey started. Cat Island pt. 06- The survey | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0067 | 2 | 0 | 1 | 8:03 | BLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | NA | | | | FALSE | TRUE | Cat Island pt. 06- The survey point itself is in the middle of a wet wildlife opening that i | | | |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0069 | 2 | 1 | 1 | 7:02 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0069 | 1 | 1 | 0 | 7:02 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0069 | 2 | 1 | 2 | 19:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0069 | 1 | 1 | 1 | 19:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0069 | 1 | 0 | 2 | 7:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0069 | 2 | 0 | 1 | 7:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0070 | 2 | 0 | 4 | 8:10 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0070 | 2 | 0 | 4 | 8:10 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0070 | 3 | 0 | 4 | 8:10 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0070 | 3 | 0 | 4 | 8:10 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0070 | 2 | 0 | 3 | 4:25 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0070 | 2 | 0 | 3 | 4:25 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 0 | 4:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 0 | 4:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 0 | 4:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 1 | 4:51 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 0 | 4:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0070 | 2 | 0 | 0 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0070 | 2 | 0 | 2 | 3:34 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0070 | 1 | 0 | 2 | 3:34 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0070 | 2 | 2 | 1 | 4:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0070 | 2 | 2 | 1 | 4:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0070 | 2 | 2 | 0 | 4:27 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0070 | 2 | 2 | 0 | 4:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0070 | 1 | 1 | 0 | 7:32 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0070 | 2 | 1 | 0 | 7:32 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0070 | 2 | 1 | 2 | 19:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0070 | 1 | 1 | 1 | 19:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0070 | 2 | 0 | 2 | 6:35 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0070 | 2 | 0 | 1 | 6:35 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0360 | 2 | 0 | 3 | 5:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0360 | 3 | 0 | 3 | 5:00 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0360 | 3 | 0 | 3 | 5:00 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0360 | 1 | | 0 | 4:39 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0360 | 1 | | 0 | 4:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0360 | 1 | | 0 | 4:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0360 | 1 | | 0 | 4:39 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0360 | 3 | 0 | 0 | 4:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0360 | 3 | 0 | 0 | 4:39 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0360 | 3 | 0 | 0 | 4:39 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0360 | 2 | 1 | 2 | 6:34 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0360 | 2 | 1 | 1 | 6:34 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0360 | 2 | 1 | 1 | 6:34 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | All birds from marsh NE of pt | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | All birds from marsh NE of pt | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | All birds from marsh NE of pt | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0360 | 2 | 0 | 0 | 5:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | All birds from marsh NE of pt | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 3 | 6:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0365 | 2 | 1 | 2 | 6:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | COGA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0365 | 1 | | 2 | 5:23 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0365 | 2 | 0 | 2 | 5:23 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0365 | 2 | 0 | 2 | 5:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0365 | 2 | 0 | 2 | 5:23 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0365 | 2 | 0 | 2 | 5:23 | COGA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0365 | 2 | 0 | 2 | 5:23 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen and heard | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen, not heard | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0365 | 2 | 1 | 2 | 7:45 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Diffferent LEBI (1S) seen after survey end | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0365 | 3 | 1 | 2 | 7:45 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0365 | 1 | 0 | 1 | 4:28 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0365 | 1 | 0 | 1 | 4:28 | KCRA | 5 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0365 | 1 | 0 | 1 | 4:28 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0365 | 1 | 0 | 1 | 4:28 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0365 | 1 | 0 | 1 | 4:28 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0365 | 2 | 1 | 0 | 4:28 | KCRA | 3 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0365 | 2 | 1 | 0 | 4:28 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0365 | 2 | 1 | 0 | 4:28 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0365 | 2 | 1 | 0 | 4:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0365 | 2 | 1 | 0 | 4:28 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0365 | 3 | 0 | 4 | 17:39 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0365 | 2 | 0 | 3 | 17:39 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0365 | 1 | 0 | 3 | 7:18 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0365 | 2 | 0 | 3 | 7:18 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0365 | 3 | 0 | 4 | 19:07 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0365 | 3 | 0 | 3 | 19:07 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0353 | 3 | 1 | 3 | 6:59 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0353 | 2 | 1 | 2 | 6:59 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | May be inaccurate ID- could be LEBI instead | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0353 | 1 | | 1 | 5:06 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0353 | 1 | | 1 | 5:06 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0353 | 1 | | 1 | 5:06 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0353 | 1 | 0 | 2 | 5:06 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0353 | 1 | 0 | 2 | 5:06 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0353 | 1 | 0 | 2 | 5:06 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0353 | 1 | 0 | 2 | 5:06 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0353 | 1 | 0 | 2 | 5:06 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0353 | 2 | 1 | 2 | 8:06 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0353 | 2 | 1 | 2 | 8:06 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0353 | 2 | 1 | 2 | 8:06 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0353 | 2 | 1 | 2 | 8:06 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0353 | 2 | 1 | 2 | 8:06 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0353 | 3 | 1 | 3 | 8:06 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow2015 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_20 | CallType | DetectedPrevious | BLRAOutsideOfSurvey | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0353 | 2 | 1 | 2 | 3:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0353 | 2 | 2 | 2 | 3:50 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0353 | 2 | 2 | 2 | 3:50 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0353 | 2 | 2 | 2 | 3:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0353 | 2 | 2 | 2 | 3:50 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0353 | 2 | 0 | 3 | 17:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0353 | 3 | 0 | 4 | 17:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0353 | 2 | 0 | 3 | 7:33 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0353 | 2 | 0 | 3 | 7:33 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0353 | 2 | 0 | 3 | 18:51 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0353 | 3 | 0 | 3 | 18:51 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0356 | 3 | 1 | 3 | 7:14 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0356 | 2 | 1 | 2 | 7:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0356 | 2 | 1 | 2 | 7:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0356 | 2 | 1 | 2 | 7:14 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0356 | 2 | 1 | 2 | 7:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0356 | 2 | 1 | 2 | 7:14 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0356 | 1 | | 1 | 4:51 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 51-100m | | 186 | KKD | FALSE | FALSE | | 2 | | 2 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0356 | 1 | | 1 | 4:51 | BLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 26-50m | | 18 | KKD | FALSE | FALSE | | 2 | | 2 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0356 | 1 | | 1 | 4:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0356 | 1 | | 1 | 4:51 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0356 | 1 | | 1 | 4:51 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | BLRA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TRUE | 101-200m | | 122 | KKD | FALSE | FALSE | | 2 | | 1 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0356 | 1 | 0 | 2 | 4:51 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0356 | 2 | 1 | 3 | 8:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0356 | 3 | 1 | 3 | 8:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0356 | 2 | 1 | 3 | 4:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0356 | 2 | 2 | 2 | 4:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0356 | 3 | 0 | 4 | 18:11 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0356 | 3 | 0 | 4 | 18:11 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0356 | 1 | 0 | 3 | 7:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0356 | 2 | 0 | 3 | 7:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0356 | 3 | 0 | 3 | 18:38 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0356 | 3 | 0 | 3 | 18:38 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0357 | 2 | 1 | 2 | 8:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0357 | 2 | 1 | 1 | 8:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0357 | 2 | 1 | 1 | 8:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0357 | 2 | 1 | 2 | 7:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0357 | 2 | 2 | 2 | 7:20 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0357 | 2 | 0 | 2 | 6:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0357 | 3 | 0 | 1 | 6:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0357 | 2 | 1 | 2 | 5:01 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0254 | 1 | 0 | 4 | 8:08 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | unsure of direction, at least 1 more COGA | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0254 | 1 | 0 | 4 | 8:08 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SW | | clatter | FALSE | FALSE | at least 1 more COGA | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Species but not a | P0254 | 1 | 0 | 4 | 8:08 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | at least 1 more COGA | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0254 | 3 | 1 | 0 | 20:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0254 | 2 | 0 | 3 | 3:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0254 | 2 | 0 | 3 | 3:55 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0254 | 2 | 0 | 3 | 3:55 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0254 | 2 | 0 | 3 | 3:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | LEBI | | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | 26-50m | NE | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | LEBI | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | SE | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | COGA | | | 0 | 0 | 1S | S | S | 1S | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | wipe-out ,keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0254 | 1 | 2 | 4 | 7:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | W | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0254 | 3 | 0 | 1 | 3:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | S | S | FALSE | 0-25m | S | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | FALSE | 26-50m | S | | coo, ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | PBGR | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0254 | 1 | 1 | 4 | 8:08 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0255 | 2 | 2 | 5 | 21:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | possible distant clatter but most likely frogs | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0255 | 2 | 0 | 3 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0255 | 2 | 0 | 2 | 4:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | heard something but couldn't tell w/ playback and frogs | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0255 | 1 | 2 | 1 | 7:06 | KIRA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NE | | kek | TRUE | FALSE | MAWR? PBGR? habitat looks very promising but water probably >5 | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0255 | 1 | 2 | 1 | 7:06 | COGA | | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out, keep | TRUE | FALSE | MAWR? PBGR? habitat looks very promising but water probably >5 | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0255 | 1 | 2 | 1 | 7:06 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 51-100m | SE | | ert | TRUE | FALSE | MAWR? PBGR? habitat looks very promising but water probably >5 | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0255 | 1 | 2 | 1 | 7:06 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | TRUE | FALSE | MAWR? PBGR? habitat looks very promising but water probably >5 | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Species but not a | P0255 | 1 | 2 | 1 | 7:06 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SE | | owhoop | TRUE | FALSE | MAWR? PBGR? habitat looks very promising but water probably >5 | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | LEBI | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | keep | FALSE | FALSE | closer to 25m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | W/SW | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | W | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | S/SE | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 2 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0255 | 3 | 2 | 5 | 21:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0255 | 2 | 0 | 3 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0255 | 2 | 2 | 4 | 7:06 | KIRA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | E | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0255 | 2 | 2 | 4 | 7:06 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0255 | 2 | 2 | 4 | 7:06 | LEBI | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | SE | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0255 | 2 | 2 | 4 | 7:06 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0255 | 2 | 2 | 4 | 7:06 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0255 | 3 | 0 | 1 | 4:08 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SE | | kak | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | TRUE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | wipe-out, keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | COGA | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | clatter | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SW | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0255 | 1 | 0 | 3 | 7:42 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0256 | 3 | 1 | 4 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Individuals of all | P0256 | 3 | 1 | 4 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Species but not a | P0256 | 3 | 1 | 4 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | missed at least couple COGAs | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Species but not a | P0256 | 3 | 1 | 4 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | missed at least couple COGAs | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Amy Baker | Secondary | 56 | 86 | Species but not a | P0256 | 3 | 1 | 4 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | missed at least couple COGAs | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0256 | 2 | 0 | 4 | 4:51 | LEBI | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0256 | 2 | 0 | 4 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0256 | 2 | 0 | 4 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0256 | 2 | 0 | 4 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Amy Baker | Secondary | 66 | 68 | Individuals of all | P0256 | 2 | 0 | 4 | 4:51 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0256 | 2 | 0 | 2 | 4:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 0 | 6:34 | LEBI | | | S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 0 | 6:34 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 26-50m | N | | ert | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 0 | 6:34 | COGA | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 0 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | FALSE | 26-50m | E | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 0 | 6:34 | PBGR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | COGA | | | 1 | 1 | 1 | 1 | 1 | 0 | 1S | 1 | 1S | 1S | FALSE | 0-25m | W | | keep | FALSE | FALSE | ~15m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | KCRA | | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | kek | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | W/SW | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | NW | | ant-ant | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | W | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 2 | 7:15 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter, KIRA?, N/NE | 5 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 51-100m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 56 | 86 | Individuals of all | P0256 | 3 | 2 | 5 | 21:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | | FALSE | FALSE | "clapper" call type | 2 | | 0 |
| 2015 | 10-May-15 | 2 | 4 | Sharon Ellison | Primary | 66 | 68 | Individuals of all | P0256 | 3 | 1 | 3 | 4:51 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Species but not a | P0256 | 2 | 2 | 4 | 6:34 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | COGA | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 0-25m | SW | | wipe-out ,keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | LEBI | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | LEBI | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | N | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | KIRA | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | kek | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | SW | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0256 | 2 | 2 | 4 | 6:34 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 70 | 82 | Individuals of all | P0256 | 2 | 0 | 2 | 4:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 1 | 7:15 | COGA | | | 1S | 1S | 1S | 1S | S | 1S | 1S | 1S | 1S | 1S | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 1 | 7:15 | KIRA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | kek | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 1 | 7:15 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | keep | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 1 | 7:15 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | ert | FALSE | FALSE | | 5 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 74 | 83 | Individuals of all | P0256 | 2 | 0 | 1 | 7:15 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 03-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0340 | 3 | 0 | 0 | 20:59 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | frogs very loud | 0 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Felicia Sanders | Primary | 75 | 75 | Individuals of all | P0340 | 3 | 0 | 0 | 6:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 24-May-15 | 3 | 5 | Felicia Sanders | Primary | 70 | 70 | Individuals of all | P0340 | 3 | 1 | 0 | 5:11 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 72 | 70 | Individuals of all | P0340 | 2 | 1 | 1 | 8:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0340 | 2 | 0 | 1 | 8:29 | KIRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0340 | 2 | 0 | 1 | 8:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0340 | 2 | 0 | 1 | 8:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0340 | 1 | 0 | 2 | 8:29 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0340 | 2 | 0 | 2 | 7:39 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0340 | 2 | 0 | 2 | 7:39 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0340 | 2 | 1 | 2 | 7:28 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0340 | 2 | 1 | 3 | 7:28 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0340 | 1 | 0 | 1 | 6:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0340 | 1 | 0 | 1 | 6:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0340 | 3 | 0 | 0 | 6:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Felicia Sanders | Primary | 75 | 75 | Individuals of all | P0339 | 3 | 0 | 0 | 4:48 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 24-May-15 | 3 | 5 | Felicia Sanders | Primary | 70 | 70 | Individuals of all | P0339 | 3 | 1 | 0 | 4:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 72 | 70 | Individuals of all | P0339 | 2 | 1 | 1 | 8:23 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0030 | 1 | 2 | 2 | 18:53 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0030 | 2 | 2 | 2 | 18:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen; flew into tall rushes | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0030 | 1 | 2 | 1 | 18:51 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Banding Pond | 3 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0034 | 1 | 2 | 2 | 19:31 | MAWR | 5 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | MAWR | 5 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Flew into North Pond from road edge | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | South Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0034 | 1 | 2 | 2 | 19:31 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0034 | 2 | 2 | 2 | 19:07 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0034 | 1 | 2 | 1 | 19:25 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond | 3 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0034 | 1 | 2 | 1 | 19:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | North Pond; heard another COGA after survey ended | 3 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0282 | 1 | 2 | 2 | 18:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Rail Marsh | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0282 | 1 | 2 | 2 | 18:16 | KIRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0282 | 1 | 2 | 2 | 18:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0282 | 2 | 2 | 1 | 18:01 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Savannah Branch | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0282 | 1 | 2 | 1 | 18:18 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Rail Marsh | 3 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0283 | 1 | 2 | 2 | 17:41 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0283 | 2 | 2 | 1 | 17:36 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0283 | 1 | 2 | 1 | 17:54 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Big Swamp | 3 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0516 | 1 | 2 | 4 | 21:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | wind speed gusts = 5 | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0516 | 1 | 2 | 2 | 3:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0516 | 1 | 0 | 2 | 6:02 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | squawk | FALSE | FALSE | N/NW | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0516 | 1 | 0 | 2 | 6:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | slow clatter, W/SW | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0516 | 1 | 0 | 2 | 6:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | slow clatter, S/SE | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0516 | 1 | 1 | 1 | 6:19 | KCRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0516 | 1 | 1 | 1 | 6:19 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0516 | 1 | 1 | 1 | 6:19 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0516 | 1 | 1 | 1 | 6:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | E | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0516 | 2 | 0 | 2 | 6:19 | LEBI | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | ant-ant | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0516 | 2 | 0 | 2 | 6:19 | LEBI | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0516 | 2 | 0 | 2 | 6:19 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0516 | 1 | 2 | 4 | 21:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0516 | 1 | 0 | 3 | 5:19 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0516 | 2 | 2 | 3 | 6:02 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | cackle | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0516 | 2 | 2 | 3 | 6:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SE | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0516 | 2 | 2 | 3 | 6:02 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | S | | kek-hurrah | FALSE | FALSE | closer to 26m | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0517 | 1 | 2 | 4 | 21:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | wind speed gusts = 5 | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0517 | 1 | 2 | 2 | 3:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0517 | 1 | 0 | 2 | 5:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0517 | 1 | 1 | 2 | 6:16 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | slow clatter, closer 51m | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0517 | 1 | 0 | 2 | 6:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S17 | 0 | 2 | 4 | 21:26 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S17 | 1 | 1 | 2 | 3:56 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S17 | 1 | 0 | 2 | 5:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | plane in min 5-6 | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S17 | 2 | 2 | 3 | 6:16 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | kek-hurrah | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S18 | 1 | 5 | 4 | 21:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | N | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S18 | 2 | 2 | 2 | 3:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S18 | 2 | 2 | 2 | 3:27 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S18 | 1 | 0 | 4 | 9:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | wipe-out | FALSE | FALSE | faint | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S18 | 1 | 0 | 4 | 9:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | ant-ant | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S18 | 1 | 0 | 4 | 9:21 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | slow clatter | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S18 | 1 | 0 | 4 | 9:21 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | slow clatter | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S18 | 2 | 0 | 1 | 5:46 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | N | | cackle | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S18 | 1 | 1 | 1 | 6:04 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S18 | 1 | 1 | 1 | 6:04 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S18 | 1 | 1 | 1 | 6:04 | COGA | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S18 | 2 | 0 | 2 | 6:04 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S18 | 2 | 0 | 2 | 6:04 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | FALSE | 26-50m | SW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S18 | 2 | 0 | 2 | 6:04 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S18 | 1 | 5 | 3 | 21:55 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | NE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S18 | 2 | 1 | 2 | 3:27 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S18 | 2 | 1 | 2 | 3:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S18 | 1 | 1 | 4 | 9:21 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | keep | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S18 | 1 | 1 | 4 | 9:21 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SW | | ert | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S18 | 1 | 1 | 4 | 9:21 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S18 | 1 | 1 | 4 | 9:21 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | | 4 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S18 | 1 | 1 | 4 | 9:21 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | W | | squawk | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S18 | 2 | 2 | 2 | 5:46 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | cac-cac | FALSE | FALSE | | 5 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S18 | 2 | 2 | 2 | 5:46 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | N | | cackle | FALSE | FALSE | closer to 50m | 5 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S21 | 1 | 2 | 3 | 23:12 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | ant-ant | FALSE | FALSE | | 1 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Amy Baker | Secondary | 53 | 65 | Individuals of all | P0S21 | 1 | 2 | 3 | 23:12 | SORA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | NW | | per-weep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | COGA | | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | wipe-out, keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | S | | owhoop | FALSE | FALSE | closer to 100m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | cackle | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Amy Baker | Secondary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 3 | 9:18 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 79 | Individuals of all | P0S21 | 1 | 0 | 2 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 76 | Individuals of all | P0S21 | 3 | 2 | 3 | 4:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Kristin Brunk | Trainee | 70 | 76 | Individuals of all | P0S21 | 2 | 1 | 1 | 4:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Amy Baker | Primary | 70 | 76 | Individuals of all | P0S21 | 2 | 0 | 2 | 4:26 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 29-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 53 | 65 | Individuals of all | P0S21 | 1 | 2 | 4 | 23:12 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 4 | 9:18 | LEBI | | | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 4 | 9:18 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | over 101m | SW | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 4 | 9:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Sharon Ellison | Primary | 74 | 81 | Individuals of all | P0S21 | 1 | 1 | 4 | 9:18 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | W | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 12-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 79 | Individuals of all | P0S21 | 1 | 0 | 4 | 4:24 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 29-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 76 | Individuals of all | P0S21 | 4 | 2 | 4 | 4:17 | PUGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | N | | cac-cac | FALSE | FALSE | | 5 | | 0 |
| 2015 | 24-Apr-15 | 1 | 3 | Amy Baker | Secondary | 64 | 68 | Individuals of all | P0S38 | 1 | 2 | 1 | 2:30 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | kek-hurrah | FALSE | FALSE | kek frogs | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Amy Baker | Secondary | 61 | 69 | Individuals of all | P0S38 | 1 | 0 | 2 | 4:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | fog on water | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Amy Baker | Secondary | 73 | 80 | Individuals of all | P0S38 | 1 | 0 | 0 | 4:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Amy Baker | Secondary | 71 | 78 | Individuals of all | P0S38 | 1 | 0 | 2 | 4:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Sharon Ellison | Primary | 70 | 75 | Individuals of all | P0S38 | 1 | 0 | 2 | 5:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Apr-15 | 1 | 3 | Sharon Ellison | Primary | 57 | 73 | Individuals of all | P0S38 | 1 | 0 | 1 | 2:30 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | SE | | clatter | FALSE | FALSE | slow clatter | 1 | | 0 |
| 2015 | 23-May-15 | 3 | 5 | Sharon Ellison | Primary | 61 | 69 | Individuals of all | P0S38 | 1 | 0 | 2 | 4:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 13-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 80 | Individuals of all | P0S38 | 1 | 0 | 1 | 4:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 30-Jun-15 | 5 | 7 | Sharon Ellison | Primary | 71 | 78 | Individuals of all | P0S38 | 2 | 0 | 2 | 4:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | train in min 2-5, ups noise to 3 | 5 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S52 | 0 | 0 | 1 | 5:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S52 | 0 | 1 | 1 | 4:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S52 | | | | 5:01 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S53 | 0 | 0 | 1 | 5:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S53 | 0 | 1 | 1 | 5:12 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S53 | | | | 5:14 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S54 | 0 | 0 | 1 | 5:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S54 | 0 | 1 | 1 | 5:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S54 | 0 | 1 | 0 | 5:36 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | | | | kic-kic-krr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S54 | 0 | 1 | 0 | 5:36 | BLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | | | | grr | FALSE | FALSE | | 1 | 2 | 2 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S54 | 0 | 1 | 0 | 5:36 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | grunt | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S54 | 2 | 0 | 3 | 5:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S54 | 2 | 0 | 3 | 5:25 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S54 | 2 | 0 | 3 | 5:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S54 | 2 | 0 | 3 | 5:25 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0S54 | 2 | 0 | 3 | 5:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0S54 | 1 | | 0 | 5:07 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0S54 | 1 | | 0 | 5:07 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0S54 | 1 | | 0 | 5:07 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0S54 | 1 | | 0 | 5:07 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0S54 | 1 | 0 | 0 | 5:07 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0S54 | 1 | 0 | 0 | 5:07 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0S54 | 1 | 0 | 0 | 5:07 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0S54 | 1 | 0 | 0 | 5:07 | COGA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0S54 | 1 | 0 | 0 | 5:07 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 2 | 6:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 2 | 6:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 2 | 6:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 2 | 6:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 2 | 6:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 0 | 6:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 0 | 6:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 0 | 6:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 0 | 6:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S54 | 2 | 1 | 0 | 6:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S54 | 1 | 0 | 1 | 3:44 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S54 | 1 | 0 | 1 | 3:44 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S54 | 1 | 0 | 1 | 3:44 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S54 | 1 | 0 | 1 | 3:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S54 | 1 | 1 | 1 | 3:44 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S54 | 1 | 1 | 1 | 3:44 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S54 | 1 | 1 | 1 | 3:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0S54 | 3 | 0 | 4 | 16:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0S54 | 2 | 0 | 3 | 16:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0S54 | 2 | 0 | 4 | 6:37 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0S54 | 1 | 0 | 3 | 6:37 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0S54 | 2 | 0 | 3 | 19:51 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0S54 | 3 | 0 | 3 | 19:51 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S55 | 0 | 0 | 1 | 5:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S55 | 0 | 1 | 0 | 5:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S55 | | | | 5:50 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0S55 | 2 | 0 | 3 | 5:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0S55 | 3 | 1 | 3 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0S55 | 3 | 1 | 3 | 5:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0S55 | 3 | 1 | 3 | 5:40 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0S55 | 2 | | 1 | 4:13 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0S55 | 2 | | 1 | 4:13 | SORA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0S55 | 2 | | 1 | 4:13 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0S55 | 2 | | 1 | 4:13 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0S55 | 2 | 1 | 1 | 4:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0S55 | 2 | 1 | 1 | 4:13 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0S55 | 2 | 1 | 1 | 4:13 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S55 | 2 | 1 | 2 | 7:15 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S55 | 2 | 1 | 2 | 7:15 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S55 | 2 | 1 | 2 | 7:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0S55 | 2 | 1 | 2 | 7:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S55 | 3 | 1 | 1 | 7:15 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S55 | 3 | 1 | 1 | 7:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S55 | 3 | 1 | 1 | 7:15 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S55 | 3 | 1 | 1 | 7:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0S55 | 3 | 1 | 1 | 7:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0S55 | 1 | 0 | 1 | 3:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S55 | 2 | 1 | 0 | 3:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S55 | 2 | 1 | 0 | 3:59 | COGA | 6 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S55 | 2 | 1 | 0 | 3:59 | MAWR | 3 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S55 | 2 | 1 | 0 | 3:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0S55 | 2 | 1 | 0 | 3:59 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0S55 | 3 | 0 | 4 | 17:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0S55 | 2 | 0 | 3 | 17:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0S55 | 1 | 0 | 3 | 6:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0S55 | 2 | 0 | 3 | 6:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0S55 | 2 | 0 | 3 | 19:38 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0S55 | 3 | 0 | 3 | 19:38 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S56 | 0 | 0 | 1 | 6:15 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S56 | 0 | 0 | 0 | 6:16 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S56 | | | | 6:13 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 02-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 80 | 91 | Black Rail only | P0S57 | 0 | 0 | 1 | 6:36 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Jamie Dozier | Primary | 83 | 92 | Black Rail only | P0S57 | 0 | 0 | 0 | 6:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 16-May-15 | 3 | 5 | Nathan Dias | Primary | | | Black Rail only | P0S57 | | | | 6:38 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0S98 | 3 | 0 | 0 | 3:14 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0S98 | 3 | 0 | 0 | 3:14 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | SE | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2015 | 08-Jun-15 | 4 | 6 | Amy Baker | Secondary | 69 | 75 | Individuals of all | P0S98 | 3 | 0 | 0 | 3:14 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 2 | 8:03 | COGA | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | over 101m | NE | | wipe-out | TRUE | FALSE | bakeri and wax myrtle, higher, old dike | 1 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 2 | 8:03 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | wipe-out | TRUE | FALSE | bakeri and wax myrtle, higher, old dike | 1 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 2 | 8:03 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | coo | TRUE | FALSE | bakeri and wax myrtle, higher, old dike | 1 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 2 | 8:03 | PBGR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | FALSE | over 101m | NE | | owhoop | TRUE | FALSE | bakeri and wax myrtle, higher, old dike | 1 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Christy Hand | Secondary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 2 | 8:03 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | N | | clatter | TRUE | FALSE | bakeri and wax myrtle, higher, old dike | 1 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | LEBI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | KCRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | KIRA? | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | owhoop | TRUE | FALSE | | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | PBGR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | owhoop | FALSE | FALSE | S/SE | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | slow clatter | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | slow clatter | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | FALSE | 26-50m | S | | coo | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | N | | wipe-out | FALSE | FALSE | N/NE | 3 | | 0 |
| 2015 | 20-Jun-15 | 5 | 7 | Amy Baker | Secondary | 74 | 83 | Individuals of all | P0S98 | 1 | 0 | 4 | 8:35 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | E | | ant-ant | FALSE | FALSE | closer to 26m | 3 | | 0 |
| 2015 | 22-May-15 | 3 | 5 | Sharon Ellison | Primary | 64 | 70 | Individuals of all | P0S98 | 2 | 2 | 5 | 8:03 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | keep | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0607 | 2 | 0 | 1 | 4:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0607 | 2 | 0 | 1 | 4:22 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0607 | 2 | 0 | 1 | 4:22 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0607 | 2 | 0 | 1 | 4:22 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0607 | 2 | 0 | 1 | 4:22 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0607 | 1 | 0 | 0 | 4:22 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0607 | 1 | 0 | 0 | 4:22 | SORA | 2 | 2 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0607 | 1 | 0 | 0 | 4:22 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0607 | 1 | 0 | 0 | 4:22 | KCRA | 6 | 6 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0607 | 1 | 0 | 0 | 4:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0607 | 2 | 0 | 3 | 4:05 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0607 | 2 | 0 | 2 | 4:05 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0607 | 2 | 2 | 1 | 5:15 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0607 | 2 | 2 | 1 | 5:15 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0607 | 2 | 2 | 1 | 5:15 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0607 | 2 | 2 | 1 | 5:15 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0607 | 2 | 2 | 1 | 5:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0607 | 3 | 2 | 0 | 5:15 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0607 | 3 | 2 | 0 | 5:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0607 | 3 | 2 | 0 | 5:15 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0607 | 3 | 2 | 0 | 5:15 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0607 | 3 | 2 | 0 | 5:15 | KCRA | 3 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0607 | 1 | 1 | 1 | 6:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0607 | 1 | 1 | 0 | 6:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0607 | 1 | 1 | 1 | 20:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0607 | 2 | 1 | 1 | 20:03 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0607 | 1 | 0 | 2 | 6:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0607 | 2 | 0 | 1 | 6:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2015 | 17-Jun-15 | 5 | 7 | Jamie Dozier | Primary | 83 | 91 | Black Rail only | P0608 | 1 | 1 | 1 | 6:55 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 03-Jun-15 | 4 | 6 | Jamie Dozier | Primary | 83 | 90 | Black Rail only | P0608 | 0 | 1 | 1 | 6:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 17-May-15 | 3 | 5 | Jamie Dozier | Primary | 71 | 88 | Black Rail only | P0608 | 0 | 0 | 1 | 7:04 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 26-50m | SE | | kic-kic-krr | FALSE | FALSE | 30m | 2 | 1 | 1 |
| 2015 | 03-May-15 | 2 | 4 | Jamie Dozier | Primary | 74 | 86 | Black Rail only | P0608 | 0 | 0 | 1 | 19:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0608 | 2 | 1 | 3 | 6:55 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0608 | 0 | 1 | 2 | 6:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0608 | 2 | 0 | 4 | 4:59 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0608 | 2 | 0 | 4 | 4:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0608 | 3 | 0 | 3 | 4:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0608 | 3 | 0 | 3 | 4:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0608 | 3 | 0 | 3 | 4:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0608 | 2 | 0 | 1 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0608 | 1 | 0 | 0 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0608 | 2 | 0 | 3 | 4:21 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0608 | 2 | 0 | 3 | 4:21 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0608 | 2 | 0 | 3 | 4:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0608 | 1 | 0 | 2 | 4:21 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0608 | 1 | 0 | 2 | 4:21 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0608 | 1 | 0 | 2 | 4:21 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0608 | 1 | 0 | 2 | 4:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 1 | 5:01 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 1 | 5:01 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 1 | 5:01 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 0 | 5:01 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 0 | 5:01 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0608 | 3 | 2 | 0 | 5:01 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0608 | 1 | 1 | 1 | 6:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0608 | 1 | 1 | 0 | 6:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0608 | 1 | 1 | 1 | 20:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0608 | 2 | 1 | 1 | 20:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0608 | 1 | 0 | 2 | 5:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0608 | 2 | 0 | 1 | 5:53 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0559 | 2 | 2 | 1 | 7:39 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | keep | TRUE | FALSE | previously detected at pt 05 | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0559 | 2 | 1 | 0 | 7:30 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 101m | S | | clatter | TRUE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0559 | 2 | 1 | 0 | 7:30 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | coo | TRUE | FALSE | | 2 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0559 | 3 | 1 | 0 | 5:47 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | too dry? Switch grass | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0559 | 2 | 1 | 0 | 5:25 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | LEBI | | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | NW | | ert | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | ert | TRUE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | W | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 6:57 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | chup-chup-tzeee | FALSE | FALSE | one heard | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0561 | 2 | 1 | 0 | 6:55 | LEBI | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0561 | 2 | 1 | 0 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 0-25m | NW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0561 | 2 | 1 | 0 | 6:55 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | W | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0561 | 2 | 2 | 0 | 6:16 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 200m | SE | | wipe-out | FALSE | FALSE | switch grass and stunted alterna grasses, good depth, consistent | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0561 | 2 | 2 | 0 | 6:16 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | NW | | kek-burr | FALSE | FALSE | slow probably KIRA, impoundment | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0561 | 2 | 2 | 0 | 6:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | SW | | clatter | FALSE | FALSE | open marsh | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0561 | 2 | 2 | 0 | 6:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | SW | | clatter | FALSE | FALSE | open marsh | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0561 | 2 | 2 | 0 | 6:16 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 200m | SW | | kek | FALSE | FALSE | open marsh | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0561 | 2 | 1 | 1 | 4:57 | CLRA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 200m | W | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | SESP | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | N | | chup-chup-tzeee | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | 51-100m | NW | | ert | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | over 101m | NW | | kak, ert | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | W | | clatter | FALSE | FALSE | many CLRA at end | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | many CLRA at end | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Species but not a | P0562 | 1 | 1 | 1 | 6:34 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | many CLRA at end | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | FALSE | 51-100m | S | | kek-burr | FALSE | FALSE | not all CLRA recorded | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | over 101m | S | | kek-burr | FALSE | FALSE | not all CLRA recorded | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | kek | FALSE | FALSE | not all CLRA recorded | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | over 101m | SW | | kek-burr | FALSE | FALSE | not all CLRA recorded | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | S | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | MAWR | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | fast, bubbly, com | FALSE | FALSE | multiple called | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Species but not a | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0562 | 1 | 1 | 0 | 6:29 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | NE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Species but not a | P0562 | 2 | 0 | 1 | 4:39 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | N | | clatter | FALSE | FALSE | slow clatter, at least 6 more CLRAs, others over 200m | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Species but not a | P0562 | 2 | 0 | 1 | 4:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | at least 6 more CLRAs, others over 200m | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Species but not a | P0562 | 2 | 0 | 1 | 4:39 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | S | | clatter | FALSE | FALSE | at least 6 more CLRAs, others over 200m | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter, kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | MAWR | | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | fast, bubbly, com | FALSE | FALSE | good, S. bakerii | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | NE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | N | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 1 | 1 | 6:14 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | E | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0563 | 3 | 1 | 0 | 6:07 | CLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | minimum fo 9 CLRA heard clattering.  5 within 200m, none docum | 2 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0563 | 2 | 2 | 0 | 6:35 | KCRA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | E | | clatter | FALSE | FALSE | slow clatter, diverse veg and topography. Patch too small? Manag | 3 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0563 | 2 | 2 | 0 | 6:35 | CLRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | E | | kek-burr | FALSE | FALSE | minimum of 7 CLRAs, 6 >200m | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0563 | 2 | 0 | 0 | 4:22 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 0-25m | N | | clatter, peep | FALSE | FALSE | peep heard in minutes 6-7, 8-9, clatter in min 7-8 | 4 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0564 | 3 | 1 | 0 | 7:16 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0564 | 2 | 2 | 0 | 6:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | juncos alt., scirpus, too variable, bakerii | 2 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0564 | 1 | 1 | 1 | 5:12 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0566 | 1 | 1 | 0 | 5:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0566 | 1 | 0 | 0 | 5:22 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0566 | 3 | 0 | 0 | 4:02 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0567 | 2 | 0 | 0 | 4:54 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0567 | 1 | 0 | 0 | 5:01 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0567 | 4 | 1 | 0 | 5:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | okay, S. bakerii?, deep, dike too wet.  Backed up and  returned to r | 3 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0567 | 3 | 0 | 0 | 3:48 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0568 | 3 | 1 | 0 | 7:45 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | mostly S. bakerii, <10% scirpus, suitable depth, best point on route | 1 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0568 | 2 | 2 | 0 | 6:55 | PBGR | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | FALSE | over 200m | SE | | wipe-out | FALSE | FALSE | best point in route.  Too deep/variable? Bakerii 80%, scirpus 10%, | 2 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0568 | 2 | 2 | 0 | 6:55 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 200m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0568 | 3 | 1 | 0 | 5:40 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-May-15 | 3 | 5 | Christy Hand | Primary | 72 | 77 | Individuals of all | P0569 | 1 | 1 | 0 | 8:07 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | same wetland as 01, dropped. S. bakerii between 51-100m? | 1 | | 0 |
| 2015 | 10-Jun-15 | 4 | 6 | Christy Hand | Primary | 72 | 79 | Individuals of all | P0569 | 2 | 2 | 0 | 7:10 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | E | | wipe-out, keep | FALSE | FALSE | too deep/variables, scirpus 70%, bakerii 20%, altern 10%, small pat | 2 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0569 | 3 | 1 | 0 | 5:53 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Christy Hand | Primary | 74 | 77 | Individuals of all | P0570 | 1 | 1 | 1 | 8:43 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Christy Hand | Primary | 74 | 77 | Individuals of all | P0570 | 1 | 1 | 1 | 8:43 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 3 | 5 | Christy Hand | Primary | | | Species but not a | P0570 | 2 | 1 | 0 | 4:52 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 0-25m | N | | keep | FALSE | FALSE | >COGA last 2 min of survey W in 200m | 3 | | 0 |
| 2015 | 09-Jun-15 | 3 | 5 | Christy Hand | Primary | | | Species but not a | P0570 | 2 | 1 | 0 | 4:52 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | over 101m | NW | | wipeout | FALSE | FALSE | >COGA last 2 min of survey W in 200m | 3 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Christy Hand | Primary | | | Individuals of all | P0570 | 1 | 1 | 1 | 8:43 | COGA | | | S | S | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | FALSE | 26-50m | E | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0570 | 3 | 4 | 0 | 5:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0570 | 1 | 1 | 0 | 9:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | NE S. bakerii, low priority, too far, impoundment, too variable | 3 | | 0 |
| 2015 | 09-Jun-15 | 3 | 5 | Christy Hand | Primary | | | Individuals of all | P0571 | 1 | 1 | 0 | 5:06 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0571 | 2 | 4 | 0 | 5:27 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 26-May-15 | 3 | 5 | Christy Hand | Primary | 74 | 77 | Individuals of all | P0571 | 2 | 1 | 0 | 5:03 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 23-Jun-15 | 5 | 7 | Christy Hand | Primary | | | Individuals of all | P0571 | 1 | 1 | 0 | 9:30 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | too late, same as 03, S. ? Too variable, dry currently but previously | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Christy Hand | Primary | | | Individuals of all | P0572 | 2 | 2 | 0 | 5:20 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | W | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0572 | 3 | 4 | 0 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | over 101m | NE | | wipe-out, giddy u | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0572 | 3 | 4 | 0 | 5:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | NE | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 65 | 70 | Individuals of all | P0585 | 1 | 0 | 1 | 6:49 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0585 | 2 | 2 | 4 | 4:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | KIRA? | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0585 | 2 | | 3 | 4:23 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0585 | 2 | | 3 | 4:23 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0585 | 3 | 0 | 4 | 4:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0585 | 1 | | 1 | 3:58 | KCRA | 4 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0585 | 2 | 1 | 1 | 3:58 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0585 | 2 | 1 | 1 | 3:58 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0585 | 2 | 1 | 1 | 3:58 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0585 | 2 | 1 | 1 | 3:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0585 | 2 | 1 | 1 | 3:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0585 | 3 | 1 | 1 | 3:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0585 | 3 | 1 | 1 | 3:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0585 | 3 | 1 | 0 | 3:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0585 | 3 | 1 | 0 | 3:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 03-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0586 | 4 | 0 | 0 | 21:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | N | | clatter | FALSE | FALSE | | 0 | | 0 |
| 2015 | 03-May-15 | 2 | 4 | Christy Hand | Primary | | | Individuals of all | P0586 | 4 | 0 | 0 | 21:50 | KCRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | S | | clatter | FALSE | FALSE | | 0 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Felicia Sanders | Primary | 75 | 83 | Individuals of all | P0586 | 1 | 0 | 1 | 7:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 24-May-15 | 3 | 5 | Felicia Sanders | Primary | 70 | 75 | Individuals of all | P0586 | 2 | 1 | 1 | 7:58 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 65 | 70 | Individuals of all | P0586 | 1 | 0 | 1 | 6:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0586 | 2 | 2 | 4 | 4:37 | KCRA | 2 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0586 | 2 | 2 | 4 | 4:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0586 | 2 | | 3 | 4:37 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0586 | 3 | 0 | 4 | 4:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0586 | 2 | | 2 | 4:12 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0586 | 2 | | 2 | 4:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0586 | 2 | 1 | 2 | 4:12 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0586 | 2 | 1 | 2 | 4:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0586 | 2 | 1 | 2 | 4:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0586 | 2 | 2 | 2 | 4:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0586 | 3 | 2 | 2 | 4:43 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Felicia Sanders | Primary | 75 | 83 | Individuals of all | P0615 | 1 | 0 | 1 | 7:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 24-May-15 | 3 | 5 | Felicia Sanders | Primary | 70 | 75 | Individuals of all | P0615 | 2 | 1 | 1 | 8:33 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 65 | 70 | Individuals of all | P0615 | 1 | 0 | 0 | 5:35 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 15-Jun-15 | 5 | 7 | Felicia Sanders | Primary | 75 | 75 | Individuals of all | P0616 | 3 | 0 | 0 | 4:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 24-May-15 | 3 | 5 | Felicia Sanders | Primary | 70 | 70 | Individuals of all | P0616 | 3 | 1 | 0 | 5:48 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 11-May-15 | 2 | 4 | Felicia Sanders | Primary | 72 | 70 | Individuals of all | P0616 | 2 | 1 | 1 | 9:18 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0581 | 1 | 0 | 0 | 4:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | FALSE | FALSE | missed COGAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0581 | 1 | 0 | 0 | 4:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | missed COGAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0581 | 1 | 0 | 0 | 4:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | missed COGAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0581 | 1 | 0 | 0 | 4:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | missed COGAs | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0581 | 1 | 0 | 0 | 4:22 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out | FALSE | FALSE | missed COGAs | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | COGA | | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | COGA | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | E | | wipe-out | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | COGA | | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SW | | wipe-out | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | FALSE | over 101m | W | | coo | FALSE | FALSE | at least 7 more COGAS | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Species but not a | P0581 | 1 | 1 | 5 | 6:04 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | SE | | fast, bubbly, com | FALSE | FALSE | closer to 50m | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0581 | 2 | 0 | 2 | 3:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0581 | 2 | 0 | 1 | 3:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Individuals of all | P0581 | 1 | 0 | 1 | 4:22 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Individuals of all | P0581 | 1 | 0 | 1 | 4:22 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0581 | 2 | 0 | 2 | 3:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | S | | wipe-out or gidd | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0581 | 2 | 0 | 2 | 3:43 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | S | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | S | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | W | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | FALSE | 0-25m | S | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipeout | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | LEBI | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | FALSE | 51-100m | SW | | coo | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | FALSE | 0-25m | SE | | coo, ant-ant | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Species but not a | P0581 | 3 | 2 | 5 | 6:04 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | SW | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | W | | keep | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 51-100m | W | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Species but not a | P0582 | 1 | 0 | 0 | 4:38 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0582 | 2 | 2 | 5 | 5:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 0 | 4:28 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | S | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 0 | 4:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 0 | 4:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | W | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Species but not a | P0582 | 1 | 0 | 1 | 4:38 | COGA | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | S | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Species but not a | P0582 | 1 | 0 | 1 | 4:38 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | 51-100m | W | | wipe-out, keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Species but not a | P0582 | 1 | 0 | 1 | 4:38 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | W | | wipe-out, keep | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Species but not a | P0582 | 1 | 0 | 1 | 4:38 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | FALSE | over 101m | W | | wipe-out | TRUE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Species but not a | P0582 | 1 | 0 | 1 | 4:38 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out or gidd | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0582 | 1 | 0 | 1 | 4:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0582 | 3 | 2 | 5 | 5:57 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0583 | 1 | 0 | 0 | 4:54 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Amy Baker | Secondary | 67 | 74 | Individuals of all | P0583 | 1 | 0 | 0 | 4:54 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0583 | 1 | 1 | 5 | 5:32 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0583 | 1 | 1 | 5 | 5:32 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Amy Baker | Secondary | 72 | 77 | Individuals of all | P0583 | 1 | 1 | 5 | 5:32 | MAWR | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | fast, bubbly, com | FALSE | FALSE | | 3 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Amy Baker | Secondary | 62 | 68 | Individuals of all | P0583 | 2 | 0 | 2 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 51-100m | E | | keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Individuals of all | P0583 | 1 | 0 | 1 | 4:54 | LEBI | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | E | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Individuals of all | P0583 | 1 | 0 | 1 | 4:54 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 28-May-15 | 3 | 5 | Sharon Ellison | Primary | 69 | 70 | Individuals of all | P0583 | 1 | 0 | 1 | 4:54 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0583 | 2 | 0 | 2 | 4:09 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | wipe-out or gidd | FALSE | FALSE | | 1 | | 0 |
| 2015 | 14-May-15 | 2 | 4 | Sharon Ellison | Primary | 62 | 68 | Individuals of all | P0583 | 2 | 0 | 2 | 4:09 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | SE | | giddy-up | FALSE | FALSE | | 1 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0583 | 2 | 2 | 5 | 5:32 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 09-Jun-15 | 4 | 6 | Sharon Ellison | Primary | 72 | 77 | Individuals of all | P0583 | 2 | 2 | 5 | 5:32 | PBGR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | SE | | owhoop | FALSE | FALSE | | 3 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0617 | 1 | 1 | 1 | 18:06 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | Northern cricket frogs started calling during BLRA playback during | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0617 | 2 | 0 | 0 | 17:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | LEBI heard after survey, 51-100m, NW, coo | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0617 | 2 | 0 | 0 | 17:41 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0618 | 1 | 0 | 0 | 18:14 | NONE | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0618 | 2 | 1 | 1 | 18:34 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0618 | 2 | 0 | 0 | 18:17 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0587 | 2 | 0 | 0 | 18:46 | NONE | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0587 | 1 | 1 | 1 | 19:04 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0587 | 2 | 0 | 0 | 18:48 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0588 | 1 | 0 | 0 | 19:14 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 100m | SW | | | FALSE | FALSE | one individual | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0588 | 1 | 0 | 0 | 19:14 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 100m | SE | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0588 | 1 | 1 | 2 | 19:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0588 | 2 | 0 | 0 | 19:13 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NW | | keep | FALSE | FALSE | | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0588 | 1 | 2 | 2 | 17:56 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0588 | 2 | 2 | 1 | 17:48 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0588 | 1 | 2 | 1 | 18:06 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Savannah Branch | 3 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0589 | 1 | 0 | 0 | 19:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | kek, clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0589 | 1 | 0 | 0 | 19:28 | LEBI | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SW | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0589 | 1 | 0 | 0 | 19:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | FALSE | 51-100m | SE | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0589 | 1 | 0 | 0 | 19:28 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | SW | | clatter | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0589 | 1 | 1 | 2 | 19:42 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | N | | | FALSE | FALSE | keep | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | LEBI | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE | over 101m | NE | | | FALSE | FALSE | keep | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | N | | kek | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | SE | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | KIRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | W | | clatter | FALSE | FALSE | | 1 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0589 | 1 | 0 | 0 | 19:29 | MAWR | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | | FALSE | FALSE | one heard | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0590 | 2 | 0 | 0 | 20:02 | NONE | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0590 | 2 | 2 | 1 | 20:10 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0590 | 2 | 0 | 0 | 20:00 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 13-May-15 | 2 | 4 | Azucena Ponce | Primary | 76 | 83 | Individuals of all | P0591 | 2 | 0 | 0 | 20:22 | NONE | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 26-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 90 | 94 | Individuals of all | P0591 | 2 | 2 | 1 | 20:28 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 28-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 60 | 70 | Individuals of all | P0591 | 2 | 0 | 0 | 20:20 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2015 | 25-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 91 | 92 | Individuals of all | P0592 | 1 | 1 | 1 | 18:12 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0592 | 1 | 1 | 0 | 17:56 | COGA | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | FALSE | 51-100m | SE | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0592 | 1 | 1 | 0 | 17:56 | COGA | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0592 | 1 | 1 | 0 | 17:56 | COGA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | E | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0592 | 1 | 1 | 1 | 17:52 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 25-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 91 | 92 | Individuals of all | P0593 | 1 | 1 | 1 | 18:35 | MAWR | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0593 | 1 | 1 | 0 | 18:24 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | N | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0593 | 1 | 1 | 0 | 18:24 | MAWR | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NW | | | FALSE | FALSE | distant, at least one, also may have heard KIRA | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0593 | 1 | 1 | 0 | 18:24 | COGA | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | FALSE | over 101m | W | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0593 | 2 | 1 | 1 | 18:08 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2015 | 25-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 91 | 92 | Individuals of all | P0594 | 1 | 2 | 2 | 18:50 | NONE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | S | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | NW | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | wipe-out | FALSE | FALSE | lakeside | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | over 101m | SW | | wipe-out | TRUE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0594 | 1 | 1 | 0 | 18:48 | MAWR | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | over 101m | W | | | TRUE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0594 | 2 | 1 | 1 | 18:24 | COGA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0594 | 2 | 1 | 1 | 18:24 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 26-50m | NE | | coo | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0594 | 2 | 1 | 1 | 18:24 | KIRA | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | NW | | kek | FALSE | FALSE | | 2 | | 0 |
| 2015 | 25-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 91 | 92 | Individuals of all | P0595 | 1 | 2 | 2 | 19:02 | NONE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | | FALSE | FALSE | | 3 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | MAWR | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | NE | | | FALSE | FALSE | at least one, lakeside | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | COGA | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 0-25m | W | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FALSE | 51-100m | SW | | wipe-out | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | COGA | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | FALSE | 26-50m | NW | | wipe-out, keep | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | W | | coo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0595 | 2 | 1 | 0 | 19:08 | LEBI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 101m | NE | | coo | FALSE | FALSE | | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0595 | 2 | 2 | 1 | 18:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 51-100m | SE | | keep, wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0595 | 2 | 2 | 1 | 18:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | FALSE | 26-50m | NE | | keep, wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0595 | 2 | 2 | 1 | 18:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | FALSE | 26-50m | NE | | keep, wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0595 | 2 | 2 | 1 | 18:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0595 | 2 | 2 | 1 | 18:39 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | FALSE | 26-50m | E | | keep | FALSE | FALSE | | 2 | | 0 |
| 2015 | 25-Jun-15 | 5 | 7 | Azucena Ponce | Primary | 91 | 92 | Individuals of all | P0597 | 1 | 2 | 2 | 19:39 | NONE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 101m | NE | | | FALSE | FALSE | COGA 26-50m, NW | 3 | | 0 |
| 2015 | 27-Apr-15 | 1 | 3 | Azucena Ponce | Primary | 63 | 71 | Individuals of all | P0597 | 2 | 1 | 0 | 19:51 | NONE | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | over 101m | NE | | wipe-out | FALSE | FALSE | possible COGA but uncertain | 1 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0597 | 1 | 2 | 2 | 19:28 | COGA | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | N | | wipe-out | FALSE | FALSE | | 2 | | 0 |
| 2015 | 12-May-15 | 2 | 4 | Azucena Ponce | Primary | 81 | 87 | Individuals of all | P0597 | 2 | 2 | 2 | 19:28 | COGA | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 101m | NW | | keep | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Christy Hand | Primary | 56 | 62 | Species but not a | P0620 | 1 | 1 | 0 | 6:17 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | >201m | | 345 | glop-gu-glop | FALSE | FALSE | Mid Pond | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0620 | 1 | 0 | 1 | 4:17 | COGA | 7 | 0 | | | | | | | | | | | FALSE | >201m | | | wipeout | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0620 | 1 | 0 | 1 | 4:17 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | owhoop | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0620 | 3 | 0 | 0 | 5:51 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0620 | 3 | 0 | 0 | 5:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |

001045

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 10-Apr-17 | 1 |  | Zena Casteel | Trainee | 66 | 71 | Individuals of all | P0629 |  |  |  | 17:55 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  |  |  |  |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0630 | 1 | 0 | 0 | 9:27 | SESP | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0630 | 1 | 0 | 0 | 9:27 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  | whinny | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Abbie Dwire | Trainee | 53 | 71 | Black Rail only | P0630 | 1 | 1 | 1 | 9:27 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0630 | 1 | 1 | 0 | 8:26 | SESP | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0630 | 1 | 1 | 0 | 8:26 | NOMO | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  | KKD | FALSE | FALSE | kkd-good | 2 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0630 |  |  |  | 6:31 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0630 |  |  |  | 6:31 | LEBI | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0630 |  |  |  | 6:31 | COGA | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0631 | 2 | 0 | 3 | 8:36 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0631 | 2 | 0 | 3 | 8:59 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0631 |  |  |  | 8:36 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0631 | 2 | 0 | 0 | 8:48 | PBGR | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0631 | 2 | 0 | 0 | 8:48 | COGA | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0631 | 2 | 0 | 0 | 8:48 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0631 | 2 | 0 | 0 | 8:48 | SEWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Abbie Dwire | Trainee | 53 | 71 | Black Rail only | P0631 | 1 | 1 | 0 | 8:48 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0631 | 2 | 1 | 1 | 8:05 | BLRA |  |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m |  | 10 | KKD | FALSE | FALSE | Single, weak kkd | 3 |  | 1 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0631 | 2 | 1 | 1 | 6:01 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE | S. bakerii has grown; looks very suitable | 4 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0631 | 2 | 1 | 1 | 6:01 | COGA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0631 | 2 | 1 | 1 | 6:01 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 22-Jun-16 | 6 | 6 | Christy Hand | Primary | 74 | 82 | Individuals of all | P0631 | 2 | 1 | 1 | 6:01 | PBGR | 3 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2017 | 13-Apr-17 | 1 |  | Christy Hand | Primary | 59 | 71 | Species but not a | P0631 | 2 | 1 | 0 | 8:18 | COGA | 2 | 2 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 01-May-17 | 3 |  | Christy Hand | Primary | 73 | 73 | Individuals of all | P0631 | 2 | 2 | 2 | 7:09 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE | NA |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 08-May-17 | 3 |  | Christy Hand | Primary | 77 | 78 | Individuals of all | P0631 | 1 | 0 | 1 | 19:33 | BLRA |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TRUE | 35m |  | 340 | Grr | FALSE | FALSE | In S. bakeri/typha mix, Minkey02 not in point data |  |  |  |
| 2017 | 08-May-17 | 3 |  | Christy Hand | Primary | 77 | 78 | Individuals of all | P0631 | 1 | 0 | 1 | 19:33 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201 |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 08-May-17 | 3 |  | Christy Hand | Primary | 77 | 78 | Individuals of all | P0631 | 1 | 0 | 1 | 19:33 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201 |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 26-May-17 | 4 |  | Christy Hand | Primary | 60 | 68 | Individuals of all | P0631 | 1 | 0 | 0 | 7:04 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50 |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 26-May-17 | 4 |  | Christy Hand | Primary | 60 | 68 | Individuals of all | P0631 | 1 | 0 | 0 | 7:04 | COGA | 4 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | >201 |  |  |  | FALSE | FALSE |  |  |  |  |
| 2017 | 26-May-17 | 4 |  | Christy Hand | Primary | 60 | 68 | Individuals of all | P0631 | 1 | 0 | 0 | 7:04 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201 |  |  |  | FALSE | FALSE |  |  |  |  |
| 2016 | 05-Apr-16 | 2 | 2 | Christy Hand | Primary | 53 | 58 | Individuals of all | P0632 | 3 | 0 | 2 | 8:16 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Abbie Dwire | Trainee | 53 | 58 | Black Rail only | P0632 |  |  |  | 8:16 | NONE |  |  |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0632 | 1 | 0 | 0 | 8:28 | SEWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0632 | 1 | 0 | 0 | 8:28 | PBGR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Christy Hand | Primary | 53 | 71 | Species but not a | P0632 | 1 | 0 | 0 | 8:28 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Abbie Dwire | Trainee | 53 | 71 | Black Rail only | P0632 | 2 | 1 | 0 | 8:28 | SEWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 09-May-16 | 4 | 4 | Christy Hand | Primary | 65 | 74 | Individuals of all | P0632 | 1 | 1 | 1 | 8:48 | COGA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 24-May-16 | 5 | 5 | Christy Hand | Primary | 64 | 70 | Species but not a | P0632 | 2 | 1 | 0 | 8:11 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | MAWR | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE | One bird seen and heard (1s) | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0651 | 2 | 0 | 1 | 7:44 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0651 | 2 | 0 | 0 | 7:44 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0651 | 2 | 0 | 0 | 7:44 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0651 | 2 | 0 | 0 | 7:44 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0651 | 1 | 0 | 2 | 8:25 | SORA | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0651 | 1 | 0 | 1 | 5:00 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0651 | 1 | 0 | 1 | 5:00 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0651 | 1 | 0 | 1 | 5:00 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0651 | 1 | 0 | 1 | 5:00 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0651 | 1 | 0 | 1 | 5:00 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0651 | 2 | 1 | 2 | 7:23 | SESP | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0651 | 2 | 1 | 2 | 7:23 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0651 | 2 | 1 | 2 | 7:23 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | MAWR | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | COGA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | SASP | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0652 | 2 | 0 | 1 | 7:25 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0652 | 2 | 0 | 0 | 7:25 | SORA | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0652 | 2 | 0 | 0 | 7:25 | KCRA | 5 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0652 | 2 | 0 | 0 | 7:25 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0652 | 2 | 0 | 0 | 7:25 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0652 | 1 | 0 | 1 | 8:07 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0652 | 1 | 0 | 1 | 8:07 | KCRA | 1 | 1 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0652 | 1 | 0 | 1 | 8:07 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0652 | 1 | 0 | 1 | 8:07 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0652 | 1 | 0 | 1 | 8:07 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | MAWR | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | SESP | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0652 | 2 | 0 | 1 | 8:07 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0652 | 2 | 0 | 1 | 4:43 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0652 | 2 | 0 | 1 | 4:43 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0652 | 2 | 0 | 1 | 4:43 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0652 | 2 | 2 | 2 | 7:06 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0652 | 2 | 2 | 2 | 7:06 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0652 | 2 | 2 | 2 | 7:06 | SESP | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0652 | 2 | 2 | 2 | 7:06 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0652 | 2 | 2 | 2 | 7:06 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | MAWR | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | SORA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0653 | 2 | 0 | 1 | 7:01 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | COGA | 6 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | SORA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | SORA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | LEBI | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0653 | 2 | 0 | 0 | 7:01 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0653 | 1 | 0 | 1 | 7:44 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0653 | 1 | 0 | 1 | 7:44 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0653 | 1 | 0 | 1 | 7:44 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0653 | 1 | 0 | 1 | 7:44 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0653 | 1 | 0 | 1 | 7:44 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0653 | 1 | 0 | 1 | 4:18 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0653 | 1 | 0 | 1 | 4:18 | MAWR | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0653 | 1 | 0 | 1 | 4:18 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0653 | 1 | 0 | 1 | 4:18 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0653 | 2 | 2 | 2 | 6:45 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0653 | 2 | 2 | 2 | 6:45 | KCRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0653 | 2 | 2 | 2 | 6:45 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0653 | 2 | 2 | 2 | 6:45 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0653 | 2 | 2 | 2 | 6:45 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | MAWR | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | SORA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0654 | 2 | 0 | 1 | 6:39 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | COGA | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE | Distance class listed as 0-50m | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | CLRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE | No distance class listed | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | KIRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE |  |  |  |  | FALSE | FALSE | Distance class listed as 0-50m | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0654 | 1 | 0 | 0 | 6:39 | KCRA | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0654 | 1 | 0 | 1 | 7:27 | KIRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0654 | 1 | 0 | 1 | 7:27 | KCRA | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0654 | 1 | 0 | 1 | 7:27 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0654 | 1 | 0 | 1 | 7:27 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0654 | 1 | 0 | 1 | 7:27 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0654 | 1 | 0 | 1 | 3:56 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0654 | 1 | 0 | 1 | 3:56 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0654 | 1 | 0 | 1 | 3:56 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0654 | 1 | 0 | 1 | 3:56 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0654 | 1 | 0 | 1 | 3:56 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0654 | 3 | 2 | 2 | 6:26 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0654 | 3 | 2 | 2 | 6:26 | SESP | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0654 | 3 | 2 | 2 | 6:26 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0654 | 3 | 2 | 2 | 6:26 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0654 | 3 | 2 | 2 | 6:26 | KCRA | 4 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 4 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | MAWR | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | SESP | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 101-200m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | SORA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | MAWR | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0655 | 2 | 0 | 1 | 6:21 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | CLRA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | LEBI | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | COGA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | SORA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0655 | 1 | 0 | 0 | 6:21 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 1 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | SORA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 26-50m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | KCRA | 3 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | COGA | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | KCRA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | >201m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 50 | 68 | Rail individuals (e | P0655 | 1 | 0 | 1 | 7:11 | SESP | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 0-25m |  |  |  | FALSE | FALSE |  | 2 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0655 | 1 | 0 | 1 | 3:36 | COGA | 1 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0655 | 1 | 0 | 1 | 3:36 | MAWR | 2 | 0 |  |  |  |  |  |  |  |  |  |  | FALSE | 51-100m |  |  |  | FALSE | FALSE |  | 3 |  | 0 |

| SurveyYear | SurveyDate | SurveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_20 | CallType | DetectedPrevious | BLRAOutsideOfSurvey | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0655 | 1 | 0 | 1 | 3:36 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0655 | 1 | 0 | 1 | 3:36 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0655 | 1 | 0 | 1 | 3:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0655 | 3 | 2 | 1 | 5:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0655 | 3 | 2 | 1 | 5:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0655 | 3 | 2 | 1 | 5:48 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | COGA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | COGA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0656 | 2 | 0 | 1 | 7:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0656 | 2 | 0 | 1 | 7:51 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0656 | 2 | 0 | 1 | 7:51 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0656 | 2 | 0 | 1 | 7:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | 1 COGA seen walking across dike | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0656 | 2 | 0 | 1 | 7:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | LEBI seen ~120 ft S of pt on dike calling ~5 min before survey start | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0656 | 2 | 0 | 1 | 7:51 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Secondary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 4 | 7:47 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Secondary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 4 | 7:47 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Secondary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 4 | 7:47 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Secondary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 4 | 7:47 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Samantha Apgar | Primary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 3 | 7:47 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Samantha Apgar | Primary | 57 | 63 | Individuals of all | P0656 | 3 | 0 | 3 | 7:47 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Secondary | 68 | 70 | Individuals of all | P0656 | 3 | 1 | 2 | 5:28 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Secondary | 68 | 70 | Individuals of all | P0656 | 3 | 1 | 2 | 5:28 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Secondary | 68 | 70 | Individuals of all | P0656 | 3 | 1 | 2 | 5:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Samantha Apgar | Primary | 68 | 70 | Individuals of all | P0656 | 2 | 1 | 2 | 5:28 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Samantha Apgar | Primary | 68 | 70 | Individuals of all | P0656 | 2 | 1 | 2 | 5:28 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Samantha Apgar | Primary | 68 | 70 | Individuals of all | P0656 | 2 | 1 | 2 | 5:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0657 | 2 | 0 | 1 | 8:20 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0657 | 2 | 0 | 1 | 8:20 | COGA | 3 | 3 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0657 | 2 | 0 | 1 | 8:20 | SORA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0657 | 2 | 0 | 1 | 8:20 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0657 | 2 | 0 | 1 | 8:20 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen | 1 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0657 | 2 | 0 | 1 | 6:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0657 | 3 | 1 | 3 | 5:51 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0657 | 3 | 1 | 3 | 5:51 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0657 | 3 | 1 | 3 | 5:51 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0657 | 3 | 1 | 3 | 5:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0657 | 3 | 1 | 3 | 5:51 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0659 | 2 | 0 | 1 | 8:54 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0659 | 2 | 0 | 1 | 8:54 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0659 | 2 | 0 | 1 | 8:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0659 | 2 | 0 | 1 | 8:54 | KCRA | | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Number of individuals not listed | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0659 | 3 | 0 | 3 | 8:54 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Did not record species for first minute (arriving at point) | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0659 | 3 | 0 | 3 | 8:54 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Did not record species for first minute (arriving at point) | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0659 | 3 | 0 | 3 | 8:54 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Did not record species for first minute (arriving at point) | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0659 | 3 | 0 | 3 | 8:54 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Did not record species for first minute (arriving at point) | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0659 | 3 | 0 | 3 | 8:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Did not record species for first minute (arriving at point) | 1 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Samantha Apgar | Primary | 57 | 63 | Individuals of all | P0659 | 4 | 0 | 4 | 8:41 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | ****Survey stopped at minute 4 due to wind. Was not resurveyed | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0659 | 3 | 1 | 3 | 6:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0659 | 3 | 1 | 3 | 6:10 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0660 | 2 | 0 | 2 | 9:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0660 | 2 | 0 | 2 | 9:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0660 | 2 | 0 | 2 | 9:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0660 | 2 | 1 | 1 | 9:18 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0660 | 2 | 1 | 1 | 9:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0660 | 2 | 1 | 1 | 9:18 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0660 | 2 | 1 | 1 | 9:18 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0660 | 2 | 1 | 1 | 9:18 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Weird call type, part of a perwee, pretty sure is SORA | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0660 | 3 | 1 | 3 | 6:45 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0660 | 3 | 1 | 3 | 6:45 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0660 | 3 | 1 | 3 | 6:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0661 | 2 | 0 | 3 | 9:43 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0661 | 2 | 0 | 3 | 9:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0661 | 2 | 0 | 3 | 9:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0661 | 2 | 0 | 3 | 9:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0661 | 2 | 1 | 1 | 9:04 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0661 | 2 | 1 | 1 | 9:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Primary | 63 | 73 | Individuals of all | P0661 | 2 | 1 | 1 | 9:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0661 | 3 | 1 | 3 | 6:30 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0661 | 3 | 1 | 3 | 6:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0661 | 3 | 1 | 3 | 6:30 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0662 | 2 | 0 | 2 | 9:36 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0662 | 2 | 0 | 2 | 9:36 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0662 | 2 | 0 | 2 | 9:36 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 41 | 61 | Rail individuals (e | P0662 | 2 | 0 | 2 | 9:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0662 | 2 | 0 | 3 | 9:07 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0662 | 2 | 0 | 2 | 7:09 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 26-50m | | 347 | KKD | FALSE | FALSE | Approx 50m in SPPA, SCRO, near JURO; called 3x | 3 | | 1 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0662 | 2 | 0 | 2 | 7:09 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0662 | 2 | 0 | 2 | 7:09 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0663 | 1 | 2 | 2 | 9:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0663 | 1 | 2 | 2 | 9:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0663 | 2 | 2 | 2 | 9:43 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0663 | 3 | 1 | 4 | 8:59 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0663 | 2 | 0 | 2 | 7:11 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0663 | 2 | 0 | 2 | 7:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0664 | 1 | 2 | 2 | 9:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0664 | 1 | 2 | 2 | 9:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0664 | 2 | 2 | 2 | 9:29 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0664 | 2 | 2 | 2 | 9:29 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0664 | 2 | 1 | 3 | 8:45 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 101-200m | | | KKD | FALSE | FALSE | Unsure which direction the call came from, pretty distant | 2 | | 1 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0664 | 2 | 0 | 1 | 7:27 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0664 | 2 | 0 | 2 | 7:55 | KCRA | 3 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0665 | 2 | 1 | 1 | 8:26 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0665 | 2 | 1 | 1 | 8:26 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0665 | 2 | 1 | 1 | 8:26 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0665 | 2 | 0 | 1 | 8:26 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0665 | 2 | 1 | 3 | 7:53 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0665 | 2 | 0 | 1 | 8:27 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0665 | 1 | 0 | 1 | 8:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | kek kek burr | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0666 | 2 | 1 | 2 | 8:43 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0666 | 2 | 1 | 1 | 8:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0666 | 2 | 1 | 3 | 8:09 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0666 | 2 | 0 | 1 | 8:10 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0666 | 1 | 0 | 2 | 8:33 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0667 | 2 | 1 | 2 | 9:00 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0667 | 3 | 1 | 2 | 9:00 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0667 | 2 | 1 | 3 | 8:24 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0667 | 2 | 0 | 1 | 7:51 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0667 | 1 | 0 | 2 | 8:17 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0668 | 3 | 1 | 2 | 8:09 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Soil very sandy, rack mixed in | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0668 | 3 | 1 | 2 | 8:09 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0668 | 3 | 0 | 1 | 8:09 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0668 | 3 | 1 | 4 | 7:40 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0668 | 3 | 0 | 1 | 8:42 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0669 | 3 | 1 | 1 | 7:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Soil very sandy, rack mixed in | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0669 | 3 | 1 | 1 | 7:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0669 | 3 | 1 | 1 | 7:53 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0669 | 3 | 1 | 4 | 7:26 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0669 | 3 | 0 | 1 | 8:55 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 57 | Individuals of all | P0670 | 3 | 2 | 1 | 7:33 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Soil pretty sandy, dune grass dead layer on top | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 50 | 57 | Rail individuals (e | P0670 | 3 | 2 | 1 | 7:33 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 70 | 73 | Individuals of all | P0670 | 3 | 1 | 3 | 7:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0670 | 3 | 0 | 2 | 9:18 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0671 | 2 | 0 | 1 | 9:58 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0671 | 1 | 0 | 1 | 9:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0671 | 3 | 1 | 3 | 8:36 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0671 | 3 | 1 | 3 | 8:36 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0671 | 2 | 0 | 3 | 7:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0671 | 2 | 2 | 3 | 9:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0671 | 2 | 2 | 3 | 9:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0672 | 2 | 0 | 1 | 9:39 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0672 | 2 | 0 | 1 | 9:39 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0672 | 1 | 0 | 0 | 9:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0672 | 1 | 0 | 0 | 9:39 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 59 | 63 | Rail individuals (e | P0672 | 2 | 0 | 3 | 8:19 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 59 | 63 | Rail individuals (e | P0672 | 2 | 0 | 3 | 8:19 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 2 | 0 | 2 | 6:48 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 3 | 0 | 3 | 8:26 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0672 | 3 | 0 | 3 | 8:26 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0672 | 2 | 2 | 3 | 8:56 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0672 | 2 | 2 | 3 | 8:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0672 | 2 | 2 | 3 | 8:56 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Watched throughout survey - bird was walking around in veg in ce | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0673 | 2 | 0 | 1 | 9:23 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0673 | 2 | 0 | 1 | 9:23 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0673 | 2 | 0 | 1 | 9:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0673 | 2 | 0 | 1 | 9:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0673 | 2 | 0 | 1 | 9:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0673 | 1 | 0 | 0 | 9:23 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0673 | 1 | 0 | 0 | 9:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Seen | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0673 | 1 | 0 | 0 | 9:23 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0673 | 1 | 0 | 0 | 9:23 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0673 | 2 | 0 | 2 | 8:02 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 8:02 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 8:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 2 | 0 | 2 | 6:32 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0673 | 3 | 0 | 4 | 8:41 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Survey stopped after first three minutes; too windy; Cedar07 skipp | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0673 | 2 | 2 | 3 | 8:43 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Flushed KCRA while walking to point | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0673 | 2 | 2 | 3 | 8:43 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0673 | 2 | 2 | 3 | 8:43 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | CompassBearing_20 | CallType | DetectedPrevious | BLRAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0673 | 2 | 2 | 3 | 8:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0673 | 2 | 2 | 3 | 8:43 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0674 | 2 | 0 | 1 | 9:03 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0674 | 2 | 0 | 1 | 9:03 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0674 | 2 | 0 | 1 | 9:03 | SORA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0674 | 2 | 0 | 1 | 9:03 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0674 | 1 | 0 | 0 | 9:03 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0674 | 1 | 0 | 0 | 9:03 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0674 | 2 | 0 | 2 | 6:11 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0674 | 2 | 0 | 2 | 6:11 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0674 | 2 | 0 | 2 | 6:11 | MAWR | 5 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0674 | 2 | 0 | 2 | 6:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0674 | 2 | 0 | 2 | 6:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0674 | 2 | 1 | 3 | 8:22 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0674 | 2 | 1 | 3 | 8:22 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0674 | 2 | 1 | 3 | 8:22 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0674 | 2 | 1 | 3 | 8:22 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | PBGR | | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 64 | Individuals of all | P0675 | 2 | 0 | 1 | 8:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0675 | 1 | 0 | 0 | 8:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0675 | 1 | 0 | 0 | 8:39 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Elizabeth Zniders | Secondary | 41 | 64 | Rail individuals (e | P0675 | 1 | 0 | 0 | 8:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0675 | 1 | 0 | 2 | 7:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0675 | 1 | 0 | 2 | 7:35 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0675 | 1 | 0 | 2 | 7:35 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0675 | 1 | 0 | 2 | 7:35 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0675 | 1 | 0 | 2 | 7:35 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0675 | 2 | 0 | 2 | 5:48 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0675 | 2 | 0 | 2 | 5:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0675 | 2 | 0 | 2 | 5:48 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0675 | 2 | 0 | 2 | 5:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-May-16 | 4 | 4 | Kristin Brunk | Primary | 57 | 63 | Individuals of all | P0675 | 2 | 0 | 2 | 5:48 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0675 | 3 | 1 | 3 | 8:03 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0675 | 3 | 1 | 3 | 8:03 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0675 | 3 | 1 | 3 | 8:03 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0675 | 3 | 1 | 3 | 8:03 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0676 | 1 | 5 | 1 | 5:17 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0676 | 1 | 5 | 1 | 5:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0676 | 3 | 1 | 0 | 5:17 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0676 | 1 | 5 | 0 | 5:17 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0676 | 2 | 1 | 3 | 4:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0676 | 3 | 1 | 3 | 4:52 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 2 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 2 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 2 | 7:25 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 1 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 1 | 7:25 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0676 | 2 | 0 | 0 | 8:07 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0676 | 2 | 0 | 0 | 8:07 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Marsh veg seems too low to support BLRA's | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0677 | 1 | 1 | 1 | 5:34 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0677 | 1 | 1 | 0 | 5:34 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0677 | 1 | 1 | 0 | 5:34 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0677 | 1 | 2 | 0 | 5:34 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0677 | 1 | 2 | 0 | 5:34 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0677 | 1 | 2 | 0 | 5:34 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0677 | 2 | 1 | 2 | 5:09 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0677 | 3 | 1 | 2 | 5:09 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0677 | 2 | 0 | 1 | 6:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0677 | 2 | 0 | 1 | 6:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0677 | 2 | 0 | 1 | 6:39 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0677 | 3 | 1 | 0 | 7:30 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0677 | 3 | 0 | 0 | 7:30 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Marsh veg seems too low to support BLRA's | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0678 | 1 | 1 | 1 | 5:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0678 | 1 | 1 | 1 | 5:50 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0678 | 1 | 1 | 1 | 5:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0678 | 1 | 1 | 0 | 5:50 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0678 | 1 | 1 | 0 | 5:50 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0678 | 1 | 2 | 1 | 5:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0678 | 2 | 1 | 3 | 5:24 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0678 | 3 | 1 | 2 | 5:25 | MAWR | | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0678 | 2 | 0 | 1 | 6:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0678 | 2 | 0 | 1 | 6:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0678 | 2 | 0 | 2 | 6:55 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0678 | 3 | 0 | 0 | 7:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0678 | 3 | 0 | 0 | 7:46 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Marsh veg seems too low to support BLRA's | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0679 | 1 | 5 | 1 | 6:15 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0679 | 1 | 2 | 0 | 6:15 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0679 | 2 | 5 | 1 | 6:15 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0679 | 2 | 1 | 3 | 5:51 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0679 | 3 | 1 | 3 | 5:51 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0679 | 3 | 0 | 1 | 6:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0679 | 3 | 0 | 1 | 6:20 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0679 | 3 | 1 | 0 | 7:10 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0679 | 4 | 0 | 0 | 7:10 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Marsh veg seems too low to support BLRA's | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0680 | 1 | 1 | 1 | 4:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0680 | 1 | 1 | 0 | 4:43 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0680 | 1 | 1 | 0 | 4:43 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0680 | 2 | 1 | 2 | 3:49 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0680 | 3 | 1 | 2 | 3:49 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0680 | 2 | 0 | 2 | 7:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0680 | 2 | 0 | 2 | 7:52 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0680 | 2 | 0 | 0 | 8:27 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0680 | 2 | 0 | 1 | 8:27 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Marsh veg seems too low to support BLRA's | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0681 | 1 | 1 | 1 | 4:25 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0681 | 1 | 1 | 0 | 4:25 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0681 | 1 | 1 | 0 | 4:25 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0681 | 2 | 1 | 2 | 4:09 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0681 | 3 | 1 | 3 | 4:09 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0681 | 2 | 0 | 1 | 8:11 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0681 | 2 | 0 | 2 | 8:11 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0681 | 2 | 0 | 0 | 8:47 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0681 | 2 | 0 | 2 | 8:47 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 50 | 57 | Individuals of all | P0682 | 1 | 1 | 1 | 4:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 50 | 57 | Rail individuals (e | P0682 | 1 | 1 | 0 | 4:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 50 | 57 | Individuals of all | P0682 | 1 | 1 | 0 | 4:08 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 70 | 73 | Individuals of all | P0682 | 2 | 1 | 2 | 4:28 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 70 | 73 | Individuals of all | P0682 | 2 | 1 | 3 | 4:28 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0682 | 2 | 0 | 1 | 8:27 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0682 | 2 | 0 | 2 | 8:27 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Secondary | 62 | 70 | Individuals of all | P0682 | 2 | 0 | 1 | 9:05 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0682 | 2 | 0 | 1 | 9:05 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0683 | 1 | 2 | 2 | 8:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0683 | 1 | 1 | 1 | 8:16 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0683 | 1 | 0 | 1 | 8:16 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0683 | 2 | 1 | 1 | 8:13 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0683 | 2 | 1 | 0 | 8:13 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0684 | 2 | 2 | 3 | 8:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0684 | 2 | 2 | 3 | 8:08 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0684 | 2 | 2 | 2 | 7:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0684 | 1 | 1 | 1 | 7:59 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0684 | 1 | 0 | 1 | 7:59 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0684 | 2 | 1 | 1 | 7:59 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0684 | 2 | 1 | 0 | 7:59 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0685 | 2 | 2 | 3 | 7:29 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0685 | 2 | 2 | 3 | 7:29 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0685 | 2 | 2 | 3 | 7:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0685 | 2 | 1 | 1 | 7:42 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0685 | 1 | 0 | 1 | 7:42 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0685 | 3 | 1 | 1 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0685 | 3 | 1 | 1 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0685 | 2 | 1 | 0 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0685 | 2 | 1 | 0 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0686 | 2 | 5 | 3 | 7:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0686 | 2 | 1 | 1 | 6:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0686 | 2 | 0 | 1 | 6:57 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0686 | 3 | 1 | 1 | 7:29 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0686 | 2 | 1 | 0 | 7:29 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0687 | 3 | 5 | 2 | 6:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0687 | 3 | 5 | 2 | 6:50 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0687 | 3 | 5 | 2 | 6:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0687 | 3 | 5 | 2 | 6:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0687 | 2 | 5 | 1 | 6:50 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0687 | 2 | 5 | 1 | 6:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0687 | 2 | 5 | 1 | 6:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0687 | 2 | 5 | 1 | 6:50 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0687 | 2 | 5 | 1 | 6:50 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0687 | 2 | 1 | 2 | 6:39 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0687 | 2 | 1 | 1 | 6:39 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0687 | 3 | 1 | 1 | 7:14 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0687 | 3 | 1 | 0 | 7:14 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0688 | 3 | 2 | 2 | 6:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0688 | 3 | 2 | 2 | 6:33 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0688 | 3 | 2 | 2 | 6:33 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0688 | 3 | 2 | 2 | 6:33 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0688 | 3 | 2 | 2 | 6:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0688 | 2 | 5 | 1 | 6:32 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0688 | 2 | 5 | 1 | 6:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0688 | 2 | 5 | 1 | 6:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0688 | 3 | 1 | 2 | 6:24 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0688 | 3 | 2 | 1 | 6:24 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0688 | 3 | 1 | 1 | 6:59 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0688 | 3 | 1 | 0 | 6:59 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0689 | 3 | 2 | 2 | 6:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0689 | 3 | 2 | 2 | 6:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0689 | 3 | 2 | 1 | 6:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0689 | 3 | 2 | 1 | 6:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0689 | 3 | 2 | 1 | 6:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |

001048

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNois | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0689 | 3 | 1 | 2 | 6:06 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen , not heard | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0689 | 3 | 2 | 1 | 6:06 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Marsh wren seen | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0689 | 2 | 1 | 1 | 6:42 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0689 | 3 | 1 | 0 | 6:42 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0690 | 2 | 2 | 2 | 5:49 | KIRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0690 | 2 | 2 | 2 | 5:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0690 | 2 | 2 | 2 | 5:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0690 | 2 | 2 | 2 | 5:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0690 | 2 | 2 | 2 | 5:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0690 | 1 | 2 | 0 | 5:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0690 | 1 | 2 | 0 | 5:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0690 | 1 | 2 | 0 | 5:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0690 | 1 | 2 | 0 | 5:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0690 | 1 | 2 | 0 | 5:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0690 | 2 | 1 | 2 | 5:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0690 | 2 | 1 | 2 | 5:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0690 | 1 | 2 | 1 | 5:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0690 | 1 | 2 | 1 | 5:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0690 | 3 | 1 | 1 | 6:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0690 | 2 | 0 | 0 | 6:23 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0690 | 2 | 0 | 0 | 6:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0690 | 2 | 0 | 0 | 6:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0690 | 2 | 0 | 0 | 6:23 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0690 | 2 | 0 | 0 | 6:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0691 | 2 | 2 | 2 | 5:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0691 | 2 | 2 | 2 | 5:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0691 | 2 | 2 | 2 | 5:28 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0691 | 1 | 2 | 1 | 5:28 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0691 | 1 | 2 | 1 | 5:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0691 | 1 | 2 | 1 | 5:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0691 | 1 | 2 | 1 | 5:28 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0691 | 2 | 1 | 2 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0691 | 3 | 0 | 1 | 4:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0691 | 2 | 1 | 1 | 6:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0691 | 2 | 0 | 1 | 6:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0691 | 2 | 0 | 1 | 6:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0691 | 2 | 0 | 1 | 6:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0691 | 2 | 0 | 1 | 6:05 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0691 | 2 | 0 | 1 | 6:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0692 | 3 | 2 | 4 | 8:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | VERY windy - borderline too windy | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0692 | 3 | 2 | 4 | 8:48 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | VERY windy - borderline too windy | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0692 | 3 | 2 | 4 | 8:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | VERY windy - borderline too windy | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0692 | 3 | 2 | 4 | 8:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | VERY windy - borderline too windy | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0692 | 4 | 2 | 3 | 8:48 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Really windy/loud. Survey finished regardless. | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0692 | 4 | 2 | 3 | 8:48 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Really windy/loud. Survey finished regardless. | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0692 | 1 | 0 | 2 | 7:16 | KIRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0692 | 1 | 0 | 2 | 7:16 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0692 | 1 | 0 | 2 | 7:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0692 | 1 | 0 | 2 | 7:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0692 | 1 | 0 | 2 | 7:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0692 | 2 | 1 | 2 | 7:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0692 | 2 | 1 | 2 | 7:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0692 | 2 | 1 | 2 | 7:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0692 | 2 | 1 | 2 | 7:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0692 | 2 | 1 | 2 | 7:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0692 | 2 | 0 | 3 | 9:15 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0692 | 2 | 0 | 3 | 9:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0692 | 2 | 0 | 3 | 9:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0692 | 3 | 0 | 4 | 9:15 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0692 | 3 | 0 | 4 | 9:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0692 | 2 | 1 | 1 | 5:42 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0692 | 2 | 1 | 1 | 5:42 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0692 | 2 | 1 | 1 | 5:42 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0692 | 2 | 1 | 1 | 5:42 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0692 | 2 | 1 | 1 | 5:42 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0692 | 1 | 0 | 1 | 3:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0693 | 1 | 1 | 1 | 7:00 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0693 | 1 | 1 | 1 | 7:00 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0693 | 2 | 1 | 1 | 7:00 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 1 MAWR also seen | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0693 | 2 | 1 | 1 | 7:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0693 | 2 | 1 | 1 | 7:00 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0693 | 1 | 1 | 2 | 4:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0693 | 1 | 1 | 2 | 4:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0693 | 1 | 1 | 2 | 4:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0693 | 1 | 1 | 2 | 4:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0693 | 3 | 0 | 2 | 4:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0693 | 3 | 0 | 2 | 4:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0693 | 2 | 1 | 2 | 5:27 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0693 | 1 | 1 | 1 | 5:27 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0694 | 3 | 0 | 3 | 9:26 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0694 | 3 | 0 | 3 | 9:26 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0694 | 3 | 0 | 3 | 9:26 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0694 | 3 | 0 | 3 | 9:26 | KCRA | 3 | 3 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0694 | 1 | 0 | 2 | 9:26 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0694 | 1 | 0 | 2 | 9:26 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0694 | 1 | 0 | 2 | 9:26 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0694 | 1 | 0 | 2 | 9:26 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0694 | 1 | 0 | 2 | 9:26 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0694 | 1 | 1 | 2 | 3:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0694 | 1 | 1 | 2 | 3:58 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0694 | 1 | 1 | 2 | 3:58 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0694 | 1 | 1 | 2 | 3:58 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0694 | 3 | 0 | 1 | 3:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0694 | 3 | 0 | 1 | 3:58 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0694 | 3 | 0 | 1 | 3:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 2 | 5:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 2 | 5:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 2 | 5:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 2 | 5:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 1 | 5:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 1 | 5:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 1 | 5:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0694 | 2 | 1 | 1 | 5:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0695 | 3 | 0 | 3 | 9:11 | KCRA | 3 | 3 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0695 | 3 | 0 | 3 | 9:11 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0695 | 2 | 0 | 3 | 9:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | On other side of ICW | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0695 | 2 | 0 | 3 | 9:11 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | On other side of ICW | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0695 | 2 | 0 | 3 | 9:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | On other side of ICW | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0695 | 2 | 0 | 3 | 9:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | On other side of ICW | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0695 | 2 | 0 | 3 | 9:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | On other side of ICW | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0695 | 1 | 1 | 1 | 3:42 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0695 | 1 | 1 | 1 | 3:42 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0695 | 1 | 1 | 1 | 3:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0695 | 1 | 0 | 2 | 3:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Other side of ICW | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0695 | 1 | 0 | 2 | 3:42 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Other side of ICW | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0695 | 1 | 0 | 2 | 3:42 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Other side of ICW | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0695 | 2 | 1 | 2 | 4:55 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0695 | 3 | 0 | 1 | 4:55 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0695 | 3 | 0 | 1 | 4:55 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0696 | 3 | 0 | 2 | 8:56 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0696 | 3 | 0 | 2 | 8:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0696 | 3 | 0 | 2 | 8:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0696 | 3 | 0 | 2 | 8:56 | SESP | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | No distance class listed | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0696 | 2 | 0 | 3 | 8:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0696 | 1 | 1 | 1 | 3:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0696 | 1 | 1 | 1 | 3:22 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 73 | Individuals of all | P0696 | 1 | 1 | 1 | 3:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0696 | 1 | 0 | 0 | 3:22 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 73 | Individuals of all | P0696 | 1 | 0 | 0 | 3:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0696 | 2 | 1 | 2 | 4:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0696 | 3 | 1 | 2 | 4:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 59 | Individuals of all | P0697 | 2 | 2 | 1 | 3:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 59 | Individuals of all | P0697 | 2 | 2 | 1 | 3:59 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 59 | Individuals of all | P0697 | 2 | 2 | 1 | 3:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 59 | Individuals of all | P0697 | 2 | 2 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0697 | 2 | 1 | 1 | 3:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0697 | 2 | 1 | 1 | 3:59 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0697 | 2 | 1 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0697 | 2 | 1 | 1 | 3:59 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0697 | 2 | 1 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0697 | 2 | 0 | 3 | 3:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0697 | 2 | 0 | 3 | 3:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0697 | 2 | 0 | 3 | 3:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0697 | 3 | 0 | 3 | 3:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0697 | 3 | 0 | 3 | 3:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0697 | 3 | 0 | 3 | 3:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0697 | 2 | 1 | 1 | 4:15 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0697 | 2 | 1 | 1 | 4:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0697 | 2 | 1 | 1 | 4:15 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0697 | 2 | 2 | 1 | 4:15 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0697 | 2 | 2 | 1 | 4:15 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0697 | 2 | 2 | 1 | 4:15 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0697 | 2 | 2 | 1 | 4:15 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 2 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 2 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 2 | 4:08 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 1 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 1 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 1 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 1 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0698 | 2 | 2 | 1 | 4:08 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 2 | 4:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 2 | 4:12 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 2 | 4:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 1 | 4:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 1 | 4:12 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 1 | 4:12 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0698 | 2 | 0 | 1 | 4:12 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0698 | 2 | 1 | 1 | 3:23 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0698 | 2 | 1 | 1 | 3:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0698 | 2 | 1 | 1 | 3:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0698 | 3 | 2 | 1 | 3:23 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0698 | 3 | 2 | 1 | 3:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0698 | 3 | 2 | 1 | 3:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0699 | 2 | 2 | 2 | 4:28 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 57 | 61 | Individuals of all | P0699 | 2 | 2 | 2 | 4:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 57 | 61 | Individuals of all | P0699 | 1 | 2 | 1 | 4:28 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0699 | 3 | 0 | 2 | 4:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0699 | 3 | 0 | 2 | 4:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0699 | 3 | 0 | 2 | 4:53 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 08-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0699 | 3 | 0 | 1 | 4:33 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Kristin Brunk | Secondary | 61 | 66 | Individuals of all | P0699 | 2 | 1 | 1 | 3:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-May-16 | 5 | 5 | Samantha Apgar | Primary | 61 | 66 | Individuals of all | P0699 | 2 | 2 | 1 | 3:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0700 | 4 | 1 | 3 | 10:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0700 | 4 | 0 | 4 | 10:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0700 | 3 | 1 | 4 | 9:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0700 | 3 | 1 | 4 | 9:29 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0700 | 3 | 1 | 3 | 9:29 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0700 | 2 | 1 | 3 | 3:50 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0700 | 1 | 2 | 2 | 3:50 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0700 | 2 | 1 | 2 | 8:52 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0700 | 2 | 1 | 2 | 8:52 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0701 | 4 | 1 | 4 | 9:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0701 | 4 | 0 | 4 | 9:54 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0701 | 4 | 1 | 4 | 9:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Windy and loud (wind toward island) | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0701 | 3 | 1 | 3 | 9:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0701 | 3 | 1 | 3 | 3:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Kristin Brunk | Secondary | 63 | 72 | Individuals of all | P0701 | 3 | 1 | 3 | 3:28 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0701 | 2 | 2 | 2 | 3:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0701 | 2 | 2 | 2 | 3:28 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0701 | 2 | 1 | 3 | 8:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0701 | 2 | 1 | 3 | 8:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0701 | 2 | 1 | 3 | 8:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0701 | 2 | 1 | 2 | 8:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0701 | 2 | 1 | 2 | 8:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0702 | 4 | 1 | 3 | 9:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0702 | 4 | 1 | 3 | 9:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0702 | 4 | 1 | 3 | 9:02 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0702 | 4 | 1 | 3 | 9:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0702 | 4 | 1 | 3 | 9:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0702 | 4 | 0 | 3 | 9:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0702 | 4 | 0 | 3 | 9:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0702 | 4 | 0 | 3 | 9:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0702 | 1 | 1 | 2 | 7:11 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0702 | 1 | 1 | 1 | 7:11 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0702 | 1 | 1 | 1 | 7:11 | BLRA | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | | 330 | KKD | FALSE | FALSE | | 2 | | 1 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0702 | 1 | 1 | 1 | 7:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Secondary | 46 | 55 | Individuals of all | P0702 | 3 | 1 | 4 | 7:07 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Secondary | 46 | 55 | Individuals of all | P0702 | 3 | 1 | 4 | 7:07 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0702 | 4 | 0 | 4 | 7:07 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0702 | 4 | 0 | 4 | 7:07 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0702 | 4 | 0 | 4 | 7:07 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0702 | 4 | 0 | 4 | 7:07 | BLRA | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUE | 0-25m | | 186 | GRR | FALSE | FALSE | Maybe KKD that Jim Lee heard | 3 | | 1 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 2 seen | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Seen | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | MAWR | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 2 MAWR also seen | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0702 | 2 | 1 | 2 | 6:42 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0703 | 3 | 1 | 3 | 9:17 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0703 | 3 | 1 | 3 | 9:17 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0703 | 2 | 0 | 2 | 9:17 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0703 | 2 | 0 | 2 | 9:17 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0703 | 2 | 1 | 1 | 7:31 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0703 | 2 | 1 | 1 | 7:31 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0703 | 1 | 1 | 2 | 7:31 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0703 | 1 | 1 | 2 | 7:31 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0703 | 1 | 1 | 2 | 7:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Secondary | 46 | 55 | Individuals of all | P0703 | 3 | 1 | 4 | 7:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Secondary | 46 | 55 | Individuals of all | P0703 | 3 | 1 | 4 | 7:28 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Secondary | 46 | 55 | Individuals of all | P0703 | 3 | 1 | 4 | 7:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0703 | 4 | 0 | 4 | 7:28 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0703 | 4 | 0 | 4 | 7:28 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0703 | 4 | 0 | 4 | 7:28 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0703 | 4 | 0 | 4 | 7:28 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Primary | 46 | 55 | Individuals of all | P0703 | 4 | 0 | 4 | 7:28 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Kek - approached boat and answered playback, got w/in 5m of bo | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | May have been KIRA | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0703 | 3 | 1 | 3 | 6:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0704 | 3 | 1 | 3 | 9:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Secondary | 41 | 66 | Individuals of all | P0704 | 3 | 1 | 3 | 9:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0704 | 2 | 0 | 3 | 9:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Primary | 41 | 66 | Individuals of all | P0704 | 2 | 0 | 3 | 9:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0704 | 1 | 1 | 2 | 7:47 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0704 | 1 | 1 | 2 | 7:47 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0704 | 1 | 1 | 2 | 7:47 | KCRA | 2 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0704 | 1 | 1 | 2 | 7:47 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0704 | 1 | 1 | 2 | 7:47 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0704 | 2 | 1 | 2 | 7:47 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0704 | 2 | 1 | 2 | 7:47 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0704 | 2 | 1 | 2 | 7:47 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0704 | 1 | 0 | 1 | 3:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0704 | 1 | 0 | 1 | 3:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0704 | 1 | 0 | 1 | 3:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0704 | 1 | 0 | 1 | 3:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0704 | 1 | 0 | 1 | 3:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0704 | 2 | 0 | 0 | 3:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0704 | 2 | 0 | 0 | 3:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0704 | 2 | 0 | 0 | 3:56 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0704 | 2 | 1 | 3 | 7:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0705 | 1 | 1 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0705 | 1 | 1 | 2 | 8:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0705 | 1 | 1 | 2 | 8:02 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0705 | 1 | 1 | 2 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0705 | 1 | 0 | 1 | 4:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0705 | 1 | 0 | 1 | 4:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0705 | 1 | 0 | 1 | 4:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0705 | 1 | 0 | 1 | 4:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0705 | 1 | 0 | 1 | 4:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0705 | 3 | 1 | 3 | 7:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0705 | 3 | 1 | 3 | 7:31 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0705 | 3 | 1 | 3 | 7:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0705 | 4 | 1 | 4 | 7:31 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0705 | 4 | 1 | 4 | 7:31 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 1 MAWR seen | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0705 | 4 | 1 | 4 | 7:31 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0705 | 4 | 1 | 4 | 7:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0706 | 1 | 1 | 1 | 8:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0706 | 1 | 1 | 2 | 8:18 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0706 | 1 | 1 | 2 | 8:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0706 | 1 | 0 | 1 | 4:32 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0706 | 1 | 0 | 1 | 4:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0706 | 1 | 0 | 1 | 4:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0706 | 1 | 0 | 1 | 4:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0706 | 2 | 0 | 1 | 4:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0706 | 2 | 0 | 1 | 4:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0706 | 2 | 0 | 1 | 4:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0706 | 2 | 1 | 3 | 7:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0706 | 2 | 1 | 3 | 7:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0706 | 2 | 1 | 3 | 7:46 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0706 | 3 | 1 | 3 | 7:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0706 | 3 | 1 | 3 | 7:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0706 | 3 | 1 | 3 | 7:46 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0706 | 3 | 1 | 3 | 7:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0707 | 1 | 1 | 1 | 8:41 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0707 | 1 | 1 | 1 | 8:41 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 1 MAWR seen | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0707 | 1 | 1 | 1 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0707 | 1 | 1 | 2 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0707 | 1 | 0 | 1 | 4:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0707 | 1 | 0 | 1 | 4:59 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0707 | 1 | 0 | 0 | 4:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 2 | 8:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 2 | 8:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 2 | 8:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 2 | 8:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 3 | 8:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 3 | 8:04 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 3 | 8:04 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0707 | 2 | 1 | 3 | 8:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0708 | 1 | 0 | 3 | 8:55 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0708 | 1 | 0 | 3 | 8:55 | KCRA | 3 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 64 | 73 | Individuals of all | P0708 | 1 | 0 | 3 | 8:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0708 | 1 | 0 | 3 | 8:55 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0708 | 1 | 0 | 3 | 8:55 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 22-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 64 | 73 | Rail individuals (e | P0708 | 1 | 0 | 3 | 8:55 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 1 | 5:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 1 | 5:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 1 | 5:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 1 | 5:16 | BLRA | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | >201m | | 158 | KKD | FALSE | FALSE | | 2 | | 1 |
| 2016 | 11-May-16 | 4 | 4 | Kristin Brunk | Secondary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 1 | 5:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 0 | 5:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 0 | 5:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 0 | 5:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 11-May-16 | 4 | 4 | Samantha Apgar | Primary | 59 | 73 | Individuals of all | P0708 | 1 | 0 | 0 | 5:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Secondary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Primary | 57 | 64 | Individuals of all | P0708 | 2 | 1 | 2 | 8:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0709 | 3 | 1 | 3 | 8:51 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Soil very sandy - moist in some places | 1 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0709 | 3 | 2 | 2 | 8:45 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0709 | 3 | 0 | 0 | 8:24 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Secondary | 54 | 68 | Individuals of all | P0710 | 2 | 1 | 3 | 9:26 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 54 | 68 | Individuals of all | P0710 | 3 | 0 | 3 | 9:26 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0710 | 2 | 2 | 2 | 9:17 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Secondary | 54 | 68 | Individuals of all | P0710 | 2 | 0 | 0 | 8:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Secondary | 54 | 68 | Individuals of all | P0710 | 2 | 0 | 0 | 8:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Secondary | 54 | 68 | Individuals of all | P0710 | 2 | 0 | 0 | 8:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Primary | 54 | 68 | Individuals of all | P0710 | 1 | 0 | 1 | 8:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Primary | 54 | 68 | Individuals of all | P0710 | 1 | 0 | 1 | 8:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0711 | 3 | 0 | 2 | 4:23 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0711 | 2 | 0 | 2 | 4:23 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0711 | 4 | 0 | 3 | 4:23 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0711 | 2 | 0 | 2 | 9:02 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0711 | 3 | 0 | 1 | 9:02 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0711 | 1 | | 0 | 4:02 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0711 | 3 | 1 | 0 | 4:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0711 | 3 | 2 | 1 | 3:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0711 | 4 | 2 | 1 | 3:51 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 64 | Individuals of all | P0711 | 4 | 0 | 1 | 3:41 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Tons of frogs - very loud! | 5 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 64 | Individuals of all | P0711 | 5 | 0 | 1 | 3:41 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | LOUD bullfrogs, crickets, water | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0712 | 1 | 0 | 2 | 5:01 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0712 | 1 | 0 | 3 | 5:01 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0712 | 2 | 0 | 2 | 5:01 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Speaker turned off midway through survey | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0712 | 2 | 0 | 2 | 8:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0712 | 2 | 0 | 2 | 8:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0712 | 2 | 0 | 2 | 8:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0712 | 1 | 0 | 1 | 8:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0712 | 1 | 0 | 1 | 8:29 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0712 | 1 | 0 | 1 | 8:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0712 | 1 | | 1 | 4:34 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0712 | 1 | 1 | 1 | 4:34 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0712 | 2 | 2 | 1 | 4:31 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0712 | 2 | 2 | 0 | 4:31 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 64 | Individuals of all | P0712 | 3 | 0 | 2 | 4:17 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 64 | Individuals of all | P0712 | 3 | 0 | 3 | 4:17 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0713 | 1 | 0 | 2 | 5:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | CWWI calling throughout | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0713 | 1 | 0 | 4 | 5:15 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0713 | 2 | 0 | 3 | 5:15 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0713 | 2 | 0 | 2 | 8:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0713 | 2 | 0 | 2 | 8:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0713 | 1 | 0 | 2 | 8:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0713 | 1 | | 2 | 4:50 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0713 | 1 | 1 | 1 | 4:50 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0713 | 2 | 2 | 1 | 4:45 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0713 | 1 | 2 | 0 | 4:45 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 64 | Individuals of all | P0713 | 3 | 0 | 3 | 4:30 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 64 | Individuals of all | P0713 | 4 | 0 | 3 | 4:30 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 2 | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 2 | 5:52 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 2 | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 2 | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 2 | 5:52 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0714 | 1 | 0 | 3 | 5:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0714 | 1 | 0 | 3 | 5:52 | CLRA | 10 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0714 | 1 | 0 | 3 | 5:52 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 3 | 5:52 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 3 | 5:52 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0714 | 2 | 0 | 3 | 5:52 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0714 | 3 | 0 | 2 | 7:44 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0714 | 3 | 0 | 2 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0714 | 3 | 0 | 1 | 7:44 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0714 | 3 | 0 | 1 | 7:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0714 | 1 | | 1 | 5:04 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0714 | 1 | | 1 | 5:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0714 | 1 | | 1 | 5:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0714 | 1 | | 1 | 5:04 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0714 | 1 | 1 | 2 | 5:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0714 | 1 | 1 | 2 | 5:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0714 | 2 | 2 | 1 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0714 | 2 | 2 | 1 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0714 | 2 | 2 | 1 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0714 | 1 | 2 | 0 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0714 | 1 | 2 | 0 | 5:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 64 | Individuals of all | P0714 | 2 | 0 | 2 | 5:07 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 15-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 64 | Individuals of all | P0714 | 2 | 0 | 2 | 5:07 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0714 | 1 | 2 | 0 | 9:01 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0714 | 1 | 1 | 0 | 9:01 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0714 | 1 | 0 | 3 | 17:34 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0714 | 1 | 0 | 3 | 17:34 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0714 | 1 | 0 | 2 | 8:28 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0714 | 2 | 0 | 2 | 8:28 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 6:39 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0715 | 1 | 0 | 2 | 6:39 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0715 | 1 | 0 | 2 | 6:39 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0715 | 1 | 0 | 2 | 6:39 | KCRA | 21 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0715 | 1 | 0 | 2 | 6:39 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0715 | 2 | 0 | 2 | 6:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0715 | 2 | 0 | 2 | 6:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0715 | 2 | 0 | 2 | 6:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0715 | 2 | 0 | 2 | 6:39 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0715 | 2 | 0 | 2 | 6:39 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0715 | 2 | 0 | 2 | 6:58 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | COGA | 2 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0715 | 1 | 0 | 1 | 6:58 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 0 | 7:01 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 0 | 7:01 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 0 | 7:01 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 0 | 7:01 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 1 | 7:01 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 1 | 7:01 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0715 | 2 | 0 | 1 | 7:01 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0715 | 1 | 1 | 1 | 4:33 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0715 | 1 | 0 | 2 | 4:33 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0715 | 3 | 2 | 1 | 8:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0715 | 1 | 2 | 0 | 8:08 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | No distance class listed | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0716 | 1 | 0 | 2 | 6:57 | KIRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0716 | 2 | 0 | 2 | 6:57 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0716 | 2 | 0 | 2 | 7:17 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0716 | 2 | 0 | 2 | 7:17 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0716 | 2 | 0 | 2 | 7:17 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0716 | 1 | 0 | 1 | 7:17 | SEWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0716 | 1 | 0 | 1 | 7:17 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0716 | 2 | 0 | 0 | 7:22 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0716 | 2 | 0 | 0 | 7:22 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0716 | 2 | 0 | 0 | 7:22 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0716 | 2 | 0 | 1 | 7:22 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0716 | 2 | 0 | 1 | 7:22 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0716 | 1 | 1 | 1 | 4:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0716 | 1 | 0 | 2 | 4:52 | KIRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0716 | 3 | 2 | 1 | 7:39 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0716 | 2 | 2 | 0 | 7:39 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 2 | 7:20 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 2 | 7:20 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 2 | 7:20 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 2 | 7:20 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0717 | 1 | 0 | 2 | 7:20 | KCRA | 11 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0717 | 1 | 0 | 2 | 7:20 | KIRA | 7 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0717 | 1 | 0 | 2 | 7:20 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0717 | 1 | 0 | 2 | 7:20 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 1 | 7:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 1 | 7:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0717 | 2 | 0 | 1 | 7:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0717 | 2 | 0 | 2 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0717 | 2 | 0 | 1 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0717 | 1 | 0 | 0 | 6:01 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0717 | 2 | 0 | 1 | 6:01 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0717 | 2 | 0 | 1 | 6:01 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0717 | 1 | 1 | 2 | 5:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0717 | 1 | 1 | 2 | 5:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0717 | 1 | 1 | 2 | 5:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0717 | 1 | 0 | 1 | 5:13 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0717 | 1 | 0 | 1 | 5:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0717 | 2 | 5 | 1 | 6:19 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0717 | 3 | 4 | 0 | 6:19 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0718 | 2 | 0 | 3 | 7:33 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0718 | 2 | 0 | 3 | 7:33 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0718 | 1 | 0 | 3 | 7:33 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0718 | 3 | 0 | 3 | 7:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0718 | 3 | 0 | 3 | 7:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 51 | 55 | Individuals of all | P0718 | 3 | 0 | 3 | 7:33 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0718 | 1 | 0 | 2 | 6:10 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0718 | 1 | 0 | 2 | 6:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0718 | 1 | 0 | 2 | 6:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0718 | 1 | 0 | 2 | 6:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0718 | 1 | 0 | 2 | 6:10 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0718 | 1 | 0 | 0 | 5:47 | KCRA | 6 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0718 | 1 | 0 | 0 | 5:47 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0718 | 2 | 0 | 1 | 5:47 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0718 | 2 | 0 | 1 | 5:47 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0718 | 2 | 0 | 1 | 5:47 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0718 | 1 | 1 | 2 | 5:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0718 | 1 | 0 | 1 | 5:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0718 | 2 | 5 | 1 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0718 | 2 | 5 | 0 | 6:04 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0718 | 2 | 5 | 0 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0718 | 0 | 1 | 0 | 8:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0718 | 1 | 1 | 0 | 8:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0718 | 1 | 0 | 2 | 18:29 | BLRA | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TRUE | 51-100m | | 98 | GRR | FALSE | FALSE | Cat Island pt. 206- The wetlands where we heard the BLRA does not have a name and | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0718 | 1 | 0 | 2 | 18:29 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0718 | 1 | 0 | 1 | 7:33 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0718 | 2 | 0 | 1 | 7:33 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 29-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 51 | 55 | Individuals of all | P0719 | 2 | 0 | 4 | 8:25 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0719 | 2 | 0 | 4 | 8:25 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Seen | 1 | | 0 |
| 2016 | 29-Mar-16 | 1 | 1 | Elizabeth Zniders | Tertiary | 51 | 55 | Rail individuals (e | P0719 | 2 | 0 | 4 | 8:25 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0719 | 2 | 1 | 3 | 7:38 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0719 | 2 | 1 | 3 | 7:38 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0719 | 2 | 1 | 3 | 7:38 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0719 | 2 | 1 | 3 | 7:38 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0719 | 2 | 1 | 3 | 7:38 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 57 | 59 | Individuals of all | P0719 | 2 | 2 | 3 | 5:30 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0719 | 1 | 0 | 0 | 5:05 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0719 | 1 | 0 | 0 | 5:05 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0719 | 1 | 0 | 0 | 5:05 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0719 | 1 | 0 | 0 | 5:05 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0719 | 1 | 0 | 0 | 5:05 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0719 | 2 | 0 | 1 | 5:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0719 | 2 | 0 | 1 | 5:05 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0719 | 2 | 0 | 1 | 5:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0719 | 2 | 0 | 3 | 3:49 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0719 | 2 | 0 | 3 | 3:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0719 | 2 | 5 | 1 | 4:11 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0719 | 1 | 1 | 0 | 7:46 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0719 | 2 | 1 | 0 | 7:46 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0719 | 3 | 1 | 1 | 19:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0719 | 2 | 1 | 1 | 19:36 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0719 | 1 | 0 | 2 | 6:47 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0719 | 2 | 0 | 1 | 6:47 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | SEWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0720 | 2 | 1 | 3 | 7:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0720 | 1 | 1 | 2 | 7:23 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0720 | 1 | 1 | 2 | 7:23 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0720 | 1 | 1 | 2 | 7:23 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0720 | 1 | 1 | 2 | 7:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0720 | 1 | 1 | 2 | 7:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0720 | 2 | 0 | 4 | 5:36 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0720 | 3 | 0 | 4 | 5:36 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0720 | 2 | 0 | 1 | 4:34 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0720 | 1 | 0 | 0 | 4:34 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0720 | 1 | 0 | 0 | 4:34 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0720 | 1 | 0 | 0 | 4:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0720 | 1 | 0 | 0 | 4:34 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0720 | 3 | 1 | 2 | 9:05 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0720 | 3 | 1 | 2 | 9:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0720 | 2 | 0 | 3 | 9:05 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0720 | 2 | 0 | 3 | 9:05 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0720 | 2 | 0 | 3 | 9:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0720 | 3 | 2 | 1 | 5:29 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0720 | 3 | 2 | 1 | 5:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0720 | 3 | 2 | 1 | 5:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0720 | 2 | 2 | 0 | 5:29 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0720 | 2 | 2 | 0 | 5:29 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0720 | 2 | 2 | 0 | 5:29 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0720 | 2 | 1 | 1 | 6:49 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0720 | 1 | 1 | 0 | 6:49 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0720 | 1 | 1 | 1 | 19:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0720 | 2 | 1 | 1 | 19:50 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0720 | 1 | 0 | 2 | 6:20 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0720 | 2 | 0 | 1 | 6:20 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Perweep, whinny | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Perweep | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0721 | 1 | 1 | 2 | 6:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0721 | 2 | 0 | 3 | 4:44 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0721 | 2 | 0 | 3 | 4:44 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 1 | 3:50 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 1 | 3:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 1 | 3:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 1 | 3:50 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 0 | 3:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0721 | 2 | 0 | 0 | 3:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0721 | 2 | 0 | 3 | 4:36 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0721 | 1 | 0 | 2 | 4:36 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0721 | 2 | 2 | 1 | 4:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0721 | 3 | 2 | 0 | 4:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0721 | 3 | 2 | 0 | 4:46 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0722 | 2 | 1 | 4 | 7:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0722 | 3 | 1 | 4 | 7:57 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0722 | 1 | 0 | 2 | 4:11 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0722 | 1 | 0 | 2 | 4:11 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0722 | 1 | 0 | 1 | 8:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0722 | 2 | 0 | 1 | 8:57 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0722 | 2 | 1 | 2 | 6:12 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0722 | 3 | 0 | 1 | 6:12 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0722 | 2 | 5 | 2 | 3:30 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0722 | 2 | 5 | 0 | 3:30 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 5 | | 0 |
| 2017 | 18-Apr-17 | 2 | | Whitney Wiest | Primary | 62 | 72 | Black Rail only | P0722 | 1 | 1 | 0 | 7:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 18-Apr-17 | 2 | | Mark McAlister | Secondary | 62 | 72 | Black Rail only | P0722 | 2 | 1 | 0 | 7:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Whitney Wiest | Primary | 71 | 78 | Black Rail only | P0722 | 1 | 1 | 3 | 18:55 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 03-May-17 | 3 | | Mark McAlister | Secondary | 71 | 78 | Black Rail only | P0722 | 1 | 1 | 2 | 18:55 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Whitney Wiest | Primary | 68 | 80 | Black Rail only | P0722 | 1 | 0 | 1 | 7:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-May-17 | 4 | | Mark McAlister | Secondary | 68 | 80 | Black Rail only | P0722 | 2 | 0 | 1 | 7:17 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0723 | 2 | 1 | 4 | 8:11 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0723 | 2 | 1 | 4 | 8:11 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0723 | 2 | 1 | 4 | 8:11 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | SurveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPreviou | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0723 | 3 | 1 | 4 | 8:11 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0723 | 3 | 1 | 4 | 8:11 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0723 | 3 | 1 | 4 | 8:11 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 39 | 41 | Individuals of all | P0723 | 1 | 0 | 2 | 3:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 39 | 41 | Individuals of all | P0723 | 1 | 0 | 2 | 3:52 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0723 | 1 | 0 | 1 | 9:13 | COGA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0723 | 1 | 0 | 1 | 9:13 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0723 | 2 | 0 | 1 | 9:13 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0723 | 2 | 1 | 2 | 9:22 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0723 | 2 | 0 | 2 | 9:22 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0723 | 2 | 2 | 1 | 3:16 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0723 | 1 | 2 | 1 | 3:16 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 30-Mar-16 | 1 | 1 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0724 | 2 | 1 | 4 | 9:26 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Very windy at this point - surveyed anyway for practice, but will co | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0724 | 2 | 2 | 3 | 5:55 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 57 | 59 | Individuals of all | P0724 | 2 | 2 | 1 | 5:55 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0724 | 2 | 0 | 0 | 8:40 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0724 | 2 | 0 | 1 | 8:40 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0724 | 3 | 1 | 2 | 8:37 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0724 | 2 | 1 | 2 | 8:37 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0724 | 2 | 2 | 1 | 3:48 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0724 | 2 | 2 | 1 | 3:48 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0725 | 1 | 2 | 3 | 6:21 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 57 | 59 | Individuals of all | P0725 | 1 | 2 | 3 | 6:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 57 | 59 | Individuals of all | P0725 | 1 | 2 | 1 | 6:21 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0725 | 1 | | 1 | 5:46 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Accidentally surveyed <10 days | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 68 | Rail individuals (e | P0725 | 1 | | 1 | 5:46 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Accidentally surveyed <10 days | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0725 | 1 | 0 | 1 | 5:46 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Accidentally surveyed <10 days | 2 | | 0 |
| 2016 | 19-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 68 | Individuals of all | P0725 | 1 | 0 | 1 | 5:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Accidentally surveyed <10 days | 2 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 50 | 70 | Individuals of all | P0725 | 1 | 0 | 0 | 7:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 50 | 70 | Individuals of all | P0725 | 2 | 0 | 1 | 7:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Kristin Brunk | Primary | 46 | 55 | Individuals of all | P0725 | 1 | 1 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Samantha Apgar | Secondary | 46 | 55 | Individuals of all | P0725 | 0 | 0 | 1 | 3:59 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0725 | 2 | 2 | 0 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Bird seen preening | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0725 | 2 | 2 | 0 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0725 | 1 | 1 | 0 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | KCRA seen preening in small wet opening | 5 | | 0 |
| 2016 | 21-May-16 | 5 | 5 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0725 | 1 | 1 | 0 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 5 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0726 | 2 | 0 | 2 | 4:05 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0726 | 2 | 0 | 2 | 4:05 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0726 | 3 | 0 | 3 | 4:05 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0726 | 0 | | 0 | 3:46 | CLRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0726 | 1 | 0 | 0 | 3:46 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0726 | 1 | 0 | 0 | 3:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0726 | 1 | 0 | 0 | 3:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0726 | 1 | 0 | 0 | 3:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0726 | 2 | 2 | 2 | 6:02 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0726 | 2 | 2 | 2 | 6:02 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0726 | 2 | 2 | 2 | 6:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0726 | 2 | 1 | 1 | 8:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0726 | 4 | 0 | 3 | 8:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0726 | 4 | 0 | 3 | 8:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0727 | 2 | 0 | 2 | 4:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0727 | 2 | 0 | 2 | 4:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0727 | 2 | 0 | 2 | 4:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0727 | 1 | | 1 | 3:40 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0727 | 2 | 1 | 1 | 3:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0727 | 2 | 1 | 1 | 3:40 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0727 | 2 | 5 | 2 | 6:22 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0727 | 2 | 2 | 2 | 6:22 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0727 | 2 | 2 | 2 | 6:22 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0727 | 2 | 2 | 2 | 6:22 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0727 | 1 | 0 | 1 | 3:13 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0727 | 1 | 0 | 1 | 3:13 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0727 | 1 | 0 | 1 | 3:13 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0727 | 1 | 0 | 1 | 3:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0727 | 1 | 0 | 1 | 3:13 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0727 | 3 | 1 | 1 | 3:13 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0727 | 3 | 1 | 1 | 3:13 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0727 | 3 | 1 | 1 | 3:13 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0727 | 3 | 1 | 1 | 3:13 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0727 | 3 | 1 | 1 | 3:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0727 | 1 | 0 | 2 | 19:44 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0727 | 2 | 0 | 2 | 19:44 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0727 | 1 | 0 | 3 | 6:19 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0727 | 1 | 0 | 1 | 6:19 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0727 | 2 | 0 | 3 | 20:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0727 | 3 | 0 | 3 | 20:09 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0728 | 2 | 0 | 3 | 4:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0728 | 2 | 0 | 3 | 4:39 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0728 | 2 | 0 | 3 | 4:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0728 | 2 | 0 | 3 | 4:39 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0728 | 3 | 0 | 3 | 4:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0728 | 3 | 0 | 3 | 4:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0728 | 3 | 0 | 3 | 4:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0728 | 1 | | 0 | 3:54 | KCRA | 3 | 3 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0728 | 1 | | 0 | 3:54 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0728 | 1 | | 0 | 3:54 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0728 | 0 | 1 | 0 | 3:54 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0728 | 0 | 1 | 0 | 3:54 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0728 | 0 | 1 | 0 | 3:54 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0728 | 0 | 1 | 0 | 3:54 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0728 | 2 | 1 | 2 | 9:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0728 | 2 | 1 | 2 | 9:16 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0728 | 2 | 1 | 2 | 9:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0728 | 2 | 1 | 2 | 9:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0728 | 2 | 1 | 2 | 9:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0728 | 1 | 0 | 1 | 3:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0728 | 1 | 0 | 1 | 3:27 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0728 | 2 | 1 | 1 | 3:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0728 | 2 | 1 | 1 | 3:27 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0728 | 2 | 1 | 1 | 3:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 3 | 6:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0729 | 2 | 1 | 2 | 6:37 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0729 | 1 | | 1 | 5:49 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0729 | 1 | | 1 | 5:49 | CLRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0729 | 1 | | 1 | 5:49 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0729 | 1 | 0 | 1 | 5:49 | KCRA | 6 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0729 | 1 | 0 | 1 | 5:49 | MAWR | 6 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0729 | 1 | 0 | 1 | 5:49 | KCRA | 7 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 3 | 8:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0729 | 2 | 1 | 2 | 8:44 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0729 | 2 | 1 | 2 | 3:29 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0729 | 2 | 1 | 2 | 3:29 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0729 | 2 | 1 | 2 | 3:29 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0729 | 2 | 1 | 2 | 3:29 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0729 | 2 | 1 | 2 | 3:29 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0729 | 3 | 2 | 0 | 3:29 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0729 | 3 | 2 | 0 | 3:29 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0729 | 3 | 2 | 0 | 3:29 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0729 | 3 | 2 | 0 | 3:29 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0730 | 2 | 0 | 3 | 5:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0730 | 2 | 0 | 3 | 5:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0730 | 2 | 0 | 3 | 5:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0730 | 2 | 0 | 3 | 5:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0730 | 3 | 1 | 3 | 5:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0730 | 3 | 1 | 3 | 5:56 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0730 | 3 | 1 | 3 | 5:56 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 59 | 63 | Rail individuals (e | P0730 | 1 | | 2 | 4:31 | LEBI | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 59 | 63 | Individuals of all | P0730 | 2 | 0 | 2 | 4:31 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0730 | 2 | 1 | 2 | 7:30 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0730 | 2 | 1 | 2 | 7:30 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0730 | 2 | 1 | 2 | 7:30 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0730 | 2 | 1 | 2 | 7:30 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0730 | 2 | 1 | 2 | 7:30 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0730 | 2 | 0 | 2 | 7:30 | MAWR | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0730 | 2 | 0 | 2 | 7:30 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0730 | 2 | 0 | 2 | 7:30 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0730 | 2 | 0 | 2 | 7:30 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0730 | 1 | 0 | 1 | 4:13 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0730 | 1 | 0 | 1 | 4:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0730 | 1 | 0 | 1 | 4:13 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0730 | 1 | 0 | 1 | 4:13 | KCRA | 3 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0730 | 2 | 1 | 1 | 4:13 | MAWR | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0730 | 2 | 1 | 1 | 4:13 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0730 | 3 | 0 | 4 | 17:24 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0730 | 2 | 0 | 3 | 17:24 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0730 | 1 | 0 | 3 | 7:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0730 | 2 | 0 | 3 | 7:05 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0730 | 3 | 0 | 4 | 19:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0730 | 3 | 0 | 3 | 19:22 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0731 | 1 | 5 | 2 | 9:14 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0731 | 1 | 5 | 2 | 9:14 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | RAOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0731 | 1 | 5 | 2 | 9:14 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0731 | 1 | 5 | 2 | 9:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0731 | 1 | 5 | 2 | 9:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0731 | 2 | | 1 | 9:14 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0731 | 2 | | 1 | 9:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0731 | 2 | 1 | 2 | 6:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0731 | 3 | 2 | 2 | 6:04 | KCRA | | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0731 | 1 | 0 | 2 | 8:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0731 | 1 | 0 | 2 | 8:08 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0731 | 1 | 0 | 1 | 8:08 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0731 | 1 | 0 | 1 | 8:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0731 | 1 | 0 | 1 | 8:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0731 | 2 | 0 | 0 | 3:35 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0731 | 2 | 0 | 0 | 3:35 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0732 | 2 | 1 | 3 | 9:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0732 | 2 | 1 | 3 | 9:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0732 | 2 | 0 | 2 | 9:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0732 | 2 | 0 | 2 | 9:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0732 | 2 | 1 | 1 | 5:48 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0732 | 4 | 2 | 1 | 5:48 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Call playback less loud | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0732 | 2 | 0 | 1 | 8:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0732 | 2 | 0 | 1 | 8:24 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0732 | 1 | 0 | 1 | 8:24 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0732 | 1 | 0 | 1 | 8:24 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0732 | 2 | 0 | 0 | 3:50 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0732 | 3 | 0 | 0 | 3:50 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0733 | 2 | 1 | 3 | 9:51 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0733 | 2 | 0 | 2 | 9:51 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0733 | 2 | 1 | 3 | 4:58 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0733 | 4 | 0 | 3 | 4:58 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0733 | 1 | 0 | 1 | 8:38 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0733 | 2 | 0 | 1 | 8:38 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0733 | 1 | 0 | 0 | 4:04 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0733 | 2 | 0 | 0 | 4:04 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0734 | 1 | 0 | 2 | 4:53 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0734 | 2 | 0 | 2 | 4:53 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0734 | 2 | 1 | 2 | 5:14 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0734 | 4 | 1 | 2 | 5:14 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0734 | 1 | 0 | 1 | 8:53 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0734 | 1 | 0 | 1 | 8:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0734 | 2 | 0 | 0 | 8:53 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0734 | 1 | 0 | 0 | 4:19 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0734 | 2 | 0 | 0 | 4:19 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 50 | 52 | Individuals of all | P0735 | 1 | 0 | 2 | 4:35 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 09-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 50 | 52 | Individuals of all | P0735 | 2 | 0 | 2 | 4:35 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0735 | 2 | 0 | 2 | 4:39 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0735 | 2 | 0 | 3 | 4:39 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0735 | 1 | 0 | 2 | 9:20 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0735 | 1 | 0 | 2 | 9:20 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0735 | 1 | 0 | 0 | 4:37 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0735 | 2 | 0 | 0 | 4:37 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 2 | 7:53 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 2 | 7:53 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 2 | 7:53 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Perwee | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 1 | 7:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 1 | 7:53 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 1 | 7:53 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 1 | 7:53 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0736 | 2 | 1 | 1 | 7:53 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0736 | 2 | 1 | 3 | 8:24 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0736 | 2 | 1 | 3 | 8:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0736 | 2 | 1 | 3 | 8:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0736 | 3 | 1 | 3 | 8:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0736 | 3 | 1 | 3 | 8:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0736 | 2 | 0 | 2 | 6:31 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0736 | 2 | 0 | 2 | 6:31 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0736 | 3 | 1 | 3 | 4:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0736 | 3 | 2 | 2 | 4:43 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0737 | 2 | 1 | 2 | 8:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 1/3 SESP seen | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0737 | 3 | 1 | 2 | 8:21 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0737 | 1 | | 0 | 4:04 | CLRA | 4 | 3 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0737 | 1 | | 0 | 4:04 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0737 | 1 | | 0 | 4:04 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | KCRA | 5 | 2 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0737 | 1 | 0 | 0 | 4:04 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0737 | 2 | 2 | 2 | 5:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0737 | 1 | 2 | 2 | 5:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0737 | 2 | 0 | 0 | 3:16 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0737 | 2 | 0 | 0 | 3:16 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0737 | 2 | 0 | 0 | 3:16 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0737 | 2 | 0 | 0 | 3:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0737 | 2 | 1 | 0 | 3:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0737 | 2 | 1 | 0 | 3:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0737 | 2 | 1 | 0 | 3:16 | COGA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0737 | 2 | 1 | 0 | 3:16 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0737 | 2 | 0 | 3 | 19:59 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0737 | 2 | 0 | 2 | 19:59 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0737 | 1 | 0 | 2 | 6:04 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0737 | 1 | 0 | 1 | 6:04 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0737 | 2 | 0 | 3 | 20:24 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0737 | 2 | 0 | 3 | 20:24 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | SESP | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | 1/4 SESP seen | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0738 | 2 | 1 | 2 | 8:34 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0738 | 1 | | 1 | 4:19 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0738 | 1 | | 1 | 4:19 | CLRA | 6 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0738 | 1 | | 1 | 4:19 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 41 | 61 | Rail individuals (e | P0738 | 1 | | 1 | 4:19 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | KCRA | 2 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 18-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 41 | 61 | Individuals of all | P0738 | 1 | 0 | 1 | 4:19 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0738 | 2 | 1 | 2 | 6:16 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 73 | Individuals of all | P0738 | 2 | 1 | 2 | 6:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0738 | 2 | 1 | 2 | 6:16 | SESP | 4 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0738 | 2 | 1 | 2 | 6:16 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 73 | Individuals of all | P0738 | 2 | 1 | 2 | 6:16 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Kristin Brunk | Primary | 57 | 64 | Individuals of all | P0738 | 2 | 0 | 1 | 5:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0738 | 3 | 0 | 1 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0738 | 3 | 0 | 1 | 5:40 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0738 | 3 | 0 | 1 | 5:40 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0738 | 3 | 0 | 1 | 5:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 23-May-16 | 5 | 5 | Samantha Apgar | Secondary | 57 | 64 | Individuals of all | P0738 | 3 | 0 | 1 | 5:40 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0739 | 2 | 1 | 3 | 9:41 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0739 | 2 | 1 | 3 | 9:41 | COGA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0739 | 2 | 1 | 3 | 9:41 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0739 | 2 | 1 | 3 | 9:41 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0739 | 2 | 1 | 3 | 9:41 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0739 | 2 | 0 | 3 | 9:41 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0739 | 2 | 0 | 3 | 9:41 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0739 | 2 | 0 | 3 | 9:41 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0739 | 2 | 0 | 3 | 9:41 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | May be inaccurate ID- may be LEBI instead | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0739 | 2 | 0 | 2 | 3:56 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0739 | 2 | 0 | 2 | 3:56 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0739 | 3 | 0 | 4 | 3:56 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | KCRA call 26-50m after survey end | 2 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0739 | 2 | 0 | 0 | 3:48 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0739 | 2 | 1 | 0 | 3:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0739 | 2 | 1 | 0 | 3:48 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 25-May-16 | 5 | 5 | Samantha Apgar | Secondary | 63 | 72 | Individuals of all | P0739 | 2 | 1 | 0 | 3:48 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0740 | 2 | 1 | 2 | 9:21 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0740 | 2 | 1 | 2 | 9:21 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | Whinny, wee | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0740 | 1 | 0 | 2 | 9:21 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0740 | 2 | 5 | 1 | 6:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0740 | 2 | 5 | 1 | 6:52 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0740 | 2 | 5 | 1 | 6:52 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0740 | 2 | 5 | 1 | 6:52 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0740 | 2 | 5 | 1 | 6:52 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0740 | 2 | 0 | 2 | 5:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0740 | 2 | 0 | 2 | 5:29 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPreviou | AOutsideOfSur | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0740 | 3 | 0 | 0 | 5:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0740 | 3 | 0 | 0 | 5:51 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0740 | 3 | 0 | 0 | 5:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0740 | 3 | 0 | 0 | 5:51 | COGA | 3 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0740 | 3 | 0 | 0 | 5:51 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0741 | 2 | 1 | 2 | 7:36 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0741 | 2 | 1 | 2 | 7:36 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0741 | 2 | 1 | 2 | 7:36 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0741 | 2 | 1 | 2 | 7:36 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0741 | 1 | 1 | 1 | 7:36 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0741 | 1 | 1 | 1 | 7:36 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0741 | 1 | 1 | 1 | 7:36 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0741 | 2 | 1 | 3 | 8:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0741 | 3 | 0 | 3 | 8:51 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0741 | 2 | 0 | 2 | 6:16 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0741 | 2 | 0 | 1 | 6:16 | SALS | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Faint but close, electric buzz sound, a little different from call in N. | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0741 | 2 | 1 | 2 | 4:26 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0741 | 2 | 2 | 2 | 4:26 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0741 | 1 | 0 | 2 | 19:11 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0741 | 2 | 0 | 3 | 19:11 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0741 | 1 | 0 | 3 | 8:48 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0741 | 2 | 0 | 3 | 8:48 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0741 | 2 | 0 | 3 | 17:40 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0741 | 2 | 0 | 3 | 17:40 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0742 | 2 | 1 | 2 | 8:46 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0742 | 2 | 1 | 2 | 8:46 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0742 | 2 | 1 | 2 | 7:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0742 | 2 | 1 | 2 | 7:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0742 | 2 | 1 | 2 | 7:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0742 | 3 | 2 | 3 | 7:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0742 | 3 | 2 | 3 | 7:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0742 | 2 | 0 | 1 | 7:21 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0742 | 2 | 0 | 1 | 7:21 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0742 | 2 | 1 | 2 | 5:33 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0742 | 3 | 1 | 2 | 5:33 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0743 | 2 | 1 | 2 | 8:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 43 | 55 | Individuals of all | P0743 | 2 | 1 | 2 | 8:30 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 43 | 55 | Individuals of all | P0743 | 1 | 1 | 1 | 8:30 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 61 | 72 | Individuals of all | P0743 | 2 | 1 | 2 | 7:36 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 61 | 72 | Individuals of all | P0743 | 2 | 2 | 2 | 7:36 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Kristin Brunk | Primary | 52 | 64 | Individuals of all | P0743 | 2 | 0 | 2 | 7:03 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-May-16 | 4 | 4 | Samantha Apgar | Secondary | 52 | 64 | Individuals of all | P0743 | 2 | 0 | 1 | 7:03 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0743 | 2 | 1 | 1 | 5:17 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0743 | 3 | 2 | 1 | 5:17 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2017 | 17-Apr-17 | 2 | | Whitney Wiest | Primary | 68 | 75 | Black Rail only | P0743 | 1 | 0 | 2 | 18:49 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 17-Apr-17 | 2 | | Mark McAlister | Secondary | 68 | 75 | Black Rail only | P0743 | 2 | 0 | 3 | 18:49 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Whitney Wiest | Primary | 59 | 74 | Black Rail only | P0743 | 1 | 0 | 2 | 8:28 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 04-May-17 | 3 | | Mark McAlister | Secondary | 59 | 74 | Black Rail only | P0743 | 2 | 0 | 3 | 8:28 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Whitney Wiest | Primary | 75 | 88 | Black Rail only | P0743 | 2 | 0 | 3 | 18:01 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2017 | 16-May-17 | 4 | | Mark McAlister | Secondary | 75 | 88 | Black Rail only | P0743 | 2 | 0 | 3 | 18:01 | NONE | | | | | | | | | | | | | FALSE | NA | | | | FALSE | FALSE | | | | |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0744 | 3 | 1 | 2 | 7:19 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0744 | 3 | 0 | 1 | 6:17 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0744 | 3 | 0 | 1 | 6:17 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0744 | 3 | 2 | 1 | 7:00 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0744 | 3 | 3 | 0 | 7:00 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0744 | 2 | 0 | 0 | 6:26 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0744 | 4 | 0 | 0 | 6:26 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0745 | 3 | 1 | 3 | 7:41 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0745 | 2 | 0 | 1 | 6:47 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0745 | 3 | 0 | 1 | 6:47 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0745 | 3 | 2 | 2 | 7:20 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0745 | | | | 7:20 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0745 | 2 | 0 | 0 | 6:46 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0745 | 4 | 0 | 0 | 6:46 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0746 | 3 | 1 | 2 | 8:04 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0746 | 2 | 0 | 2 | 7:17 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0746 | 2 | 0 | 2 | 7:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0746 | 2 | 0 | 2 | 7:17 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0746 | 3 | 1 | 2 | 7:40 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0746 | 3 | 0 | 0 | 7:03 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0746 | 4 | 0 | 0 | 7:03 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0746 | 4 | 0 | 0 | 7:03 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0747 | 3 | 1 | 2 | 8:37 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0747 | 2 | 0 | 2 | 7:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0747 | 2 | 0 | 2 | 7:43 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0747 | 2 | 0 | 2 | 7:42 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Willet flushed from nest. | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0747 | 2 | 0 | 2 | 7:42 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0747 | 4 | 1 | 2 | 8:03 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0747 | 4 | 1 | 2 | 8:03 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0747 | 4 | 1 | 2 | 8:03 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0747 | | | | 8:03 | CLRA | | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | total unknown | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0747 | 3 | 0 | 0 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0748 | 3 | 1 | 2 | 9:00 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Flushed a small, dark rail near point 41 | 1 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0748 | 2 | 0 | 2 | 8:10 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 68 | 70 | Individuals of all | P0748 | 2 | 0 | 2 | 8:10 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0748 | 2 | 0 | 2 | 8:10 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 29-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 68 | 70 | Individuals of all | P0748 | 2 | 0 | 2 | 8:10 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0748 | 4 | 1 | 2 | 8:22 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0748 | 4 | 1 | 2 | 8:22 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0748 | | | | 8:22 | CLRA | | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0748 | 3 | 0 | 1 | 7:45 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0748 | 3 | 0 | 0 | 7:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0749 | 3 | 0 | 2 | 9:22 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 54 | 68 | Rail individuals (e | P0749 | 3 | 0 | 2 | 8:20 | KCRA | 2 | 2 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Ocean quite loud; many willets calling | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 54 | 68 | Rail individuals (e | P0749 | 3 | 0 | 2 | 8:20 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Ocean quite loud; many willets calling | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0749 | 4 | 1 | 2 | 8:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0749 | 4 | 1 | 2 | 8:45 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0749 | 4 | 1 | 2 | 8:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Samantha Apgar | Primary | 63 | 72 | Individuals of all | P0749 | 4 | 1 | 2 | 8:45 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0749 | | | | 8:45 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0749 | 3 | 0 | 1 | 8:06 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0749 | 3 | 0 | 1 | 8:06 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0749 | 4 | 0 | 1 | 8:06 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0750 | 3 | 0 | 2 | 9:44 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-Apr-16 | 2 | 2 | Elizabeth Zniders | Primary | 43 | 55 | Rail individuals (e | P0750 | 3 | 0 | 2 | 9:44 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 54 | 68 | Rail individuals (e | P0750 | 3 | 0 | 2 | 7:57 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Ocean quite loud; many willets calling | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 54 | 68 | Rail individuals (e | P0750 | 3 | 0 | 2 | 7:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | Ocean quite loud; many willets calling | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Elizabeth Zniders | Primary | 54 | 68 | Rail individuals (e | P0750 | 3 | 0 | 2 | 7:57 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Ocean quite loud; many willets calling | 2 | | 0 |
| 2016 | 13-May-16 | 4 | 4 | Abbie Dwire | Secondary | 63 | 72 | Black Rail only | P0750 | | | | 9:18 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0750 | 3 | 0 | 1 | 8:33 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | One seen | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0750 | 3 | 0 | 1 | 8:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Kristin Brunk | Primary | 59 | 73 | Individuals of all | P0750 | 3 | 0 | 1 | 8:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0750 | 4 | 0 | 1 | 8:33 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0750 | 4 | 0 | 1 | 8:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 27-May-16 | 5 | 5 | Samantha Apgar | Secondary | 59 | 73 | Individuals of all | P0750 | 4 | 0 | 1 | 8:33 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0754 | 1 | 0 | 0 | 7:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0754 | 1 | 0 | 0 | 7:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0754 | 2 | 2 | 2 | 5:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0754 | 2 | 2 | 2 | 5:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0754 | 3 | 0 | 1 | 6:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0754 | 3 | 0 | 1 | 6:23 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0755 | 1 | 0 | 0 | 7:37 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0755 | 2 | 0 | 0 | 7:37 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0755 | 3 | 2 | 3 | 6:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0755 | 4 | 2 | 4 | 6:08 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0755 | 2 | 0 | 1 | 6:38 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0755 | 2 | 0 | 0 | 6:38 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0756 | 1 | 0 | 0 | 7:51 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0756 | 2 | 0 | 0 | 7:51 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0756 | 3 | 2 | 3 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0756 | 4 | 2 | 3 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0756 | 2 | 0 | 2 | 6:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0756 | 2 | 0 | 2 | 6:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0756 | 3 | 0 | 2 | 6:54 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0756 | 3 | 0 | 2 | 6:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0757 | 2 | 1 | 0 | 6:24 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0757 | 2 | 1 | 0 | 6:24 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0757 | 2 | 2 | 3 | 8:07 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0757 | 2 | 2 | 3 | 8:07 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0757 | 2 | 0 | 1 | 5:25 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0757 | 2 | 0 | 0 | 5:25 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0758 | 2 | 1 | 0 | 6:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0758 | 2 | 1 | 0 | 6:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0758 | 2 | 1 | 0 | 6:40 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0758 | 2 | 1 | 0 | 6:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0758 | 2 | 1 | 0 | 6:40 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0758 | 2 | 2 | 3 | 8:27 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0758 | 2 | 2 | 3 | 8:27 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0758 | 2 | 0 | 1 | 5:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0758 | 2 | 0 | 0 | 5:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0759 | 1 | | 1 | 4:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0759 | 1 | | 1 | 4:50 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0759 | 1 | | 1 | 4:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0759 | 2 | 1 | 1 | 4:50 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0759 | 2 | 1 | 1 | 4:50 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0759 | 2 | 2 | 3 | 4:35 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0759 | 3 | 0 | 3 | 4:35 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0759 | 1 | 0 | 1 | 3:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0759 | 1 | 0 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0759 | 1 | 0 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0759 | 1 | 0 | 1 | 3:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0759 | 1 | 0 | 1 | 3:59 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | FAR away | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0760 | 1 | | 1 | 5:07 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0760 | 1 | | 1 | 5:07 | KCRA | 5 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0760 | 2 | 1 | 1 | 5:07 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0760 | 2 | 1 | 1 | 5:07 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0760 | 2 | 1 | 1 | 5:07 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0760 | 3 | 2 | 4 | 4:52 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0760 | 3 | 2 | 4 | 4:52 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0760 | 3 | 2 | 4 | 4:52 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0760 | 3 | 2 | 4 | 4:52 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0760 | 4 | 0 | 4 | 4:52 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0760 | 4 | 0 | 4 | 4:52 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0760 | 4 | 0 | 4 | 4:52 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 1 | 4:14 | KCRA | 2 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 1 | 4:14 | KCRA | 3 | 2 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | DetectedPrevious | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 1 | 4:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 1 | 4:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 0 | 4:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 0 | 4:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0760 | 2 | 0 | 0 | 4:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 57 | 59 | Rail individuals (e | P0761 | 1 | | 0 | 5:30 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 21-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 57 | 59 | Individuals of all | P0761 | 1 | 1 | 0 | 5:30 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Kristin Brunk | Primary | 72 | 73 | Individuals of all | P0761 | 2 | 2 | 2 | 5:12 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 03-May-16 | 4 | 4 | Samantha Apgar | Secondary | 72 | 73 | Individuals of all | P0761 | 3 | 5 | 3 | 5:12 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0761 | 2 | 0 | 1 | 4:34 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | 2 of them >400m? | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Kristin Brunk | Primary | 56 | 61 | Individuals of all | P0761 | 2 | 0 | 1 | 4:34 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0761 | 1 | 0 | 0 | 4:34 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 16-May-16 | 5 | 5 | Samantha Apgar | Secondary | 56 | 61 | Individuals of all | P0761 | 1 | 0 | 0 | 4:34 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 66 | Individuals of all | P0762 | 1 | 0 | 1 | 3:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 41 | 66 | Individuals of all | P0762 | 2 | 0 | 1 | 3:57 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Probably CLRA (saltwater) | 1 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0762 | 2 | 0 | 1 | 7:22 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0762 | 2 | 0 | 1 | 7:22 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0762 | 2 | 1 | 1 | 7:42 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0762 | 4 | 0 | 1 | 7:42 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | 3 cars drove by (loud) | 3 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 66 | Individuals of all | P0763 | 2 | 0 | 2 | 4:33 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 41 | 66 | Individuals of all | P0763 | 2 | 0 | 1 | 4:33 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0763 | 3 | 1 | 3 | 8:11 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0763 | 3 | 0 | 3 | 8:11 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0763 | 3 | 0 | 1 | 8:16 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0763 | 2 | 0 | 1 | 8:16 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 66 | Individuals of all | P0764 | 2 | 0 | 3 | 4:56 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 41 | 66 | Individuals of all | P0764 | 3 | 0 | 2 | 4:56 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0764 | 3 | 1 | 3 | 8:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0764 | 3 | 0 | 3 | 8:52 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0764 | 3 | 0 | 1 | 8:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0764 | 3 | 0 | 1 | 8:43 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 41 | 66 | Individuals of all | P0765 | 2 | 0 | 2 | 4:12 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 11-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 41 | 66 | Individuals of all | P0765 | 3 | 0 | 2 | 4:12 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0765 | 3 | 0 | 2 | 7:47 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | Both seen and heard | 2 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0765 | 2 | 0 | 3 | 7:47 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Kristin Brunk | Primary | 62 | 70 | Individuals of all | P0765 | 2 | 1 | 1 | 7:56 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | Coo | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Samantha Apgar | Secondary | 62 | 70 | Individuals of all | P0765 | 3 | 0 | 1 | 7:56 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0766 | 1 | 0 | 2 | 6:06 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0766 | 1 | 0 | 2 | 6:06 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0766 | 2 | 0 | 3 | 5:57 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0766 | 2 | 1 | 2 | 5:57 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0766 | 1 | 2 | 1 | 5:20 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0766 | 1 | 2 | 1 | 5:20 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0767 | 2 | 0 | 1 | 7:50 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0767 | 2 | 0 | 1 | 7:50 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0767 | 2 | 0 | 1 | 7:50 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0767 | 3 | 0 | 1 | 7:50 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0767 | 2 | 0 | 3 | 6:14 | LEBI | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0767 | 2 | 0 | 3 | 6:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0767 | 2 | 0 | 3 | 6:14 | LEBI | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0767 | 2 | 0 | 2 | 6:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0767 | 2 | 0 | 2 | 6:14 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0767 | 2 | 0 | 2 | 6:14 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0767 | 2 | 1 | 2 | 6:57 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0767 | 2 | 1 | 2 | 6:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0767 | 2 | 1 | 2 | 6:57 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0767 | 3 | 1 | 0 | 6:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0767 | 3 | 1 | 0 | 6:57 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0768 | 1 | 0 | 2 | 6:22 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0768 | 1 | 0 | 1 | 6:22 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0768 | 1 | | 2 | 5:38 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0768 | 1 | 1 | 1 | 5:38 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0768 | 1 | 2 | 2 | 5:35 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0768 | 1 | 2 | 3 | 5:35 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | SEWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0769 | 2 | 0 | 2 | 6:37 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0769 | 1 | 0 | 1 | 6:37 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0769 | 3 | 0 | 3 | 8:54 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0769 | 3 | 0 | 4 | 8:54 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0769 | 3 | 0 | 4 | 8:54 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0769 | 3 | 0 | 4 | 8:54 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0769 | 1 | 2 | 3 | 5:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0769 | 1 | 2 | 3 | 5:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0769 | 1 | 2 | 3 | 5:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0769 | 1 | 2 | 3 | 5:51 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0769 | 3 | 2 | 3 | 5:51 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0769 | 3 | 2 | 3 | 5:51 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0769 | 3 | 2 | 3 | 5:51 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0769 | 3 | 2 | 3 | 5:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0770 | 2 | 0 | 2 | 6:59 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0770 | 2 | 0 | 2 | 6:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0770 | 2 | 0 | 2 | 6:59 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0770 | 2 | 0 | 2 | 6:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0770 | 2 | 0 | 2 | 6:59 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0770 | 1 | 0 | 1 | 6:59 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0770 | 1 | 0 | 1 | 6:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0770 | 1 | 0 | 1 | 6:59 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0770 | 3 | 0 | 3 | 7:02 | SESP | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0770 | 3 | 0 | 3 | 7:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0770 | 3 | 0 | 3 | 7:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0770 | 3 | 0 | 3 | 7:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0770 | 3 | 0 | 3 | 7:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0770 | 2 | 1 | 3 | 6:12 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0770 | 3 | 2 | 3 | 6:12 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 2 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0771 | 2 | 0 | 1 | 7:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0771 | 3 | 0 | 3 | 6:49 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0771 | 3 | 0 | 3 | 6:49 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0771 | 3 | 0 | 3 | 6:49 | COGA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0771 | 3 | 0 | 3 | 6:49 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0771 | 2 | 0 | 2 | 6:49 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0771 | 2 | 0 | 2 | 6:49 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0771 | 2 | 0 | 2 | 6:49 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0771 | 2 | 0 | 2 | 6:49 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0771 | 2 | 0 | 2 | 6:49 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 3 | 6:25 | SORA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | SORA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0771 | 2 | 1 | 2 | 6:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0772 | 2 | 0 | 1 | 7:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0772 | 2 | 0 | 1 | 7:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0772 | 2 | 0 | 1 | 7:32 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0772 | 3 | 0 | 1 | 7:32 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0772 | 3 | 0 | 1 | 7:32 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0772 | 2 | 0 | 3 | 6:34 | COGA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0772 | 2 | 0 | 2 | 6:34 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0772 | 2 | 0 | 2 | 6:34 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0772 | 2 | 1 | 3 | 6:40 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0772 | 2 | 1 | 3 | 6:40 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0772 | 2 | 1 | 3 | 6:40 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0772 | 2 | 1 | 2 | 6:40 | SESP | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0772 | 2 | 1 | 2 | 6:40 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0773 | 2 | 0 | 1 | 8:14 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0773 | 1 | 0 | 1 | 8:14 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0773 | 2 | 0 | 2 | 7:52 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0773 | 3 | 0 | 1 | 7:52 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0773 | 2 | 1 | 1 | 7:15 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0773 | 2 | 1 | 0 | 7:15 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0773 | 2 | 0 | 1 | 6:07 | COGA | 0 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0773 | 3 | 0 | 0 | 6:07 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0774 | 2 | 0 | 1 | 8:45 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0774 | 1 | 0 | 2 | 8:45 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0774 | 2 | 0 | 2 | 7:25 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0774 | 2 | 0 | 2 | 7:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0774 | 2 | 2 | 2 | 7:43 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0774 | 2 | 2 | 2 | 7:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0774 | 1 | 2 | 1 | 7:43 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0774 | 1 | 2 | 1 | 7:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0774 | 2 | 0 | 1 | 6:33 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0774 | 2 | 0 | 1 | 6:33 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0774 | 2 | 0 | 0 | 6:33 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0774 | 2 | 0 | 0 | 6:33 | SESP | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0775 | 2 | 0 | 2 | 9:09 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 52 | 60 | Individuals of all | P0775 | 2 | 0 | 2 | 9:09 | PBGR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 03-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 52 | 60 | Individuals of all | P0775 | 1 | 0 | 4 | 9:09 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0775 | 3 | 0 | 3 | 8:17 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0775 | 3 | 0 | 3 | 8:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0775 | 3 | 0 | 3 | 8:17 | SESP | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | ackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Se | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0775 | 3 | 0 | 4 | 8:17 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0775 | 3 | 0 | 4 | 8:17 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0775 | 3 | 0 | 4 | 8:17 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0775 | 3 | 0 | 4 | 8:17 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | LEBI | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0775 | 2 | 2 | 2 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0775 | 2 | 1 | 3 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0775 | 2 | 1 | 3 | 8:02 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0775 | 2 | 1 | 3 | 8:02 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0775 | 2 | 1 | 3 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0775 | 2 | 1 | 3 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0775 | 2 | 0 | 1 | 6:54 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0775 | 2 | 0 | 0 | 6:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0775 | 2 | 0 | 0 | 6:54 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 24-May-16 | 5 | 5 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0775 | 2 | 0 | 0 | 6:54 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0776 | 2 | 2 | 4 | 4:58 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0776 | 2 | | 4 | 4:58 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0776 | 3 | 0 | 4 | 4:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0776 | 3 | 0 | 4 | 4:58 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0776 | 1 | | 0 | 4:32 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0776 | 1 | | 0 | 4:32 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0776 | 2 | 1 | 1 | 4:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0776 | 2 | 1 | 1 | 4:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0776 | 2 | 1 | 1 | 4:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0776 | 2 | 1 | 1 | 4:32 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0776 | 2 | 2 | 1 | 4:24 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0776 | 3 | 2 | 1 | 4:24 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0777 | 2 | 2 | 4 | 5:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0777 | 2 | 2 | 4 | 5:14 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0777 | 1 | | 4 | 5:14 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0777 | 2 | 0 | 4 | 5:14 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0777 | 2 | | 2 | 4:49 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0777 | 2 | | 2 | 4:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 50 | 52 | Rail individuals (e | P0777 | 2 | | 2 | 4:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0777 | 2 | 1 | 2 | 4:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0777 | 2 | 1 | 2 | 4:49 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 50 | 52 | Individuals of all | P0777 | 2 | 1 | 2 | 4:49 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0777 | 2 | 1 | 1 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0777 | 2 | 1 | 1 | 4:08 | MAWR | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0777 | 2 | 1 | 1 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Kristin Brunk | Primary | 68 | 72 | Individuals of all | P0777 | 2 | 1 | 1 | 4:08 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0777 | 2 | 2 | 2 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0777 | 2 | 2 | 2 | 4:08 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-May-16 | 4 | 4 | Samantha Apgar | Secondary | 68 | 72 | Individuals of all | P0777 | 2 | 2 | 2 | 4:08 | MAWR | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0778 | 2 | 2 | 1 | 6:28 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0778 | 1 | | 0 | 6:28 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0778 | 1 | 0 | 0 | 6:28 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 15-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 52 | 52 | Rail individuals (e | P0778 | 3 | | 3 | 4:18 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 15-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 52 | 52 | Individuals of all | P0778 | 1 | 2 | 2 | 4:18 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Windy day | 2 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0778 | 1 | 5 | 0 | 8:12 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0778 | 2 | 5 | 1 | 8:12 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0779 | 2 | 2 | 1 | 6:56 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0779 | 0 | | 0 | 6:56 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0779 | 2 | 2 | 0 | 6:56 | NONE | 0 | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 15-Apr-16 | 3 | 3 | Elizabeth Zniders | Secondary | 52 | 52 | Rail individuals (e | P0779 | 3 | | 3 | 4:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 15-Apr-16 | 3 | 3 | Samantha Apgar | Primary | 52 | 52 | Individuals of all | P0779 | 1 | 2 | 2 | 4:43 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | Windy day | 2 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Samantha Apgar | Secondary | 64 | 66 | Individuals of all | P0779 | 1 | 1 | 0 | 8:38 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-May-16 | 4 | 4 | Kristin Brunk | Primary | 64 | 66 | Individuals of all | P0779 | 2 | 2 | 1 | 8:38 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0780 | 3 | 2 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0780 | 3 | 2 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0780 | 3 | | 1 | 8:02 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0780 | 3 | | 1 | 8:02 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0780 | 2 | 2 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0780 | 2 | 2 | 1 | 8:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0780 | 2 | 2 | 1 | 8:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0780 | 3 | 1 | 1 | 5:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0780 | 3 | 0 | 0 | 5:46 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | Cards driving past every 2-4 minutes | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0780 | 1 | 2 | 1 | 4:39 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0780 | 2 | 2 | 0 | 4:39 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0780 | 2 | 2 | 0 | 4:39 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0781 | 2 | 2 | 3 | 4:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0781 | 2 | 2 | 3 | 4:31 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0781 | 2 | 2 | 3 | 4:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0781 | 2 | 2 | 3 | 4:31 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0781 | 1 | 1 | 1 | 5:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0781 | 1 | 1 | 1 | 5:23 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0781 | 1 | 1 | 1 | 5:23 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0781 | 2 | 0 | 0 | 5:23 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0781 | 2 | 0 | 0 | 5:23 | KCRA | 4 | 4 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0781 | 2 | 0 | 0 | 5:23 | KCRA | 4 | 4 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0781 | 2 | 0 | 0 | 5:23 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0781 | 1 | 0 | 1 | 3:18 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0781 | 1 | 0 | 1 | 3:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0781 | 1 | 0 | 1 | 3:18 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0781 | 1 | 0 | 1 | 3:18 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0781 | 1 | 0 | 1 | 3:18 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0782 | 3 | 2 | 2 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0782 | 3 | 2 | 2 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0782 | 3 | 2 | 2 | 8:41 | KCRA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0782 | 2 | | 2 | 8:41 | CLRA | 2 | 2 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0782 | 2 | | 2 | 8:41 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0782 | 2 | | 2 | 8:41 | CLRA | 1 | 1 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | Seen | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0782 | 2 | 1 | 1 | 8:41 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0782 | 2 | 1 | 1 | 8:41 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0782 | 1 | 1 | 1 | 5:02 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0782 | 2 | 0 | 0 | 5:02 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0782 | 1 | 2 | 1 | 4:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0782 | 1 | 2 | 1 | 4:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0782 | 3 | 2 | 0 | 4:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0782 | 3 | 2 | 0 | 4:20 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0782 | 3 | 2 | 0 | 4:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0783 | 3 | 2 | 1 | 8:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0783 | 3 | 2 | 1 | 8:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 72 | 78 | Individuals of all | P0783 | 3 | 2 | 1 | 8:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Elizabeth Zniders | Tertiary | 72 | 78 | Rail individuals (e | P0783 | 3 | | 2 | 8:25 | CLRA | 4 | 1 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0783 | 2 | 2 | 1 | 8:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0783 | 2 | 2 | 1 | 8:25 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 01-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 72 | 78 | Individuals of all | P0783 | 2 | 2 | 1 | 8:25 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0783 | 1 | 1 | 1 | 4:47 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0783 | 2 | 0 | 0 | 4:47 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 1 | 4:05 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 1 | 4:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Kristin Brunk | Primary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 1 | 4:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 0 | 4:05 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 0 | 4:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 0 | 4:05 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Samantha Apgar | Secondary | 66 | 72 | Individuals of all | P0783 | 1 | 2 | 0 | 4:05 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0784 | 2 | 2 | 3 | 5:08 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0784 | 2 | 2 | 4 | 5:08 | NONE | | 0 | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0784 | 1 | 1 | 1 | 4:20 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0784 | 1 | 1 | 1 | 4:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0784 | 1 | 1 | 1 | 4:20 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0784 | 1 | 0 | 0 | 4:20 | KCRA | 6 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0784 | 1 | 0 | 1 | 3:53 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0784 | 1 | 0 | 1 | 3:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0784 | 1 | 0 | 1 | 3:53 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0784 | 1 | 0 | 0 | 3:53 | CLRA | 3 | 3 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0784 | 1 | 0 | 0 | 3:53 | CLRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0785 | 2 | 2 | 3 | 5:45 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Kristin Brunk | Primary | 66 | 64 | Individuals of all | P0785 | 2 | 2 | 3 | 5:45 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 07-Apr-16 | 2 | 2 | Samantha Apgar | Secondary | 66 | 64 | Individuals of all | P0785 | 2 | 2 | 3 | 5:45 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0785 | 1 | 0 | 1 | 3:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0785 | 1 | 0 | 1 | 3:43 | KCRA | 4 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0785 | 1 | 0 | 1 | 3:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Kristin Brunk | Primary | 54 | 68 | Individuals of all | P0785 | 1 | 0 | 1 | 3:43 | KCRA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0785 | 2 | 0 | 0 | 3:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0785 | 2 | 0 | 0 | 3:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-Apr-16 | 3 | 3 | Samantha Apgar | Secondary | 54 | 68 | Individuals of all | P0785 | 2 | 0 | 0 | 3:43 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0785 | 1 | 0 | 1 | 4:27 | KCRA | 2 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Kristin Brunk | Primary | 67 | 75 | Individuals of all | P0785 | 1 | 0 | 1 | 4:27 | KCRA | 3 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0785 | 1 | 0 | 0 | 4:27 | CLRA | 4 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 12-May-16 | 4 | 4 | Elizabeth Zniders | Secondary | 67 | 75 | Rail individuals (e | P0785 | 1 | 0 | 0 | 4:27 | CLRA | 2 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0790 | 2 | 0 | 1 | 6:35 | MAWR | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0790 | 1 | 0 | 0 | 6:35 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0790 | 3 | 0 | 2 | 6:28 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | kek | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0790 | 2 | 4 | 0 | 6:09 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0790 | 1 | 2 | 0 | 5:48 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0791 | 2 | 0 | 0 | 6:50 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | >201m | | | kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0791 | 1 | 0 | 0 | 6:50 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0791 | 2 | 0 | 1 | 6:42 | MAWR | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0791 | 2 | 4 | 1 | 6:23 | KIRA | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0791 | 2 | 4 | 1 | 6:23 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | over 201m | | | kek-burr | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0791 | 2 | 2 | 1 | 6:02 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0792 | 3 | 0 | 1 | 7:05 | MAWR | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0792 | 3 | 0 | 1 | 7:05 | MAWR | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0792 | 2 | 0 | 2 | 7:05 | MAWR | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0792 | 1 | 4 | 1 | 6:38 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | kek-burr | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0792 | 1 | 1 | 1 | 6:19 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0793 | 2 | 0 | 3 | 7:22 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | kek | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0793 | 2 | 0 | 3 | 7:22 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0793 | 1 | 0 | 3 | 7:22 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0793 | 1 | 4 | 1 | 6:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0793 | 1 | 1 | 1 | 6:37 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0794 | 2 | 0 | 3 | 7:38 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0794 | 1 | 0 | 3 | 7:38 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0794 | 1 | 0 | 2 | 7:03 | MAWR | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0794 | 1 | 0 | 2 | 7:03 | SORA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | per-weep | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0794 | 1 | 0 | 2 | 7:03 | LEBI | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | coo | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0794 | 1 | 1 | 1 | 7:08 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0794 | 1 | 1 | 1 | 6:55 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0795 | 2 | 0 | 3 | 7:54 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0795 | 2 | 0 | 3 | 7:54 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0795 | 3 | 1 | 1 | 7:22 | LEBI | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | coo | FALSE | FALSE | | 2 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0795 | 2 | 1 | 0 | 7:10 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0796 | 2 | 0 | 3 | 8:08 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0796 | 2 | 0 | 3 | 8:08 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0796 | 2 | 0 | 3 | 8:08 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | kek-burr | FALSE | FALSE | | 1 | | 0 |

| SurveyYear | SurveyDate | urveyWindow201 | SurveyWindow2016 | ObserverName | SkillLevel | Tempera | Tempera | FocalsRecorded | PointNumber | BackgroundNoise | CloudCover | WindSpeed | StartTime | Species | TotalIndivid_Secondary | DetectedPrev_Sec | 0-1Passive | 1-2Passive | 2-3BLRA | 3-4BLRA | 4-5BLRA | 5-6BLRA | 6-7Passive | 7-8CLRA | 8-9CLRA | 9-10Passive | BLRAOccupied | Distance | Direction_2015 | mpassBearing_20 | CallType | etectedPrevious | AOutsideOfSurv | Comments | SurveyNumber | Total Birds | TotalBLRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0796 | 1 | 0 | 3 | 8:08 | KIRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0796 | 2 | 0 | 2 | 7:45 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0796 | 2 | 0 | 2 | 7:45 | MAWR | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0796 | 2 | 0 | 2 | 7:45 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0796 | 2 | 0 | 2 | 7:45 | SORA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | per-weep | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0796 | 2 | 1 | 2 | 7:39 | MAWR | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0796 | 1 | 1 | 1 | 7:28 | LEBI | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | coo | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0797 | 3 | 0 | 4 | 8:28 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0797 | 1 | 0 | 5 | 8:28 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0797 | 1 | 0 | 5 | 8:28 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0797 | 2 | 0 | 2 | 8:05 | COGA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0797 | 2 | 0 | 2 | 8:05 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0797 | 2 | 1 | 1 | 7:57 | MAWR | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0797 | 2 | 1 | 1 | 7:57 | KIRA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0797 | 1 | 2 | 2 | 7:54 | LEBI | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0797 | 1 | 2 | 2 | 7:54 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0797 | 1 | 2 | 2 | 7:54 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0798 | 3 | 0 | 5 | 8:43 | COGA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0798 | 1 | 0 | 5 | 8:43 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0798 | 2 | 0 | 3 | 8:24 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0798 | 2 | 0 | 3 | 8:24 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | clatter | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0798 | 1 | 1 | 2 | 8:13 | LEBI | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | kak | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0798 | 1 | 1 | 2 | 8:13 | MAWR | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0798 | 1 | 1 | 2 | 8:13 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0798 | 1 | 1 | 2 | 8:13 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 201m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0798 | 1 | 1 | 2 | 8:13 | KIRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0798 | 1 | 2 | 1 | 8:13 | COGA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0798 | 1 | 2 | 1 | 8:13 | COGA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0798 | 1 | 2 | 1 | 8:13 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0798 | 1 | 2 | 1 | 8:13 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | clatter | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0799 | 3 | 0 | 5 | 8:58 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0799 | 1 | 0 | 5 | 8:58 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0799 | 2 | 0 | 3 | 8:41 | COGA | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0799 | 2 | 0 | 3 | 8:41 | KIRA | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0799 | 1 | 1 | 1 | 8:31 | KIRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | FALSE | 0-25m | | | clatter | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0799 | 1 | 2 | 1 | 8:30 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0800 | 3 | 0 | 5 | 9:12 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0800 | 1 | 0 | 5 | 9:12 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0800 | 3 | 0 | 4 | 9:11 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0800 | 1 | 1 | 2 | 8:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0800 | 1 | 2 | 1 | 8:48 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 57 | 67 | Individuals of all | P0801 | 3 | 0 | 5 | 9:26 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | | | kek-burr | FALSE | FALSE | | 1 | | 0 |
| 2016 | 05-Apr-16 | 2 | 2 | Jason Ayers | Secondary | 57 | 67 | Individuals of all | P0801 | 1 | 0 | 5 | 9:26 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0801 | 2 | 0 | 3 | 9:31 | MAWR | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0801 | 2 | 0 | 3 | 9:31 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 0-25m | | | clatter | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 17-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 46 | 54 | Individuals of all | P0801 | 2 | 0 | 3 | 9:31 | KIRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | clatter | FALSE | FALSE | Fisherman right next to 03 and 04 - skipped points; game caller die | 2 | | 0 |
| 2016 | 02-May-16 | 4 | 4 | Whitney Wiest | Primary | 64 | 71 | Individuals of all | P0801 | 1 | 1 | 2 | 9:04 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 17-May-16 | 5 | 5 | Whitney Wiest | Primary | 61 | 70 | Individuals of all | P0801 | 1 | 2 | 1 | 9:08 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0802 | 2 | 0 | 0 | 7:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0802 | 1 | 0 | 0 | 7:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0802 | 2 | 1 | 2 | 9:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - fe | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0802 | 1 | 1 | 2 | 9:49 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0802 | 1 | 0 | 1 | 7:13 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0802 | 1 | 0 | 1 | 8:52 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0803 | 1 | 0 | 0 | 9:07 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0803 | 1 | 0 | 0 | 9:07 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0803 | 1 | 1 | 1 | 7:25 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - fe | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0803 | 1 | 1 | 0 | 7:25 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0803 | 1 | 0 | 2 | 8:28 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0803 | 1 | 0 | 1 | 6:36 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0804 | 1 | 0 | 1 | 9:35 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0804 | 1 | 0 | 1 | 9:35 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0804 | 2 | 0 | 3 | 8:57 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0804 | 1 | 0 | 2 | 6:58 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | kek | FALSE | FALSE | | 3 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Whitney Wiest | Primary | 51 | 66 | Individuals of all | P0805 | 1 | 0 | 1 | 9:55 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 04-Apr-16 | 2 | 2 | Chris Hernandez | Secondary | 51 | 66 | Individuals of all | P0805 | 1 | 0 | 1 | 9:55 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Whitney Wiest | Primary | 65 | 72 | Individuals of all | P0805 | 1 | 1 | 2 | 8:27 | CLRA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | clatter | FALSE | FALSE | 09 - game caller died 3 times - skipped pt and went to pt 10; 06 - fe | 2 | | 0 |
| 2016 | 20-Apr-16 | 3 | 3 | Chris Hernandez | Secondary | 65 | 72 | Individuals of all | P0805 | 1 | 1 | 1 | 8:27 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | 09 - caller died | 2 | | 0 |
| 2016 | 06-May-16 | 4 | 4 | Whitney Wiest | Primary | 52 | 59 | Individuals of all | P0805 | 1 | 0 | 2 | 9:15 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 22-May-16 | 5 | 5 | Whitney Wiest | Primary | 66 | 72 | Individuals of all | P0805 | 1 | 0 | 2 | 7:14 | CLRA | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | over 201m | | | kek-burr | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0806 | 2 | 5 | 5 | 7:36 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0806 | 0 | 2 | 4 | 7:36 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0806 | 2 | 0 | 2 | 8:49 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0806 | 1 | 1 | 2 | 8:49 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0806 | 1 | 2 | 0 | 7:45 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0806 | 1 | 1 | 0 | 7:45 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0806 | 0 | 0 | 1 | 8:37 | COGA | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0806 | 0 | 0 | 1 | 8:37 | COGA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0806 | 0 | 0 | 1 | 8:37 | COGA | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0807 | 1 | 2 | 0 | 6:43 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0807 | 1 | 2 | 1 | 6:43 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0807 | 2 | 1 | 1 | 8:13 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0807 | 1 | 1 | 1 | 8:13 | COGA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0807 | 1 | 2 | 0 | 6:38 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0807 | 1 | 1 | 0 | 6:38 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0807 | 0 | 0 | 1 | 8:07 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0807 | 0 | 0 | 0 | 8:07 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0808 | 1 | 2 | 2 | 7:17 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0808 | 2 | 0 | 3 | 9:05 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0808 | 2 | 0 | 3 | 9:05 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0808 | 1 | 1 | 3 | 9:05 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0808 | 1 | 2 | 1 | 7:22 | CLRA | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0808 | 1 | 2 | 1 | 7:22 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0808 | 1 | 1 | 0 | 7:22 | CLRA | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0808 | 1 | 1 | 0 | 7:22 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0808 | 0 | 0 | 1 | 8:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0808 | 0 | 0 | 1 | 8:53 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | >201m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0809 | 1 | 2 | 2 | 7:00 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0809 | 1 | 1 | 2 | 8:30 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0809 | 1 | 1 | 2 | 8:30 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0809 | 1 | 2 | 1 | 6:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0809 | 1 | 1 | 0 | 6:53 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0809 | 0 | 0 | 2 | 8:20 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0809 | 0 | 0 | 1 | 8:20 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0810 | 2 | 2 | 5 | 9:06 | CLRA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0810 | 2 | 2 | 5 | 9:06 | CLRA | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0810 | 0 | 2 | 4 | 9:06 | CLRA | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0810 | 1 | 1 | 1 | 7:31 | CLRA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 26-50m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0810 | 1 | 1 | 1 | 7:31 | CLRA | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 0-25m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0810 | 1 | 1 | 1 | 7:31 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0810 | 1 | 2 | 2 | 9:05 | CLRA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0810 | 1 | 1 | 2 | 9:05 | CLRA | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0810 | 0 | 0 | 0 | 7:25 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0810 | 0 | 0 | 0 | 7:25 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 51-100m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0810 | 0 | 0 | 0 | 7:25 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0811 | 2 | 2 | 5 | 8:50 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0811 | 0 | 2 | 3 | 8:50 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0811 | 1 | 1 | 0 | 7:17 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0811 | 1 | 1 | 1 | 7:17 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0811 | 1 | 2 | 1 | 8:50 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0811 | 1 | 1 | 1 | 8:50 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0811 | 0 | 0 | 0 | 7:11 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0811 | 0 | 0 | 0 | 7:11 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Jason Ayers | Primary | 62 | 63 | Individuals of all | P0812 | 2 | 5 | 5 | 8:30 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 13-Apr-16 | 2 | 2 | Craig Watson | Secondary | 62 | 63 | Individuals of all | P0812 | 0 | 2 | 3 | 8:30 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Jason Ayers | Primary | 67 | 71 | Individuals of all | P0812 | 1 | 1 | 1 | 7:00 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 27-Apr-16 | 3 | 3 | Craig Watson | Secondary | 67 | 71 | Individuals of all | P0812 | 1 | 1 | 1 | 7:00 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Jason Ayers | Primary | 71 | 75 | Individuals of all | P0812 | 1 | 2 | 1 | 8:32 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 10-May-16 | 4 | 4 | Craig Watson | Secondary | 71 | 75 | Individuals of all | P0812 | 1 | 1 | 1 | 8:32 | NONE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALSE | NA | | | | FALSE | FALSE | | 3 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Jason Ayers | Primary | 67 | 73 | Individuals of all | P0812 | 0 | 0 | 0 | 6:52 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FALSE | over 201m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 26-May-16 | 5 | 5 | Craig Watson | Secondary | 67 | 73 | Individuals of all | P0812 | 0 | 0 | 0 | 6:52 | CLRA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FALSE | 101-200m | | | | FALSE | FALSE | | 4 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0813 | 1 | 2 | 2 | 19:11 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | North Banding Pond | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Individuals of all | P0813 | 1 | 2 | 2 | 19:11 | KIRA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0813 | 2 | 2 | 2 | 18:51 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Seen | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0813 | 1 | 2 | 1 | 19:06 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Banding Pond | 3 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0814 | 2 | 2 | 2 | 19:52 | AMBI | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond; FoxPro stopped-dead batteries | 1 | | 0 |
| 2016 | 14-Apr-16 | 2 | 2 | Susi Ponce | Primary | 61 | 67 | Species but not a | P0814 | 2 | 2 | 2 | 19:52 | MAWR | 3 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | North Pond | 1 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0814 | 2 | 2 | 3 | 19:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 26-50m | | | | FALSE | FALSE | Heard prior to survey as well | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0814 | 2 | 2 | 3 | 19:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 101-200m | | | | FALSE | FALSE | | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0814 | 2 | 2 | 3 | 19:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | 51-100m | | | | FALSE | FALSE | North Pond | 2 | | 0 |
| 2016 | 28-Apr-16 | 3 | 3 | Susi Ponce | Primary | 78 | 85 | Species but not a | P0814 | 2 | 2 | 3 | 19:25 | COGA | 1 | 0 | | | | | | | | | | | FALSE | >201m | | | | FALSE | FALSE | North Pond | 2 | | 0 |
| 2016 | 18-May-16 | 4 | 4 | Susi Ponce | Primary | 75 | 77 | Species but not a | P0814 | 1 | 2 | 1 | 19:43 | NONE | | | | | | | | | | | | | FALSE | | | | | FALSE | FALSE | North Pond | 3 | | 0 |

001059

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540 | P0023 | R000 | 32.66111 | -80.52026 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1541 | P0024 | R000 | 32.65555 | -80.51347 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1543 | P0026 | R000 | 32.66559 | -80.53123 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1544 | P0027 | R000 | 32.56686 | -80.46540 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2247 | P0790 | R000 | 33.07144 | -79.95540 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2248 | P0791 | R000 | 33.07573 | -79.95230 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2249 | P0792 | R000 | 33.08325 | -79.94576 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2250 | P0793 | R000 | 33.07794 | -79.93932 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2251 | P0794 | R000 | 33.07980 | -79.92684 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2252 | P0795 | R000 | 33.07550 | -79.92731 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2253 | P0796 | R000 | 33.07149 | -79.93018 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2254 | P0797 | R000 | 33.06384 | -79.91821 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2255 | P0798 | R000 | 33.06323 | -79.90456 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2256 | P0799 | R000 | 33.06169 | -79.89622 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2257 | P0800 | R000 | 33.05753 | -79.89375 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2258 | P0801 | R000 | 33.05801 | -79.88923 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2141 | P0683 | R000 | 33.21091 | -79.42981 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2142 | P0684 | R000 | 33.20808 | -79.42687 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2143 | P0685 | R000 | 33.19991 | -79.41850 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2144 | P0686 | R000 | 33.19888 | -79.41123 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2145 | P0687 | R000 | 33.19529 | -79.41042 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2146 | P0688 | R000 | 33.19003 | -79.40809 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2147 | P0689 | R000 | 33.18184 | -79.39892 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2148 | P0690 | R000 | 33.16843 | -79.37369 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2149 | P0691 | R000 | 33.16035 | -79.35763 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2150 | P0692 | R000 | 33.15160 | -79.31659 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2151 | P0693 | R000 | 33.15556 | -79.31485 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2152 | P0694 | R000 | 33.16040 | -79.31367 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2153 | P0695 | R000 | 33.16546 | -79.31030 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2154 | P0696 | R000 | 33.16999 | -79.30693 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2155 | P0697 | R000 | 33.18209 | -79.32457 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2156 | P0698 | R000 | 33.18235 | -79.34721 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2157 | P0699 | R000 | 33.18816 | -79.35398 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1569 | P0366 | R000 | 32.75567 | -80.54965 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1570 | P0367 | R000 | 32.75834 | -80.54725 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1571 | P0368 | R000 | 32.75375 | -80.55305 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1572 | P0369 | R000 | 32.75036 | -80.55413 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 931 | P0536 | R000 | 32.75218 | -80.55222 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 946 | P0551 | R000 | 32.75575 | -80.55232 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 930 | P0535 | R000 | 32.75686 | -80.54904 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 929 | P0534 | R000 | 32.76060 | -80.54730 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 924 | P0529 | R000 | 32.76523 | -80.54412 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 927 | P0532 | R000 | 32.76781 | -80.54757 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 926 | P0531 | R000 | 32.77075 | -80.54958 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 922 | P0527 | R000 | 32.77019 | -80.55231 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 923 | P0528 | R000 | 32.77087 | -80.55502 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1573 | P0370 | R000 | 32.75088 | -80.56176 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1574 | P0371 | R000 | 32.76157 | -80.56837 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1575 | P0372 | R000 | 32.75659 | -80.56406 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1576 | P0373 | R000 | 32.75940 | -80.56621 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1577 | P0374 | R000 | 32.75382 | -80.56340 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1578 | P0375 | R000 | 32.74720 | -80.55765 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 932 | P0537 | R000 | 32.75261 | -80.56257 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2026 | P0538 | R000 | 32.75540 | -80.56320 | FALSE | FALSE | FALSE | FALSE | FALSE | Surveyor uncertain? | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 934 | P0539 | R000 | 32.75836 | -80.56397 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 936 | P0541 | R000 | 32.76009 | -80.56562 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 937 | P0542 | R000 | 32.76195 | -80.56550 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 938 | P0543 | R000 | 32.76204 | -80.56818 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 941 | P0546 | R000 | 32.76243 | -80.57074 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 944 | P0549 | R000 | 32.76282 | -80.57531 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 942 | P0547 | R000 | 32.76241 | -80.57677 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 939 | P0544 | R000 | 32.76537 | -80.57661 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 943 | P0548 | R000 | 32.76743 | -80.57933 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 945 | P0550 | R000 | 32.76850 | -80.58191 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 940 | P0545 | R000 | 32.76833 | -80.58388 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 935 | P0540 | R000 | 32.75940 | -80.56388 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 853 | P0458 | R001 | 32.69297 | -80.70828 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 851 | P0456 | R001 | 32.68548 | -80.70943 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 856 | P0461 | R001 | 32.68163 | -80.70716 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 857 | P0462 | R001 | 32.67951 | -80.70721 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 868 | P0473 | R001 | 32.67742 | -80.70631 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 869 | P0474 | R001 | 32.67561 | -80.70420 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 852 | P0457 | R001 | 32.67332 | -80.70020 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 870 | P0475 | R001 | 32.67290 | -80.69749 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 871 | P0476 | R001 | 32.67538 | -80.69662 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 847 | P0452 | R001 | 32.68013 | -80.69699 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 858 | P0463 | R001 | 32.68212 | -80.69708 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 859 | P0464 | R001 | 32.68396 | -80.69611 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |

001059

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | P0465 | R001 | 32.68986 | -80.69661 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 851 | P0466 | R001 | 32.69688 | -80.69767 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 854 | P0459 | R001 | 32.68212 | -80.70016 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 862 | P0467 | R001 | 32.68234 | -80.71414 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 863 | P0468 | R001 | 32.68372 | -80.71820 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 864 | P0469 | R001 | 32.68177 | -80.72023 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 865 | P0470 | R001 | 32.68879 | -80.71564 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 866 | P0471 | R001 | 32.69314 | -80.71364 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 867 | P0472 | R001 | 32.69531 | -80.71222 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 850 | P0455 | R001 | 32.67074 | -80.71926 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 849 | P0454 | R001 | 32.67798 | -80.72023 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 848 | P0453 | R001 | 32.66651 | -80.73474 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1470 | P0135 | R001 | 32.65558 | -80.40050 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1471 | P0136 | R001 | 32.65884 | -80.39870 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1473 | P0138 | R001 | 32.66388 | -80.39720 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1474 | P0139 | R001 | 32.66311 | -80.40240 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1475 | P0131 | R001 | 32.66520 | -80.39130 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2067 | P0609 | R001 | 32.66700 | -80.40720 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2068 | P0610 | R001 | 32.66560 | -80.41120 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2069 | P0611 | R001 | 32.66180 | -80.41040 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2070 | P0612 | R001 | 32.65990 | -80.40680 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2071 | P0613 | R001 | 32.65610 | -80.40520 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2072 | P0614 | R001 | 32.66050 | -80.39440 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1458 | P0170 | R001 | 32.62499 | -80.39678 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1459 | P0171 | R001 | 32.62484 | -80.39007 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1460 | P0172 | R001 | 32.62555 | -80.38443 | TRUE | FALSE | FALSE | FALSE | TRUE | Year approx. Mark Purcell rep | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1461 | P0173 | R001 | 32.63060 | -80.38599 | TRUE | FALSE | FALSE | FALSE | TRUE | Heard while walking between | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1462 | P0174 | R001 | 32.63081 | -80.39180 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1463 | P0175 | R001 | 32.62931 | -80.39556 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1464 | P0176 | R001 | 32.63717 | -80.38459 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 806 | P0411 | R001 | 32.62516 | -80.38731 | TRUE | FALSE | FALSE | FALSE | TRUE | Heard before survey. | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 805 | P0410 | R001 | 32.62803 | -80.38525 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 807 | P0412 | R001 | 32.62983 | -80.38319 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 808 | P0413 | R001 | 32.63082 | -80.38195 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 810 | P0415 | R001 | 32.62559 | -80.40082 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 809 | P0414 | R001 | 32.63578 | -80.37817 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 821 | P0426 | R002 | 32.60447 | -80.46614 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 818 | P0423 | R002 | 32.60345 | -80.46617 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 824 | P0429 | R002 | 32.59852 | -80.47125 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 823 | P0428 | R002 | 32.59985 | -80.47430 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 820 | P0425 | R002 | 32.60399 | -80.47654 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 819 | P0424 | R002 | 32.60663 | -80.47795 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 822 | P0427 | R002 | 32.60403 | -80.46812 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1502 | P0102 | R002 | 32.59008 | -80.47798 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1503 | P0110 | R002 | 32.58757 | -80.48039 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1504 | P0111 | R002 | 32.58826 | -80.48654 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1507 | P0114 | R002 | 32.58060 | -80.48984 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1508 | P0115 | R002 | 32.58121 | -80.48631 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1511 | P0104 | R002 | 32.56761 | -80.49561 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1512 | P0105 | R002 | 32.56716 | -80.48855 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1516 | P0109 | R002 | 32.57260 | -80.47139 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 842 | P0447 | R002 | 32.58769 | -80.48315 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | TRUE |
| 841 | P0446 | R002 | 32.58808 | -80.48841 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 840 | P0445 | R002 | 32.58807 | -80.49276 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 843 | P0448 | R002 | 32.58234 | -80.48393 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 838 | P0433 | R002 | 32.57172 | -80.49406 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 837 | P0442 | R002 | 32.56849 | -80.48698 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 839 | P0444 | R002 | 32.57400 | -80.48140 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 889 | P0494 | R002 | 32.56067 | -80.47311 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 890 | P0495 | R002 | 32.56283 | -80.47088 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 888 | P0493 | R002 | 32.56470 | -80.47310 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 887 | P0492 | R002 | 32.56282 | -80.47486 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 886 | P0491 | R002 | 32.56378 | -80.47762 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 885 | P0490 | R002 | 32.56644 | -80.47831 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 884 | P0489 | R002 | 32.56599 | -80.47536 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2100 | P0624 | R002 | 32.60659 | -80.42818 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 814 | P0419 | R002 | 32.61370 | -80.45785 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 813 | P0418 | R002 | 32.61574 | -80.45509 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2108 | P0632 | R002 | 32.61374 | -80.45216 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2096 | P0620 | R002 | 32.58397 | -80.46362 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2097 | P0621 | R002 | 32.58234 | -80.46955 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2098 | P0622 | R002 | 32.59185 | -80.46880 | FALSE | FALSE | FALSE | FALSE | FALSE | JCH - heard call during survey | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2106 | P0630 | R002 | 32.62049 | 80.45329 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2107 | P0631 | R002 | 32.61674 | -80.45377 | TRUE | TRUE | TRUE | TRUE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 844 | P0449 | R002 | 32.59189 | -80.47663 | TRUE | TRUE | TRUE | TRUE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 838 | P0443 | R002 | 32.59177 | -80.47933 | TRUE | TRUE | TRUE | TRUE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 845 | P0450 | R002 | 32.59101 | -80.48188 | TRUE | TRUE | TRUE | TRUE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2099 | P0623 | R002 | 32.59201 | -80.47770 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |

001060

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | P0286 | R002 | 32.58671 | -80.45347 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1518 | P0287 | R002 | 32.59563 | -80.44814 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1521 | P0290 | R002 | 32.59937 | -80.44072 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 829 | P0434 | R002 | 32.58954 | -80.45411 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 832 | P0437 | R002 | 32.59272 | -80.44506 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 831 | P0436 | R002 | 32.59131 | -80.44379 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 827 | P0432 | R002 | 32.59683 | -80.44275 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | TRUE | FALSE | FALSE |
| 830 | P0435 | R002 | 32.59759 | -80.44011 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 833 | P0438 | R002 | 32.60068 | -80.44006 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 826 | P0431 | R002 | 32.59730 | -80.44209 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 846 | P0451 | R002 | 32.59624 | -80.44283 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2105 | P0629 | R002 | 32.58781 | -80.47776 | TRUE | TRUE | TRUE | TRUE | FALSE | C Hand and A Dwire heard on | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 1527 | P0320 | R002 | 32.60394 | -80.45169 | TRUE | TRUE | TRUE | TRUE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 812 | P0417 | R002 | 32.60583 | -80.45555 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 816 | P0421 | R002 | 32.60410 | -80.45733 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 815 | P0420 | R002 | 32.60654 | -80.45814 | TRUE | TRUE | TRUE | TRUE | FALSE | Many black rails heard in vici | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 811 | P0416 | R002 | 32.60995 | -80.46110 | TRUE | TRUE | TRUE | TRUE | TRUE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 817 | P0422 | R002 | 32.60119 | -80.46005 | TRUE | TRUE | TRUE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 825 | P0430 | R002 | 32.60272 | -80.46159 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2101 | P0625 | R002 | 32.61025 | -80.45456 | FALSE | TRUE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 2102 | P0626 | R002 | 32.60497 | -80.45498 | TRUE | FALSE | TRUE | TRUE | FALSE | 2 heard after survey ended d | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2103 | P0627 | R002 | 32.60158 | -80.45466 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 2104 | P0628 | R002 | 32.60352 | -80.46289 | TRUE | FALSE | TRUE | TRUE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 901 | P0506 | R002 | 32.64253 | -80.42665 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 895 | P0500 | R002 | 32.64186 | -80.42395 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 900 | P0505 | R002 | 32.64171 | -80.41940 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 899 | P0504 | R002 | 32.64212 | -80.41500 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 902 | P0507 | R002 | 32.64333 | -80.41070 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 898 | P0503 | R002 | 32.64704 | -80.40884 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 897 | P0502 | R002 | 32.65346 | -80.41404 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 896 | P0501 | R002 | 32.65535 | -80.41750 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 834 | P0439 | R002 | 32.61275 | -80.43362 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 835 | P0440 | R002 | 32.61423 | -80.44525 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 836 | P0441 | R002 | 32.61701 | -80.44366 | TRUE | TRUE | FALSE | FALSE | FALSE | Also heard between TIT/11 an | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1528 | P0011 | R002 | 32.62521 | -80.43355 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1529 | P0014 | R002 | 32.62539 | -80.45815 | FALSE | FALSE | TRUE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1531 | P0016 | R002 | 32.62530 | -80.45098 | TRUE | FALSE | FALSE | TRUE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1532 | P0017 | R002 | 32.62557 | -80.44821 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1533 | P0018 | R002 | 32.62586 | -80.44565 | TRUE | FALSE | TRUE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1534 | P0019 | R002 | 32.62521 | -80.44314 | TRUE | TRUE | TRUE | TRUE | TRUE | Heard during 2013. Known bl | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1535 | P0020 | R002 | 32.62632 | -80.43891 | TRUE | TRUE | TRUE | TRUE | FALSE | Heard during 2013. | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1536 | P0021 | R002 | 32.63193 | -80.43782 | TRUE | TRUE | TRUE | TRUE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1537 | P0012 | R002 | 32.63686 | -80.43720 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1538 | P0013 | R002 | 32.61659 | -80.46592 | TRUE | TRUE | FALSE | FALSE | FALSE | CH heard grr but was 'Traine | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 1350 | P0046 | R004 | 32.90647 | -79.61078 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | FALSE | TRUE | FALSE | FALSE | FALSE |
| 1352 | P0048 | R004 | 32.91421 | -79.59673 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | FALSE | TRUE | FALSE | FALSE | FALSE |
| 1353 | P0049 | R004 | 32.91014 | -79.59232 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 882 | P0487 | R007 | 32.70368 | -80.60047 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 878 | P0483 | R007 | 32.67261 | -80.59157 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 877 | P0482 | R007 | 32.67062 | -80.59106 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 879 | P0484 | R007 | 32.66785 | -80.59092 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 876 | P0481 | R007 | 32.66576 | -80.59221 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 875 | P0480 | R007 | 32.66545 | -80.59429 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 873 | P0478 | R007 | 32.66348 | -80.59618 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 872 | P0477 | R007 | 32.66111 | -80.59679 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 874 | P0479 | R007 | 32.66127 | -80.59920 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 880 | P0485 | R007 | 32.67136 | -80.59474 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 881 | P0486 | R007 | 32.65697 | -80.59166 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 883 | P0488 | R007 | 32.65545 | -80.58940 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2224 | P0766 | R025 | 33.14187 | -79.36187 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2225 | P0767 | R025 | 33.13758 | -79.36660 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2226 | P0768 | R025 | 33.14234 | -79.35600 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2227 | P0769 | R025 | 33.13775 | -79.35101 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2228 | P0770 | R025 | 33.12012 | -79.35106 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2229 | P0771 | R025 | 33.13075 | -79.35553 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2230 | P0772 | R025 | 33.12941 | -79.36333 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2231 | P0773 | R025 | 33.12996 | -79.37719 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2232 | P0774 | R025 | 33.12333 | -79.37284 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2233 | P0775 | R025 | 33.11384 | -79.38320 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1706 | P0339 | R025 | 33.12887 | -79.37623 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2109 | P0651 | R025 | 33.15842 | -79.26409 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2110 | P0652 | R025 | 33.16193 | -79.26484 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2111 | P0653 | R025 | 33.16418 | -79.27532 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2112 | P0654 | R025 | 33.16472 | -79.27948 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2113 | P0655 | R025 | 33.16393 | -79.28269 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2114 | P0656 | R025 | 33.15159 | -79.29334 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2115 | P0657 | R025 | 33.14729 | -79.28538 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2116 | P0658 | R025 | 33.14343 | -79.27321 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | TRUE | FALSE |

001061

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2117 | P0659 | R025 | 33.14162 | -79.26949 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2118 | P0660 | R025 | 33.13398 | -79.26128 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2119 | P0661 | R025 | 33.13162 | -79.26308 | FALSE | TRUE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2120 | P0662 | R025 | 33.12848 | -79.26033 | TRUE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2121 | P0663 | R025 | 33.12408 | -79.26392 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2122 | P0664 | R025 | 33.12490 | -79.26144 | TRUE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2123 | P0665 | R025 | 33.12313 | -79.26138 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2124 | P0666 | R025 | 33.12440 | -79.25888 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2125 | P0667 | R025 | 33.12506 | -79.25613 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2126 | P0668 | R025 | 33.12263 | -79.26077 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2127 | P0669 | R025 | 33.12177 | -79.26317 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2128 | P0670 | R025 | 33.11970 | -79.26897 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1685 | P0340 | R025 | 33.12733 | -79.37462 | TRUE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2077 | P0616 | R025 | 33.13490 | -79.36880 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2129 | P0671 | R025 | 33.13517 | -79.28032 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2130 | P0672 | R025 | 33.13894 | -79.28857 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2131 | P0673 | R025 | 33.13923 | -79.29283 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2132 | P0674 | R025 | 33.14216 | -79.30117 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2133 | P0675 | R025 | 33.14278 | -79.31161 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2134 | P0676 | R025 | 33.11245 | -79.29985 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2135 | P0677 | R025 | 33.11293 | -79.29520 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2136 | P0678 | R025 | 33.11141 | -79.29509 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2137 | P0679 | R025 | 33.11285 | -79.29000 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2138 | P0680 | R025 | 33.10547 | -79.31646 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2139 | P0681 | R025 | 33.10603 | -79.32047 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2140 | P0682 | R025 | 33.10240 | -79.32324 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2073 | P0584 | R025 | 33.20180 | -79.38890 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2074 | P0585 | R025 | 33.19850 | -79.38560 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2075 | P0586 | R025 | 33.19560 | -79.38450 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2076 | P0615 | R025 | 33.20170 | -79.37930 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2234 | P0776 | R025 | 33.19426 | -79.36320 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2235 | P0777 | R025 | 33.18618 | -79.36927 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1724 | P0030 | R026 | 33.55061 | -80.43829 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1728 | P0034 | R026 | 33.55703 | -80.44891 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2088 | P0592 | R026 | 33.50180 | -80.30270 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2089 | P0593 | R026 | 33.49650 | -80.29710 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2090 | P0594 | R026 | 33.49830 | -80.29630 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2091 | P0595 | R026 | 33.50100 | -80.29940 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2093 | P0597 | R026 | 33.50260 | -80.27630 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2086 | P0590 | R026 | 33.51310 | -80.41260 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2087 | P0591 | R026 | 33.52030 | -80.41240 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2083 | P0587 | R026 | 33.48840 | -80.37140 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2084 | P0588 | R026 | 33.49070 | -80.35150 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2085 | P0589 | R026 | 33.49220 | -80.35480 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2081 | P0617 | R026 | 33.48370 | -80.37260 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2082 | P0618 | R026 | 33.48780 | -80.37600 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1729 | P0282 | R026 | 33.49223 | -80.35488 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1730 | P0283 | R026 | 33.48645 | -80.35067 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2270 | P0813 | R026 | 33.55550 | -80.44108 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2271 | P0814 | R026 | 33.56165 | -80.44807 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1480 | P0325 | R027 | 32.19018 | -81.10811 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1481 | P0326 | R027 | 32.19049 | -81.11382 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1482 | P0327 | R027 | 32.18204 | -81.11817 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1484 | P0329 | R027 | 32.17674 | -81.10967 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 917 | P0522 | R027 | 32.19871 | -81.09953 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 905 | P0510 | R027 | 32.18882 | -81.09866 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 906 | P0511 | R027 | 32.14975 | -81.10229 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 907 | P0512 | R027 | 32.14451 | -81.09555 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 915 | P0520 | R027 | 32.16325 | -81.08975 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2025 | P0521 | R027 | 32.16348 | -81.09712 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 919 | P0524 | R027 | 32.16347 | -81.10066 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 918 | P0523 | R027 | 32.16353 | -81.10444 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 914 | P0519 | R027 | 32.16212 | -81.10789 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 908 | P0513 | R027 | 32.16964 | -81.09347 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2024 | P0518 | R027 | 32.15825 | -81.08807 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2023 | P0517 | R027 | 32.14491 | -81.08798 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2022 | P0516 | R027 | 32.14671 | -81.09219 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 910 | P0515 | R027 | 32.14474 | -81.08420 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 920 | P0525 | R027 | 32.14314 | -81.07546 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 909 | P0514 | R027 | 32.14517 | -81.07404 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 1590 | P0064 | R028 | 33.19911 | -79.23523 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 1591 | P0065 | R028 | 33.20399 | -79.23535 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 1596 | P0070 | R028 | 33.23573 | -79.22965 | TRUE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE |
| 2034 | P0600 | R028 | 33.20360 | -79.25610 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2035 | P0601 | R028 | 33.20200 | -79.24910 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2036 | P0602 | R028 | 33.20064 | -79.24935 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2037 | P0603 | R028 | 33.22830 | -79.23842 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2038 | P0604 | R028 | 33.22021 | -79.23431 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |

001062

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2039 | P0605 | R028 | 33.21996 | -79.23205 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2040 | P0606 | R028 | 33.23537 | -79.22981 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2041 | P0607 | R028 | 33.23189 | -79.22410 | FALSE | FALSE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2042 | P0608 | R028 | 33.22939 | -79.21570 | TRUE | TRUE | FALSE | FALSE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2173 | P0715 | R028 | 33.22243 | -79.23184 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2174 | P0716 | R028 | 33.21866 | -79.23176 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2169 | P0711 | R028 | 33.20295 | -79.24920 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2170 | P0712 | R028 | 33.20604 | -79.24049 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2171 | P0713 | R028 | 33.20836 | -79.23876 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2175 | P0717 | R028 | 33.22230 | -79.23483 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2176 | P0718 | R028 | 33.22543 | -79.23384 | TRUE | FALSE | FALSE | TRUE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2180 | P0722 | R028 | 33.23560 | -79.23870 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2181 | P0723 | R028 | 33.23180 | -79.24026 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2178 | P0720 | R028 | 33.23262 | -79.22758 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2177 | P0719 | R028 | 33.23846 | -79.22810 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2172 | P0714 | R028 | 33.20782 | -79.23570 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2179 | P0721 | R028 | 33.22885 | -79.20528 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2182 | P0724 | R028 | 33.24962 | -79.23055 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2183 | P0725 | R028 | 33.21523 | -79.23542 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 1605 | P0360 | R028 | 33.18183 | -79.20639 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1610 | P0365 | R028 | 33.17463 | -79.23382 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1611 | P0353 | R028 | 33.17257 | -79.23684 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1614 | P0356 | R028 | 33.16822 | -79.23701 | TRUE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 1615 | P0357 | R028 | 33.16093 | -79.22889 | TRUE | FALSE | TRUE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2027 | P0552 | R028 | 33.19784 | -79.21091 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2028 | P0553 | R028 | 33.19440 | -79.21165 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2029 | P0554 | R028 | 33.17730 | -79.22340 | TRUE | TRUE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2030 | P0555 | R028 | 33.17350 | -79.22560 | TRUE | FALSE | FALSE | TRUE | FALSE | | TRUE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2031 | P0556 | R028 | 33.16920 | -79.22120 | FALSE | FALSE | FALSE | FALSE | FALSE | Heard during shorebird surve | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE |
| 2032 | P0557 | R028 | 33.17406 | -79.23320 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2197 | P0739 | R028 | 33.17347 | -79.21716 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2192 | P0734 | R028 | 33.15795 | -79.22226 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2189 | P0731 | R028 | 33.15364 | -79.22335 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2190 | P0732 | R028 | 33.15509 | -79.22148 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2191 | P0733 | R028 | 33.15658 | -79.22123 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2202 | P0744 | R028 | 33.15482 | -79.21842 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2196 | P0738 | R028 | 33.19610 | -79.20573 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2203 | P0745 | R028 | 33.15744 | -79.21498 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2204 | P0746 | R028 | 33.15997 | -79.21205 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2205 | P0747 | R028 | 33.16240 | -79.20834 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2206 | P0748 | R028 | 33.16483 | -79.20500 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2207 | P0749 | R028 | 33.16783 | -79.20068 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2208 | P0750 | R028 | 33.17066 | -79.19601 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2201 | P0743 | R028 | 33.15830 | -79.22853 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2199 | P0741 | R028 | 33.16139 | -79.23679 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2184 | P0726 | R028 | 33.20604 | -79.20619 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2186 | P0728 | R028 | 33.19132 | -79.21347 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2200 | P0742 | R028 | 33.15621 | -79.23415 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2188 | P0730 | R028 | 33.17150 | -79.23014 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2198 | P0740 | R028 | 33.16929 | -79.22185 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2187 | P0729 | R028 | 33.18359 | -79.23183 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2195 | P0737 | R028 | 33.19940 | -79.20814 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2185 | P0727 | R028 | 33.19572 | -79.21101 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2193 | P0735 | R028 | 33.15845 | -79.21915 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2194 | P0736 | R028 | 33.15839 | -79.21661 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2236 | P0778 | R033 | 33.21472 | -79.52843 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2237 | P0779 | R033 | 33.21493 | -79.53394 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | TRUE | FALSE | FALSE | FALSE |
| 2238 | P0780 | R033 | 32.94676 | -79.73171 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2239 | P0781 | R033 | 32.95116 | -79.76084 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2240 | P0782 | R033 | 32.95430 | -79.75692 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2241 | P0783 | R033 | 32.95587 | -79.76212 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2242 | P0784 | R033 | 32.95537 | -79.77143 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2243 | P0785 | R033 | 32.93948 | -79.79729 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2259 | P0802 | R034 | 32.91264 | -79.60964 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2260 | P0803 | R034 | 32.90142 | -79.61918 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2261 | P0804 | R034 | 32.88442 | -79.64404 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2262 | P0805 | R034 | 32.88189 | -79.65295 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2167 | P0709 | R034 | 33.05054 | -79.34807 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2168 | P0710 | R034 | 33.07974 | -79.33495 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2220 | P0762 | R036 | 33.51253 | -79.05669 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2221 | P0763 | R036 | 33.52384 | -79.04076 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2222 | P0764 | R036 | 33.50947 | -79.05710 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2223 | P0765 | R036 | 33.51540 | -79.05095 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2267 | P0810 | R037 | 33.06141 | -79.50707 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2268 | P0811 | R037 | 33.06165 | -79.50456 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2269 | P0812 | R037 | 33.06427 | -79.49869 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2263 | P0806 | R037 | 33.05633 | -79.52050 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2264 | P0807 | R037 | 33.06137 | -79.51726 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |

001063

| ID | PointNumber | PropertyNumber | Lat | Lon | Occupied | 2015SurveysDetected | 2016SurveysDetected | 2017SurveysDetected | OutsideOfSurveyDetected | DetectionNotes | Surveyed2015 | Surveyed2016 | Surveyed2017 | ExcludeFrom2015Analysis | ExcludeFrom2016Analysis | ExcludeFrom2017Analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2265 | P0808 | R037 | 33.05658 | -79.51627 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| 2266 | P0809 | R037 | 33.05919 | -79.51328 | FALSE | FALSE | FALSE | FALSE | FALSE | | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |

| ID | PointNum | Date | Observer | Time | Dist to tree | Dist to bar | # snags | # trees | # shrubs | Species1 | Height1 | Species2 | Height2 | Species3 | Height3 | Species4 | Height4 | Species5 | Height5 | Species6 | Height6 | Species7 | Height7 | BLRA dete | BLRA dist | BLRA dire | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FieldType | Text | Date/Time | Text | Date/Time | Number | Number | Number | Number | Number | Text | Text | Text | Text | Text | Text | Text | Text | Text | Text | Text | Text | Text | Text | Yes/No | Text | Text | Memo |
| 20160001 | P0677 | 25-May-2016 | K Brunk, S | 9:59 | 15 | NA | 5 | 100 | 150 | | | | | | | | | | | | | | | | | | |
| 20160002 | P0676 | 25-May-2016 | K Brunk, S | 10:07 | 8 | NA | 2 | 100 | 150 | | | | | | | | | | | | | | | | | | |
| 20160003 | P0680 | 25-May-2016 | K Brunk, S | 8:28 | 135 | NA | 1 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160004 | P0681 | 25-May-2016 | K Brunk, S | 9:48 | 2 | NA | 0 | 200 | 250 | | | | | | | | | | | | | | | | | | |
| 20160005 | P0682 | 25-May-2016 | K Brunk, S | 9:06 | 0 | NA | 9 | 150 | 150 | | | | | | | | | | | | | | | | | | |
| 20160006 | P0679 | 25-May-2016 | K Brunk, S | 9:44 | 10 | NA | 1 | 150 | 250 | | | | | | | | | | | | | | | | | | |
| 20160007 | P0708 | 11-Apr-2016 | K Brunk, S | 12:09 | 200 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160008 | P0759 | 3-May-2016 | K Brunk, S | 9:55 | 5 | NA | 7 | 200 | 250 | | | | | | | | | | | | | | | | | | |
| 20160009 | P0761 | 3-May-2016 | K Brunk, S | 9:29 | 0 | NA | 3 | 200 | 350 | | | | | | | | | | | | | | | | | | |
| 20160010 | P0760 | 3-May-2016 | K Brunk, S | 9:42 | 290 | NA | 6 | 3 | 25 | | | | | | | | | | | | | | | | | | |
| 20160011 | P0757 | 3-May-2016 | K Brunk, S | 8:18 | 0 | NA | 4 | 250 | 250 | | | | | | | | | | | | | | | | | | |
| 20160012 | P0758 | 3-May-2016 | K Brunk, S | 8:38 | 40 | NA | 10 | 25 | 100 | | | | | | | | | | | | | | | | | | |
| 20160013 | P0754 | 3-May-2016 | K Brunk, S | 7:09 | 0 | NA | 3 | 50 | 250 | | | | | | | | | | | | | | | | | | |
| 20160014 | P0003 | 3-May-2016 | K Brunk, S | 7:47 | 170 | NA | 0 | 10 | 50 | | | | | | | | | | | | | | | | | | |
| 20160015 | P0756 | 3-May-2016 | K Brunk, S | 6:34 | 40 | NA | 2 | 100 | 250 | | | | | | | | | | | | | | | | | | |
| 20160016 | P0755 | 3-May-2016 | K Brunk, S | 6:49 | 5 | NA | 0 | 300 | 450 | | | | | | | | | | | | | | | | | | |
| 20160017 | P0725 | 16-May-2016 | K Brunk, S | 9:34 | 2 | NA | 10 | 250 | 150 | | | | | | | | | | | | | | | | | | |
| 20160018 | P0714 | 16-May-2016 | K Brunk, S | 9:40 | 15 | NA | 1 | 200 | 50 | | | | | | | | | | | | | | | | | | |
| 20160019 | P0065 | 16-May-2016 | K Brunk, S | 9:55 | 200 | NA | 10 | 25 | 50 | | | | | | | | | | | | | | | | | | |
| 20160020 | P0064 | 16-May-2016 | K Brunk, S | 10:09 | 180 | NA | 0 | 25 | 75 | | | | | | | | | | | | | | | | | | |
| 20160021 | P0712 | 16-May-2016 | K Brunk, S | 10:27 | 100 | NA | 5 | 50 | 100 | | | | | | | | | | | | | | | | | | |
| 20160022 | P0713 | 16-May-2016 | K Brunk, S | 10:36 | 90 | NA | 1 | 75 | 200 | | | | | | | | | | | | | | | | | | |
| 20160023 | P0704 | 11-Apr-2016 | K Brunk, S | 11:21 | 700 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160024 | P0705 | 11-Apr-2016 | K Brunk, S | 11:32 | 1300 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160025 | P0706 | 11-Apr-2016 | K Brunk, S | 11:47 | 770 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160026 | P0707 | 11-Apr-2016 | K Brunk, S | 12:00 | 230 | NA | 0 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| 20160027 | P0700 | 11-Apr-2016 | K Brunk, S | 10:30 | 2200 | NA | 3 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| 20160028 | P0701 | 11-Apr-2016 | K Brunk, S | 10:50 | 2500 | NA | 2 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160029 | P0702 | 11-Apr-2016 | K Brunk, S | 11:00 | 880 | NA | 1 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| 20160030 | P0703 | 11-Apr-2016 | K Brunk, S | 11:15 | 800 | NA | 0 | 0 | 5 | | | | | | | | | | | | | | | | | | |
| 20160031 | P0749 | 13-May-2016 | K Brunk, S | 9:00 | 3 | NA | 4 | 0 | 200 | | | | | | | | | | | | | | | | | | |
| 20160032 | P0750 | 13-May-2016 | S Apgar | 9:28 | 350 | NA | 0 | 0 | 200 | | | | | | | | | | | | | | | | | | |
| 20160033 | P0683 | 5-May-2016 | K Brunk, S | 10:43 | 75 | NA | 0 | 15 | 0 | | | | | | | | | | | | | | | | | | |
| 20160034 | P0684 | 5-May-2016 | K Brunk, S | 10:49 | 88 | NA | 5 | 12 | 4 | | | | | | | | | | | | | | | | | | |
| 20160035 | P0716 | 21-May-2016 | K Brunk, S | 7:57 | 270 | NA | 3 | 50 | 25 | | | | | | | | | | | | | | | | | | |
| 20160036 | P0715 | 21-May-2016 | K Brunk, S | 8:16 | 380 | NA | 4 | 25 | 300 | | | | | | | | | | | | | | | | | | |
| 20160037 | P0604 | 9-Mar-2016 | K Brunk, S | 8:25 | 60 | NA | 2 | 30 | 75 | | | | | | | | | | | | | | | | | | |
| 20160038 | P0607 | 11-Mar-2016 | K Brunk, S | 9:32 | 550 | NA | 1 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160039 | P0608 | 11-Mar-2016 | K Brunk, S | 9:53 | 938 | NA | 6 | 2 | 10 | | | | | | | | | | | | | | | | | | |
| 20160040 | P0600 | 11-Mar-2016 | K Brunk, S | 11:00 | 0 | NA | 2 | 50 | 25 | | | | | | | | | | | | | | | | | | |
| 20160041 | P0711 | 11-Mar-2016 | K Brunk, S | 11:14 | 35 | NA | 5 | 175 | 100 | | | | | | | | | | | | | | | | | | |
| 20160042 | P0070 | 11-Mar-2016 | K Brunk, S | 8:58 | 250 | NA | 0 | 0 | 100 | | | | | | | | | | | | | | | | | | |
| 20160043 | P0602 | 11-Mar-2016 | K Brunk, S | 11:38 | 102 | NA | 14 | 1 | 25 | | | | | | | | | | | | | | | | | | |
| 20160044 | P0603 | 11-Mar-2016 | K Brunk, S | 7:58 | 295 | NA | 25 | 2 | 50 | | | | | | | | | | | | | | | | | | |
| 20160045 | P0353 | 13-Apr-2016 | K Brunk, S | 14:13 | 800 | NA | 0 | 0 | 75 | | | | | | | | | | | | | | | | | | |
| 20160046 | P0356 | 13-Apr-2016 | K Brunk, S | 14:23 | 370 | NA | 0 | 25 | 25 | | | | | | | | | | | | | | | | | | |
| 20160047 | P0738 | 13-Apr-2016 | K Brunk, S | 11:58 | 130 | NA | 0 | 0 | 75 | | | | | | | | | | | | | | | | Yes | | | |
| 20160048 | P0729 | 13-Apr-2016 | K Brunk, S | 13:53 | 430 | NA | 16 | 0 | 1 | | | | | | | | | | | | | | | | | | Quarter 1: |
| 20160049 | P0726 | 13-Apr-2016 | K Brunk, S | 11:20 | 0 | NA | 13 | 75 | 50 | | | | | | | | | | | | | | | | | | |
| 20160050 | P0737 | 13-Apr-2016 | K Brunk, S | 11:42 | 140 | 100 | 0 | 0 | 50 | | | | | | | | | | | | | | | | | | |
| 20160051 | P0731 | 7-Apr-2016 | K Brunk, S | 10:28 | 40 | NA | 0 | 25 | 6 | | | | | | | | | | | | | | | | | | |
| 20160052 | P0554 | 7-Apr-2016 | K Brunk, S | 11:02 | 1000 | NA | 6 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160053 | P0555 | 7-Apr-2016 | K Brunk, S | 11:37 | 785 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160054 | P0730 | 7-Apr-2016 | K Brunk, S | 11:49 | 675 | NA | 0 | 1 | 10 | | | | | | | | | | | | | | | | | | |
| 20160055 | P0739 | 6-Apr-2016 | K Brunk, S | 9:57 | 370 | NA | 2 | 50 | 125 | | | | | | | | | | | | | | | | | | |
| 20160056 | P0728 | 6-Apr-2016 | K Brunk, S | 10:33 | 800 | NA | 0 | 50 | 100 | | | | | | | | | | | | | | | | | | |
| 20160057 | P0733 | 7-Apr-2016 | K Brunk, S | 10:03 | 50 | NA | 0 | 7 | 50 | | | | | | | | | | | | | | | | | | |
| 20160058 | P0732 | 7-Apr-2016 | K Brunk, S | 10:17 | 15 | NA | 0 | 75 | 10 | | | | | | | | | | | | | | | | | | |
| 20160059 | P0365 | 7-Apr-2016 | K Brunk, S | 10:59 | 770 | NA | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160060 | P0717 | 5-Apr-2016 | K Brunk, S | 12:30 | 5 | NA | 0 | 150 | 200 | | | | | | | | | | | | | | | | | | |
| 20160061 | P0719 | 5-Apr-2016 | K Brunk, S | 12:04 | 740 | NA | 0 | 0 | 3 | | | | | | | | | | | | | | | | | | |
| 20160062 | P0718 | 5-Apr-2016 | K Brunk, S | 12:26 | 43 | NA | 0 | 175 | 25 | | | | | | | | | | | | | | | | | | |
| 20160063 | P0721 | 5-Apr-2016 | K Brunk, S | 11:35 | 30 | NA | 2 | 50 | 25 | | | | | | | | | | | | | | | | | | |
| 20160064 | P0720 | 5-Apr-2016 | K Brunk, S | 11:49 | 270 | NA | 12 | 6 | 7 | | | | | | | | | | | | | | | | | | Quarter 2: |
| 20160065 | P0357 | 27-Apr-2016 | K Brunk, S | 9:22 | 212 | NA | 75 | 150 | 250 | | | | | | | | | | | | | | | | | | |
| 20160066 | P0743 | 27-Apr-2016 | K Brunk, S | 9:39 | 0 | NA | 3 | 250 | 200 | | | | | | | | | | | | | | | | | | |
| 20160067 | P0736 | 27-Apr-2016 | K Brunk, S | 8:33 | 220 | NA | 3 | 75 | 200 | | | | | | | | | | | | | | | | | | |
| 20160068 | P0741 | 27-Apr-2016 | K Brunk, S | 9:00 | 0 | NA | 0 | 300 | 100 | | | | | | | | | | | | | | | | | | |
| 20160069 | P0742 | 27-Apr-2016 | K Brunk, S | 9:53 | 0 | NA | 5 | 350 | 300 | | | | | | | | | | | | | | | | | | |

001064

001065

| ID | PointNum | Date | Observer | Time | Dist to tree | Dist to bat | # snags | # trees | # shrubs | Species1 | Height1 | Species2 | Height2 | Species3 | Height3 | Species4 | Height4 | Species5 | Height5 | Species6 | Height6 | Species7 | Height7 | BLRA dete | BLRA dist | BLRA dire | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20160070 | P0740 | 27-Apr-2016 | K Brunk, S | 10:21 | 160 | NA | | 1 | 8 | 25 | | | | | | | | | | | | | | | | | |
| 20160071 | P0360 | 27-Apr-2016 | K Brunk, S | 11:32 | 230 | NA | | 2 | 25 | 75 | | | | | | | | | | | | | | | | | |
| 20160072 | P0727 | 27-Apr-2016 | K Brunk, S | 11:46 | 480 | NA | | 1 | 100 | 350 | | | | | | | | | | | | | | | | | |
| 20160073 | P0748 | 29-Apr-2016 | K Brunk, S | 8:20 | 25 | NA | | 2 | 200 | 300 | | | | | | | | | | | | | | | | | |
| 20160074 | P0744 | 29-Apr-2016 | K Brunk, S | 6:28 | 5 | NA | | 0 | 400 | 300 | | | | | | | | | | | | | | | | | |
| 20160075 | P0745 | 29-Apr-2016 | K Brunk, S | 6:57 | 20 | NA | | 8 | 200 | 150 | | | | | | | | | | | | | | | | | |
| 20160076 | P0746 | 29-Apr-2016 | K Brunk, S | 7:27 | 20 | NA | | 20 | 200 | 100 | | | | | | | | | | | | | | | | | |
| 20160077 | P0747 | 29-Apr-2016 | K Brunk, S | 7:54 | 20 | NA | | 2 | 100 | 75 | | | | | | | | | | | | | | | | | |
| 20160078 | P0723 | 2-May-2016 | K Brunk, S | 10:27 | 0 | NA | | 10 | 250 | 400 | | | | | | | | | | | | | | | | | |
| 20160079 | P0724 | 2-May-2016 | K Brunk, S | 10:00 | 5 | NA | | 0 | 200 | 300 | | | | | | | | | | | | | | | | | |
| 20160080 | P0722 | 2-May-2016 | K Brunk, S | 10:18 | 0 | NA | | 1 | 175 | 400 | | | | | | | | | | | | | | | | | |
| 20160081 | P0734 | 7-May-2016 | K Brunk, S | 9:06 | 20 | NA | | 2 | 50 | 100 | | | | | | | | | | | | | | | | | |
| 20160082 | P0735 | 7-May-2016 | K Brunk, S | 9:31 | 10 | NA | | 1 | 300 | 200 | | | | | | | | | | | | | | | | | |
| 20160083 | P0751 | 25-Mar-2016 | K Brunk, S | 11:55 | 147 | NA | | 25 | 25 | 50 | | | | | | | | | | | | | | | | | |
| 20160084 | P0752 | 25-Mar-2016 | K Brunk, S | 10:55 | 425 | NA | | 4 | 0 | 15 | | | | | | | | | | | | | | | | | |
| 20160085 | P0753 | 25-Mar-2016 | K Brunk, S | 11:21 | 120 | NA | | 4 | 1 | 25 | | | | | | | | | | | | | | | | | |
| 20160086 | P0673 | 22-Mar-2016 | S Apgar, K | 10:30 | 940 | NA | | 0 | 0 | 10 | | | | | | | | | | | | | | | | | |
| 20160087 | P0672 | 22-Mar-2016 | S Apgar, K | 10:40 | 830 | NA | | 0 | 0 | 75 | | | | | | | | | | | | | | | | | |
| 20160088 | P0671 | 22-Mar-2016 | S Apgar, K | 11:20 | 225 | 35 | 11 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| 20160089 | P0655 | 18-Mar-2016 | K Brunk, S | 15:40 | 4400 | 52 | 2 | 0 | 50 | | | | | | | | | | | | | | | | | | |
| 20160090 | P0654 | 18-Mar-2016 | K Brunk, S | 16:00 | 4200 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160091 | P0653 | 18-Mar-2016 | K Brunk, S | 16:22 | 3800 | NA | | 0 | 0 | 75 | | | | | | | | | | | | | | | | | |
| 20160092 | P0652 | 18-Mar-2016 | K Brunk, S | 17:00 | 2800 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160093 | P0769 | 1-Apr-2016 | K Brunk, S | 12:23 | 930 | NA | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | |
| 20160094 | P0770 | 1-Apr-2016 | K Brunk, S | 12:41 | 85 | NA | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | |
| 20160095 | P0766 | 1-Apr-2016 | K Brunk, S | 11:48 | 0 | NA | | 2 | 150 | 300 | | | | | | | | | | | | | | | | | |
| 20160096 | P0768 | 1-Apr-2016 | K Brunk, S | 12:05 | 198 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160097 | P0771 | 1-Apr-2016 | K Brunk, S | 12:49 | 350 | NA | | 0 | 0 | 2 | | | | | | | | | | | | | | | | | |
| 20160098 | P0772 | 1-Apr-2016 | K Brunk, S | 12:57 | 380 | NA | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | |
| 20160099 | P0767 | 1-Apr-2016 | K Brunk, S | 13:09 | 100 | NA | | 0 | 2 | 75 | | | | | | | | | | | | | | | | | Quarter 1: |
| 20160100 | P0773 | 1-Apr-2016 | K Brunk, S | 13:23 | 15 | NA | | 4 | 150 | 75 | | | | | | | | | | | | | | | | | |
| 20160101 | P0340 | 1-Apr-2016 | K Brunk, S | 13:37 | 0 | NA | | 4 | 75 | 150 | | | | | | | | | | | | | | | | | |
| 20160102 | P0774 | 1-Apr-2016 | K Brunk, S | 13:50 | 240 | NA | | 0 | 0 | 20 | | | | | | | | | | | | | | | | | |
| 20160103 | P0775 | 1-Apr-2016 | K Brunk, S | 14:10 | 241 | NA | | 0 | 25 | 125 | | | | | | | | | | | | | | | | | |
| 20160104 | P0584 | 4-Apr-2016 | K Brunk, S | 15:45 | 70 | NA | | 0 | 0 | 20 | | | | | | | | | | | | | | | | | |
| 20160105 | P0585 | 4-Apr-2016 | K Brunk, S | 15:58 | 550 | 12 | 1 | 2 | 50 | | | | | | | | | | | | | | | | | | |
| 20160106 | P0586 | 4-Apr-2016 | K Brunk, S | 16:14 | 882 | NA | | 0 | 0 | 20 | | | | | | | | | | | | | | | | | |
| 20160107 | P0776 | 4-Apr-2016 | K Brunk, S | 16:28 | 236 | 26 | 0 | 7 | 5 | | | | | | | | | | | | | | | | | | |
| 20160108 | P0777 | 4-Apr-2016 | K Brunk, S | 16:40 | 1200 | NA | | 1 | 13 | 25 | | | | | | | | | | | | | | | | | |
| 20160109 | P0709 | 26-Apr-2016 | K Brunk, S | 9:47 | 430 | NA | | 0 | 3 | 200 | | | | | | | | | | | | | | | | | |
| 20160110 | P0710 | 26-Apr-2016 | K Brunk, S | 10:22 | 460 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160111 | P0659 | 14-Apr-2016 | K Brunk, S | 9:05 | 734 | NA | | 0 | 0 | 75 | | | | | | | | | | | | | | | | | |
| 20160112 | P0660 | 14-Apr-2016 | K Brunk, S | 9:21 | 50 | NA | | 0 | 75 | 150 | | | | | | | | | | | | | | | | | |
| 20160113 | P0657 | 14-Apr-2016 | K Brunk, S | 8:43 | 1400 | NA | | 0 | 10 | 75 | | | | | | | | | | | | | | | | | |
| 20160114 | P0658 | 14-Apr-2016 | K Brunk, S Apgar | | 937 | NA | | 0 | 1 | 50 | | | | | | | | | | | | | | | | | |
| 20160115 | P0656 | 5-May-2016 | K Brunk, S | 8:00 | 2300 | NA | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | |
| 20160116 | P0662 | 5-May-2016 | K Brunk, S | 9:23 | 5 | NA | | 2 | 50 | 200 | | | | | | | | | | | | | | | | | |
| 20160117 | P0661 | 5-May-2016 | K Brunk, S | 9:40 | 275 | NA | | 7 | 25 | 125 | | | | | | | | | | | | | | | | | |
| 20160118 | P0781 | 4-May-2016 | K Brunk, S | 12:16 | 250 | NA | | 0 | 50 | 25 | | | | | | | | | | | | | | | | | |
| 20160119 | P0785 | 4-May-2016 | K Brunk, S | 11:01 | 70 | NA | | 5 | 100 | 250 | | | | | | | | | | | | | | | | | Quarter 3: |
| 20160120 | P0784 | 4-May-2016 | K Brunk, S | 11:31 | 80 | NA | | 0 | 75 | 350 | | | | | | | | | | | | | | | | | |
| 20160121 | P0782 | 4-May-2016 | K Brunk, S | 10:30 | 40 | NA | | 2 | 100 | 50 | | | | | | | | | | | | | | | | | |
| 20160122 | P0783 | 4-May-2016 | K Brunk, S | 10:37 | 35 | NA | | 9 | 200 | 100 | | | | | | | | | | | | | | | | | |
| 20160123 | P0779 | 4-May-2016 | K Brunk, S | 8:47 | 0 | NA | | 1 | 400 | 1000 | | | | | | | | | | | | | | | | | UNID01 - s |
| 20160124 | P0780 | 4-May-2016 | K Brunk, S | 10:21 | 63 | NA | | 2 | 25 | 50 | | | | | | | | | | | | | | | | | |
| 20160125 | P0694 | 8-May-2016 | K Brunk, S | 9:48 | 3500 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160126 | P0695 | 8-May-2016 | K Brunk, S | 9:56 | 3900 | NA | | 1 | 9 | 75 | | | | | | | | | | | | | | | | | |
| 20160127 | P0692 | 8-May-2016 | K Brunk, S | 9:27 | 3000 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160128 | P0693 | 8-May-2016 | K Brunk, S | 9:38 | 3200 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160129 | P0698 | 8-May-2016 | K Brunk, S | 10:24 | 530 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160130 | P0699 | 8-May-2016 | K Brunk, S | 10:36 | 200 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160131 | P0696 | 8-May-2016 | K Brunk, S | 10:07 | 4500 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160132 | P0697 | 9-May-2016 | K Brunk, S | 10:03 | 4400 | NA | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | |
| 20160133 | P0691 | 10-May-2016 | K Brunk, S | 10:25 | 540 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | |
| 20160134 | P0690 | 10-May-2016 | K Brunk, S | 10:37 | 1400 | NA | | 1 | 10 | 100 | | | | | | | | | | | | | | | | | |
| 20160135 | P0663 | 11-May-2016 | K Brunk | 7:22 | 35 | NA | | 3 | 50 | 75 | | | | | | | | | | | | | | | | | |
| 20160136 | P0664 | 11-May-2016 | K Brunk | 7:38 | 25 | NA | | 10 | 25 | 100 | | | | | | | | | | | | | | | | | |
| 20160137 | P0667 | 11-May-2016 | K Brunk | 8:02 | 10 | NA | | 17 | 50 | 100 | | | | | | | | | | | | | | | | | |
| 20160138 | P0666 | 11-May-2016 | K Brunk | 8:21 | 80 | NA | | 10 | 0 | 0 | | | | | | | | | | | | | | | | | |
| 20160139 | P0665 | 11-May-2016 | K Brunk | 8:37 | 40 | NA | | 4 | 25 | 75 | | | | | | | | | | | | | | | | | |

661066

| ID | PointNum | Date | Observer | Time | Dist to tree | Dist to bank | # snags | # trees | # shrubs | Species1 | Height1 | Species2 | Height2 | Species3 | Height3 | Species4 | Height4 | Species5 | Height5 | Species6 | Height6 | Species7 | Height7 | BLRA dete | BLRA dist | BLRA direc | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20160140 | P0668 | 11-May-2016 | K Brunk | 8:52 | 30 | NA | | 10 | 50 | 200 | | | | | | | | | | | | | | | | | | |
| 20160141 | P0669 | 11-May-2016 | K Brunk | 9:06 | 40 | NA | | 15 | 25 | 75 | | | | | | | | | | | | | | | | | | |
| 20160142 | P0670 | 11-May-2016 | K Brunk | 9:22 | 35 | NA | | 0 | 0 | 200 | | | | | | | | | | | | | | | | | | |
| 20160143 | P0762 | 12-May-2016 | K Brunk, L | 7:35 | 0 | NA | | 25 | 150 | 100 | | | | | | | | | | | | | | | | | | |
| 20160144 | P0765 | 12-May-2016 | K Brunk, L | 8:01 | 0 | NA | | 20 | 75 | 200 | | | | | | | | | | | | | | | | | | |
| 20160145 | P0763 | 12-May-2016 | K Brunk, L Znidersic | | 400 | NA | | 0 | 2 | 10 | | | | | | | | | | | | | | | | | | |
| 20160146 | P0764 | 12-May-2016 | K Brunk, L | 9:17 | 133 | NA | | 0 | 10 | 50 | | | | | | | | | | | | | | | | | | |
| 20160147 | P0687 | 5-May-2016 | K Brunk, S | 11:31 | 230 | NA | | 2 | 2 | 25 | | | | | | | | | | | | | | | | | | UNID02 - t |
| 20160148 | P0688 | 5-May-2016 | K Brunk, S | 11:41 | 200 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160149 | P0689 | 5-May-2016 | K Brunk, S Apgar | | 300 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 20160150 | P0685 | 5-May-2016 | K Brunk, S | 11:07 | 90 | NA | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Quarter 1: |
| 20160151 | P0686 | 5-May-2016 | K Brunk, S | 11:16 | 170 | NA | | 2 | 11 | 25 | | | | | | | | | | | | | | | | | | |
| 20160152 | P0683 | 5-May-2016 | K Brunk, S | 10:43 | 75 | NA | | 0 | 15 | 0 | | | | | | | | | | | | | | | | | | |
| 20160153 | P0684 | 5-May-2016 | K Brunk, S | 10:49 | 88 | NA | | 5 | 12 | 4 | | | | | | | | | | | | | | | | | | |
| 20160154 | P0778 | 8-Mar-2016 | C Hand, S | 13:28 | 0 | NA | | 3 | 300 | 1000 | | | | | | | | | | | | | | | | | | UNID03 - R |
| 20160155 | P0651 | 18-Mar-2016 | K Brunk, S | 17:16 | 85 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | | UNID04 - B |
| 20160156 | P0675 | 22-Mar-2016 | K Brunk, S | 9:40 | 2300 | NA | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | | |
| 20160157 | P0674 | 22-Mar-2016 | K Brunk, S | 10:04 | 1600 | | 15 | 21 | 0 | 75 | | | | | | | | | | | | | | | | | | |
| 20160158 | P0678 | 8-May-2016 | K Brunk, S | 7:06 | 20 | NA | | 1 | 100 | 75 | | | | | | | | | | | | | | | | | | |
| 20160187 | P0627 | 5-Apr-2016 | A Dwire | 13:35 | 0* | None | | 0 | 50 | 20 | | | | | | | | | | | | | | | | | | |
| 20160188 | P0416 | 29-Mar-2016 | C Hand | 14:30 | 50 | None | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| ID | P0625 | 29-Mar-2016 | C Hand | 14:55 | 45 | None | | 0 | 75 | 150 | | | | | | | | | | | | | | | | | | |
| FieldType | P0441 | 29-Mar-2016 | C Hand | 15:30 | 150 | None | | 0 | 0 | 50 | | | | | | | | | | | | | | | | | | |
| 20160162 | P0440 | 29-Mar-2016 | C Hand | 12:17 | 100 | None | | 0 | 0 | 15 | | | | | | | | | | | | | | | | | | |
| 20160163 | P0632 | 29-Mar-2016 | C Hand | 12:40 | 27 | None | | 0 | 50 | 75 | | | | | | | | | | | | | | | | | | |
| 20160164 | P0418 | 29-Mar-2016 | C Hand | 13:50 | 30 | None | | 2 | 15 | 30 | | | | | | | | | | | | | | | | | | |
| 20160165 | P0419 | 29-Mar-2016 | C Hand | 14:24 | 50 | None | | 0 | 4 | 2 | | | | | | | | | | | | | | | | | | |
| 20160166 | P0622 | 30-Mar-2016 | C Hand | 15:50 | 0 | None | | 0 | 20 | 25 | | | | | | | | | | | | | | | | | | |
| 20160167 | P0620 | 30-Mar-2016 | C Hand | 12:58 | 64 | | 50 | 0 | 0 | 14 | | | | | | | | | | | | | | | | | | |
| 20160168 | P0621 | 30-Mar-2016 | C Hand | 14:00 | 75 | | 536 | 0 | 3 | 50 | | | | | | | | | | | | | | | | | | |
| 20160169 | P0629 | 30-Mar-2016 | C Hand | 15:21 | 82 | None | | 0 | 20 | 75 | | | | | | | | | | | | | | | | | | |
| 20160170 | P0451 | 29-Mar-2016 | C Hand | 10:30 | 40 | None | | 0 | 50 | 100 | | | | | | | | | | | | | | | | | | |
| 20160172 | P0431 | 29-Mar-2016 | C Hand | 10:43 | 200 | None | | 0 | 100 | 150 | | | | | | | | | | | | | | | | | | |
| 20160173 | P0286 | 29-Mar-2016 | C Hand | 9:23 | 37 | None | | 10 | 25 | 50 | | | | | | | | | | | | | | | | | | |
| 20160174 | P0290 | 29-Mar-2016 | C Hand | 10:59 | 30 | None | | 0 | 100 | 200 | | | | | | | | | | | | | | | | | | |
| 20160175 | P0630 | 29-Mar-2016 | C Hand | 13:00 | 60 | None | | 0 | 0 | 25 | | | | | | | | | | | | | | | | | | |
| 20160176 | P0631 | 29-Mar-2016 | C Hand | 13:45 | 15 | None | | 30 | 50 | 100 | | | | | | | | | | | | | | | | | | |
| 20160177 | P0824 | 29-Mar-2016 | C Hand | 11:45 | 75 | None | | 0 | 25 | 75 | | | | | | | | | | | | | | | | | | |
| 20160178 | P0021 | 30-Mar-2016 | C Hand | 16:24 | 707 | None | | 1 | 0 | 20 | | | | | | | | | | | | | | | | | | |
| 20160179 | P0020 | 30-Mar-2016 | C Hand | 16:36 | 385 | None | | 1 | 3 | 50 | | | | | | | | | | | | | | | | | | |
| 20160180 | P0423 | 8-Apr-16 | A Dwire | 15:25 | 22* | None | | 2 | 11 | 7 | | | | | | | | | | | | | | | | | | |
| 20160181 | P0102 | 5-Apr-16 | A Dwire | 16:11 | 5* | None | | 14 | 100 | 10 | | | | | | | | | | | | | | | | | | |
| 20160182 | P0111 | 5-Apr-16 | A Dwire | 10:25 | 0* | None | | 5 | 100 | 10 | | | | | | | | | | | | | | | | | | |
| 20160183 | P0446 | 5-Apr-16 | A Dwire | 11:00 | 6 | None | | 3 | 100 | 10 | | | | | | | | | | | | | | | | | | |
| 20160184 | P0445 | 5-Apr-16 | A Dwire | 11:25 | 28* | | 45 | 0 | 21 | 30 | | | | | | | | | | | | | | | | | | |
| 20160185 | P0114 | 5-Apr-16 | A Dwire | 11:55 | 0* | None | | 0 | 50 | 20 | | | | | | | | | | | | | | | | | | |
| 20160186 | P0115 | 5-Apr-16 | A Dwire | 12:30 | 0* | None | | 0 | 6 | 6 | | | | | | | | | | | | | | | | | | |
| 20160187 | P0448 | 5-Apr-16 | A Dwire | 12:55 | 30* | None | | 0 | 2 | 4 | | | | | | | | | | | | | | | | | | |







001070

**Black Rail Survey Vegetation Names and Codes**

| Common Name | Latin | Code | Description |
|---|---|---|---|
| Sand Cordgrass | *Spartina bakeri* | SPBA | Thick, clumpy, green-brown grass; 4-6 feet |
| Saltmarsh Hay | *Spartina patens* | SPPA | Slender-stemmed grass; often forms mats; 1-3 feet |
| Smooth Cordgrass | *Spartina alterniflora* | SPAL | Stout, round, hollow stems; leaves with rolled tip; 1-8 feet |
| Big Cordgrass | *Spartina cynosuroides* | SPCY | Rough-margined leaves; stout, round, hollow stems; up to 10 feet |
| Black Needlerush | *Juncus roemerianus* | JURO | Reddish lower stem; sharp-pointed leaves; up to 6.5 feet |
| Saw Grass | *Cladium jamaicense* | CLJA | Tall, coarse, grasslike; saw-toothed leaves; up to 10 feet |
| Giant Cutgrass | *Zizaniopsis miliacea* | ZIMI | Smooth leaves with rough edges; forms clumps; prominent midrib on leaves; up to 10 feet |
| Spike Rush | *Distichlis spicata* | DISP | Often forms dense mats; low-growing; numerous linear leaves; 8-16 inches |
| Saltmarsh bulrush | *Scirpus robustus* | SCRO | Stems stout and triangular; budlike spikelets with brown scales; up to 5 feet |
| Common Glasswort | *Salicornia europaea* | SAEU | Fleshy, jointed, erect stems; many branches; minute scales of leaves; 4-20 inches |
| Switchgrass | *Panicum virgatum* | PAVI | Forms dense clumps; smooth, long, tapered leaves; up to 6.5 feet |
| Broad-leaved Cattail | *Typha latifolia* | TYLA | No space between male and female spike; white pith; up to 10 feet |
| Narrow-leaved Cattail | *Typha angustifolia* | TYAN | Space between male and female flower spike; male spike nonpersistent; up to 6 feet |
| Common Reed | *Phragmites australis* | PHAU | Round, hollow, thick stems; long, flat tapered leaves arranged in two ranks; 6.5-14 feet |
| Sea Ox-eye Daisy | *Borrichia frutescens* | BOFR | Fleshy-leaved shrub; grayish hairy stem; can form dense stands; up tp 2.5 feet |
| Marsh elder | *Iva frutescens* | IVFR | Simple, coarse-toothed, somewhat fleshy leaves; 2-12 feet (usually <6) |
| Wax Myrtle | *Myrica cerifera* | MYCE | Broad-leaved, entire or weakly coarse-toothed leaves; smooth grayish green bark; 10-15 feet |
| Saltwater False Willow | *Baccharis angustifolia* | BAAN | Linear to narrowly egg-shaped leathery leaves; alternately arranged; up to 7 feet |
| Groundsel Bush | *Baccharis halimifolia* | BAHA | Uppermost leaves entire, lower leaves coarsely toothed above middle of leaf; up to 10 feet |
| Pine trees (all species) | *Pinus species* | PISP | |
| Partially identified plants | *NA* | XXSP | Replace XX with first two letters of genus. |
| Completely unidentified plants | *NA* | UNID01 | Try to identify all plants to species or genus. If this is not possible, record as UNID##_PointNumber_Date. Add a description in comments (General tab). |
| Pickerel weed | *Pontederia cordata* | POCO | |
| Soft-stem Bulrush | *Schoenoplectus tabernae* | SCTA | |
| Sea Oats | *Uniola paniculata* | UNPA | |

| Name | Chapter | Page | Line # | Comment |
|------|---------|------|--------|---------|
| | | | | http://listserv.miamioh.edu/scripts/wa.exe?A2=ind0806&L=OHIO-BIRDS&F=&S=&P=21063 |
| | | | | There was an occurrence of at least two calling black rails near Centerville, Ohio - trespassing from birders onto private property is mentioned in the listserv archive link above.  I'm not certain whether the listserv documented it, but there was a degree of trampling of the vegetation as well.  Indeed, I visited this site myself, and the only visual observation I had of the black rail was of it crossing an area which had been trampled by people entering the marsh.  If more information on this bird is useful, please contact me - |
| Kirk Roth | 3.9 | 43 | 32 | ███████ ████████ |



American Birding **aba blog   events   join**      A million ways to bird.



**Listing CENTRAL**

  

**Wow** The premium entry-level Trinovid HD

## American Birding Association Code of Birding Ethics

Downloads [PDF]

English >>        Spanish>>

**1. Promote the welfare of birds and their environment.**

**1(a)** Support the protection of important bird habitat.

**1(b)** To avoid stressing birds or exposing them to danger, exercise restraint and caution during observation, photography, sound recording, or filming.

Limit the use of recordings and other methods of attracting birds, and never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, of Special Concern, or is rare in your local area.

Keep well back from nests and nesting colonies, roosts, display areas, and important feeding sites. In such sensitive areas, if there is a need for extended observation, photography, filming, or recording, try to use a blind or hide, and take advantage of natural cover.

Use artificial light sparingly for filming or photography, especially for close-ups.

**1(c)** Before advertising the presence of a rare bird, evaluate the potential for disturbance to the bird, its surroundings, and other people in the area, and proceed only if access can be controlled, disturbance minimized, and permission has been obtained from private landowners. The sites of rare nesting birds should be divulged only to the proper conservation authorities.

**1(d)** Stay on roads, trails, and paths where they exist; otherwise, keep habitat disturbance to a minimum.

**2. Respect the law, and the rights of others.**

**2(a)** Do not enter private property without the owner's explicit permission.

**2(b)** Follow all laws, rules, and regulations governing use of roads and public areas, both at home and abroad.

**2(c)** Practice common courtesy in contacts with other people. Your exemplary behavior will generate goodwill with birders and non-birders alike.

**3. Ensure that feeders, nest structures, and other artificial bird environments are safe.**

**3(a)** Keep dispensers, water, and food clean and free of decay or disease. It is important to feed birds continually during harsh weather.

**3(b)** Maintain and clean nest structures regularly.

**3(c)** If you are attracting birds to an area, ensure the birds are not exposed to predation from cats and other domestic animals or dangers posed by artificial hazards.

**4. Group birding, whether organized or impromptu, requires special care.**

Each individual in the group, in addition to the obligations spelled out in Items #1 and #2, has responsibilities

**The List Reports**
(View the lists and enter your totals)

**REGISTERED USERS**

Click here to log in...

**NEW USERS:**
**REGISTER NOW >>**

How do I enter my totals?
Listing Areas and Regions
ABA Recording Rules
Big Day Count Rules
Questions or Comments?
Big Day & List Report Archives
Home…

**ABA Checklist**
ABA Checklist
Checklist Codes
Appendix, Part 1: Extirpated Exotics
ABA Area
Committee on Exotics
Committee Members
ABA Checklist Committee Reports
Committee Bylaws



ABA's FREE guide to gear

**Recording Standards & Ethics**
Recording Standards and Ethics Committee
Code of Birding Ethics
Recording Rules
Reintroduced Indigenous Species
Big Day Count Rules
Big Year Rules
RSEC Communications
RSEC Members
RSEC Bylaws
RSEC Votes

as a Group Member:

**4(a)** Respect the interests, rights, and skills of fellow birders, as well as people participating in other legitimate outdoor activities. Freely share your knowledge and experience, except where code 1(c) applies. Be especially helpful to beginning birders.

**4(b)** If you witness unethical birding behavior, assess the situation and intervene if you think it prudent. When interceding, inform the person(s) of the inappropriate action and attempt, within reason, to have it stopped. If the behavior continues, document it and notify appropriate individuals or organizations.

Group Leader Responsibilities [amateur and professional trips and tours]:

**4(c)** Be an exemplary ethical role model for the group. Teach through word and example.

**4(d)** Keep groups to a size that limits impact on the environment and does not interfere with others using the same area.

**4(e)** Ensure everyone in the group knows of and practices this code.

**4(f)** Learn and inform the group of any special circumstances applicable to the areas being visited (e.g., no audio playback allowed).

**4(g)** Acknowledge that professional tour companies bear a special responsibility to place the welfare of birds and the benefits of public knowledge ahead of the company's commercial interests. Ideally, leaders should keep track of tour sightings, document unusual occurrences, and submit records to appropriate organizations.

**Please Follow this Code and Distribute and Teach it to Others**

The American Birding Association's Code of Birding Ethics may be freely reproduced for distribution/dissemination. Please acknowledge the role of ABA in developing and promoting this code with a link to the ABA website using the url http://www.aba.org. Thank you.



### Archives

Archives

Select Month

ABA Blog    The Eyrie

**#ABArare – Eurasian Hobby, Oriental Cuckoo, and more – Alaska**

6 June 2018 - *Nate Swick*

The last few days have seen an influx of quality Asian rarities to little St. Paul Island in the Pri **[...]**

**Birding Photo Quiz: June 2018**

5 June 2018 - *Frank Izaguirre*

We love rarities. Vagrants. Hybrids. Mutations. Critically endangered birds. Even odd behaviors. If **[...]**

**#ABArare – Stygian Owl – Florida**

4 June 2018 - *Nate Swick*

The turn of May and June has been an exceptional time for rarities in the ABA Area. Things are still **[...]**

Paul

**http://listing.aba.org/wp-login.php?action=login**



### Get to know us.

About Us

Read Our History

Meet Our Staff

Code of Ethics

ABA Board of Directors

### Join us.

Become a Member or Renew Your Membership

Donate to the ABA

Member Login

### Contact us.

**Email:** info@aba.org

**Toll Free: (800) 850-2473**

**Phone: (302) 838-3660**

Fax: (302) 838-3651

Mailing Adress »

Copyright © 2018 American Birding Association, Inc. No material displayed on the ABA website may be reproduced in any form without the express prior written consent of the ABA.

Powered by WordPress & Atahualpa

001075



001197

| Name | Chapter | Page | Line # | Comment |
|------|---------|------|--------|---------|
| Steve Beissinger | 2 | 10 | 12 | I attach our most recent paper now in press at Journal of Animal Ecology. Hall et al. provide estimates for average dispersal distances using multiple methods.  Very short distance dispersal is mopst common, but a few individuals go far. |
| Steve Beissinger | 3.7 | 39 | 24 | Risk et a. (2011) found that one-third of the wetlands occupied by Black Rails went locally extinct after West Nile Virus arrived in the Sierra Foothills metapopulation. Extensitve blod sampling of captured BLRA have found WNV antibodies present, indicating exposure. Extensive sampling of moquitoes in marshes used by Black Rails also found WNV in analysis of their blood. |
| Steve Beissinger | 3.8 | 40 | 19 | BLRA (eastern subspecies) wa extirpated from Puerto Rico after the introduction of the mongoose and is the likely reason it is not found on the island today.  They both used thinkly vegetated marshes |
| Steve Beissinger |  | 52 | 1,2 | I was the researcher that conducted the survey for Black Rails in Puerto Rico in January 2012 along with Joseph Wunderle, Jr. It was not an extensive survey.  Over 4 days we conducted 60 playbacks are sites around the island including  Boqueron Wildlife Refuge, Tortoguero Lagoon, Laguna Cartegena, and wetlands around the San Juan estuary.  No Black Rails were detected.  The published description in 2007 (Journal of Carribean Ornithology) is dubious in my opinion based on both the description ow the bird, which seems more likely to be be the downy chick of a different rallid, and the habitat where it was sighted. |
| Steve Beissinger | 4.4.1 |  |  | The use of the dynamic occupancy model is nice, but missing is a definition of a SITE.  What a SITE means varies from study to study.  Here it seeems to mean a playback point, not a management unit.  The inferences one would make about extinction and colonization from a point is different that for a meaningful amalgamation of points. |
| Steve Beissinger | 4.4.1 | 66 | 11,19 | Can you defend your assessment of viability if there have been types of habitats that rails can use that have not been sampled, such as many of the kinds of sites we find them in California and where they have recently been discovered in the Front Range of Colorado? |

001198

| | | | | |
|---|---|---|---|---|
| Steve Beissinger | 5.2 | 68 | 33 on | Sounds to me like the kind of model developed was a SPOM (Stochastic Patch Occupancy Model) similar to the one we developed in Risk et al. 2011.  It is a standard way of simulating metapopulation dynamics.  We used that model to examine extinction risk for the BLRA in our metapopulation. |
| Steve Beissinger | 5 | | all | The use of the dynamic occupancy model is nice, but is missing is a definition of a SITE.  What a SITE means varies from study to study.  Here it seeems to mean a playback point, not a management unit such as a marsh.  Moreover, the model is missing a major factor that limits BLRA colonizartion - site isolation - and a factor related to extinction - site size. |
| Steve Beissinger | 5 | | all | The extinction rates are enormous - so high that it seems unlikely that the BLRA could exist in these regions.  No scenarios about habitat loss are probbably even required with the values of colonization and extinction to demoonstrate that this is not a viable population |
| Steve Beissinger | 5 | | all | The data that drive the model are presented very tersely.  I think many more details are needed if you wish to retain this section in the document. |
| Steve Beissinger | | | | The modeling section is terse and lacks documentation to a make it a useful scientific exercise.  It will be an easy target for those opposing the conclusions it presents |

001199

| Name | Chapter | Page | Line # | Comment |
|------|---------|------|--------|---------|
| A. Fournier | 4.2.1 Methods for Developing Analysis Units | 57 | 29 | Why was 25 meters selected? |
| A. Fournier | | 57 | 40 | I really like the wa NMDS is explained here, well done. |
| A. Fournier | *4.2.2 Analysis Unit Results* | 58 | 25 | USFWS citation is doubled, with a ) where there should be a , |
| A. Fournier | | 58 | 27 | I'm curious why you used slope, and did not include a variable such as elevation? Seems like elevation might be more informative, atleast in coastal systems, as it relates to habitat conditions. I'm less clear on why slope would be included. |
| A. Fournier | | 58 | 28 | over what range of years was the annual average taken? |
| A. Fournier | 4.4 Current Condition | 64 | 5 | excessively large' isn't informative. Could you provide a more quantitative description of the errors? Perhaps compared to the range of errors used in other dynamic occupancy work? |
| A. Fournier | 4.4 Current Condition | 64 | 24 | Some of these individual Black Rails are migrating, and while I realize that can't really be incorporated into a dynamic occupancy model, it does seem worth discussing within the results, since these populations in some cases may be connected. |
| A. Fournier | | 66 | 11 | how is 'low confidence' defined? I realize that it may be hard to put an exact number, but does this mean those involved think its <50% chance? <25%? <10%? Those are pretty differnet things, but I can imagine scenarios where all of them could be the intended meaning of 'low confidence' |

001200

| Name | Chapter | Page | Line # | Comment |
|---|---|---|---|---|
| G. Shriver | 4 | 57 | 33 | what data are you using the NMDS? Ah...here it is (P 58).  Got it...you may want to at least indicate the basic data types you are using as soon as you mention NMDS. |
| G. Shriver | 4 | 50 | 13 | I like the approach for defining units but it is a little unclear how New England and Appalachia were included.  I think it is because there are old records but they were not included in the NMDS?? |
| G. Shriver | 1 | ? | ? | Somewhere in the first or second chapter there needs to be a summary what we know about the rapid declines in BLRA population and what information is being used to justify the need for a SSA. |
| G. Shriver | 3 | 37 | 13 | Should this fire section be moved to the previous fire section? |
| G. Shriver | 3 | 42 | 21 | Do you need scientific names here?  I am not sure if these species were mentioned above. |
| G. Shriver | 4 | 55 | 1 | Great map!  Really shows the importance of the different units. |
| G. Shriver | 4 | 56 | 2 | Are the data used for this map from eBird? |
| G. Shriver | 4 | 57 | 1 | The map on page 55 depends on these Analysis Units so the order could be changed such that the definition of the AU's comes before the map showing the occurance in the AU's. |
| G. Shriver | 4 | 62 | 36 | Odd that you have all that occurance data from the Mid-Atlantic but not enough temporal replication to do an occupancy analysis??  What about the Chesapeake Bay surveys that show that dramatic decline from the mid-1990's to present.  I think the massive, recent, and rapid declines for BLRA need to be more clearly presented.  See comment above. |
| G. Shriver | 4 | 64 | 35 | Here it is!  This information about the MD declines should be presented earlier in the document and given more emphasis.  This, and any other negative trend data from other regions should set the foundation for the need to consider listing Eastern Black Rail.  It would be worth creating a figure that somehow shows the estimated declines in each region. |
| G. Shriver | 4 | 65 | 11 | On the same idea as the comment above....the figure could also show regions where the rails have been extirpated.  This would show negetive pop trends and range contraction. |
| G. Shriver | 4 | 63 | 33 | The text in Section 4.4.1 is great and a figure that captures all this information to help the reader visualize the magnitude of the situation for Eastern Black Rail would be very helpful and compeling. |

001201

| | | | | |
|---|---|---|---|---|
| G. Shriver | | 5 | 74 | 29 | Just a thought - given all the data complation you have done is it worth it to provide a 'minimum' number of rails in some of these Analysis Units?  I think it might be worth it to highlight how dire the situation is for this species ALL of its range.  It has been extirpated from a large percentage of the range and have decline by >90% in areas that were former strongholds.  Given all the information you have is it worth it to show that there might be say, 4 rails in DE, 2 in NJ...etc?? |

001202

| Name | Chapter | Page | Line # | Comment |
|---|---|---|---|---|
| Bryan Watts | General | | | I just wanted to comment that this assessment is a great achievement given the paucity of available information to work with on this population.  It is a testament to the commitment and experience of the team.  Speaking on behalf of CCB, I really appreciate all of the effort that went into completing the assessment. |
| Bryan Watts | 2.3 | | | Very good and concise but complete coverage of known natural history.  Very good to see new information integrated from SC |
| Bryan Watts | 2.4 | 14-19 | | This chapter captures what we currently know.  As alluded to earlier in the document, there is much that we don't know and that really applies to this particular section.  If not out of form for this treatment it might be good to add a statement that there are considerable gaps in our understanding of this essential subject. |
| Bryan Watts | 2.4.1 | 15 | 1-12 | These statements here and scattered throughout the literature always appear to be at odds.  On one hand indicating that most of what we know about food use points to aquatic insects and on the other hand indicating that occurrence is in salt marshes which are notoriously low in insect production.  Both of these things together suggest that breeding BLRA have depended on the small freshwater ponds that occurred along the marsh-upland ecotone.  These may have been the first casualties of sea-level rise effectively pulling the rug out from under the food resource.  It is difficult now to go back and reconstruct this but if true could greatly constrain our ability to recover BLRA in many locations. |
| Bryan Watts | 2.4.2 | 16-18 | | The earlier section begins with a comment on slope and hydrology which are clearly the central players here in terms of the critical setting for BLRA habitat.  This section focuses almost entirely on floristics which as indicated earlier is not as important in salt marshes.  To me, the functional aspects of slope and hydrology and the more essential elements of habitat and should be considered here as much as possible with what we know. |
| Bryan Watts | 3.1 - 3.9 | 20-43 | | Very good and comprehensive treatment of these factors.  I cannot think of any factors that we have discussed over the years that have not been treated. |

001203

| | | | | |
|---|---|---|---|---|
| Bryan Watts | 4.2 | 57 - 61 | | Not completely clear to me where this is headed or the rationale for this approach.  I understand the general need to break the range up into useful geographic units both for assessment and for potential future management but this usage seems particularly arbitrary.  The cluster analysis demonstrates that there is spatial variation in physical characteristics across the range though some very gross parameters were used.  I am left a bit hanging on the general population relevance.  I am guessing that the rationale is that birds in these geographic zones are potentially contending with different environmental conditions but again the connection to the population itself is not clear.  It is likely that birds within these zones are contending with just as much variation as between these zones.  Birds within the Southeast exist across a gradient from outer tidal marshes to inland riverine or other freshwater marshes.  I guess if the primary objective of this section is merely to break the range it is as good as other options given our lack of information and understanding. |
| Bryan Watts | 4.3.1 | 62 | 36 | I recognize both the time limitation to do this assessment and the fact that the team was basically at the mercy of researchers with pertinent datasets but the exclusion of the mid-Atlantic due to the lack of data is a real shame because these data exist.  The Brinker MD survey dataset which now has 4 benchmarks is the best time series data throughout the range.  The Kerlinger survey in NJ has basically been replicated in the recent round of surveys and these two benchmarks are important also.  I think it is likely that the mid-Atlantic survey data has more to say about changes in occupancy than any of the other available datasets.  It is a shame to exclude this data if there is an opportunity.  I know that time is short but I would be willing to help acquire and arrange these datasets. |
| Bryan Watts | 4.3.1 | 62 | 32 | Related to the comment above, a longer run of data does exist in NC within the historic high-use part of the state.  This dataset extends back to a period when the bird was common.  Again, it is a shame not to use these data if it would help clarify some of the occupancy changes and I would be willing to help arrange for these datasets. |
| Bryan Watts | 4.3.1 | 62 | | The datasets used in this analysis were based on point-count networks.  As indicated, the availability of such surveys is very limited for this species.  If the occupancy was assessed based on marsh patches rather than the point counts it would open up a much longer time series and greater geographic area for analysis. |

001204

| | | | | |
|---|---|---|---|---|
| Bryan Watts | 4.3.1 | 62 | 39 | I don't believe that the environmental covariates provide much insight here.  We are talking about a species where depth thresholds are around 1 cm that uses depressional wetlands that are like mud puddles.  If you look at known, inland occurrences, many don't even show on NWI maps because they are ephemeral.  Not quarreling with the approach but the unfortunate fact is that we don't have any data lines on this scale that even approach what would be needed.  We would need water depth data that has a resolution of 1 cm.  We would need vegetation data associated with the hydrology.  It matters if the rain falls this week vs next week to drive those depths.  As we have discussed at previous meetings, even lidar data does not have the slope resolution to be sufficient for this species so the DEM data does not even come close.  Percipitation, soils, etc. are all relevant here but entirely inadequate on their own.  In my mind, we just don't have the environmental data lines available to approach anything meaningful. |
| Bryan Watts | 4.3.2 | 63 | | I am concerned that the lack of habitat diversity used in the analysis underestimates the range of habitat that the species has used and will accept.  Black rails have historically nested in a range of situations along the coast and inland that, as indicated earlier in the report, are connected by some physical characteristics.  Most of the recent survey data comes from the coastal marshes but these are only a subset of what the population has used.  The result of this narrow assessment is that it may underestimate resiliency. |
| Bryan Watts | 4.4.2 | 68 | 37 | The BLRA has historically has shown a pattern of colonization that puts it in the pioneer category.  Like its habitat mates (henslow's sparrow and sedge wren) it can pop up to take advantage of habitat patches that are ephemeral.  This quality suggests that BLRAs are resilient to shifts in habitat.  The form may require a narrow niche in terms of vegetation structure and hydrology but it appears capable of finding locations that have preferred characteristics. |
| Bryan Watts | 5.3 | 69 | | I agree with the general results presented here and feel that they are consistent with the ongoing patterns in recent history.  As indicated above, just not sold on the links between parameters available for analysis and what the bird is doing on the ground.  That is not meant as a criticism since in my view we do not have data lines that are a direct fit to the problem.  The report addresses this problem in section 5.4.1 which is likely the best that can be done at this time. |

001205

| | | | | |
|---|---|---|---|---|
| Bryan Watts | 5.5.2 | 75 | | I agree that BLRA uses a very narrow range of conditions but it does not necessarily follow that this leads to low adaptive capacity.  The species has shown an incredible ability to find those conditions in a wide range of situations.  There are many examples of them adapting to new situations including the use of irrigation canals in California that never existed on the landscape until relatively recent times.  Many inland sites in the east have been in outfalls of farm ponds that have only recently been created or wetland mitigation sites. |

001206

| Name | Chapter | Page | Line # | Comment |
|---|---|---|---|---|
| C. Conway | | 22 | 9, 12 | invalid source references need correction |
| C. Conway | | 25 | 21 | change 'drainages' to 'drainage' |
| C. Conway | | 25 | 23 | change 'drained' to 'drain' |
| C. Conway | | 25 | 24 to 26 | sentence needs revision |
| C. Conway | | 25 | 32 | remove space between U. and S. |
| C. Conway | | 25 | 30 to 32 | these 2 sentences seem partially redundant - combine them into one sentence |
| C. Conway | | 25 | 37 | duration, intensity, and frequency of the "hydrology" doesn't make sense |
| C. Conway | | 25 | 39 | levees ..... 'change' not 'changes' |
| C. Conway | | 26 | 12 to 16 | not clear how this text is relevant to black rails |
| C. Conway | | 26 to 29 | | section on fire is not cohesive, seems rambling and contradictory in places, and seems to imply (at least in places) that fire should be applied to black rail habitat in all places, just at different intervals. |
| C. Conway | | 30 | 4 | "is not indicated to be a required management technique…."  seems like an odd way to sum up the literature on this topic.  It seems more reasonable to conclude that most grazing likely reduces habitat quality for black rails. |
| C. Conway | | 30 | 19 to 28 | the relevance of much of the text in this paragraph to black rails is not clear. |
| C. Conway | | 31 | 36 to 40 | how is this text relevant to black rails? |
| C. Conway | | 47 | 18 | North is misspelled |
| C. Conway | | 56 | | is there any evidence that the black rails in central america are indeed eastern black rails (rather than another subspecies)?  If not, perhaps mention that uncertainty. |
| C. Conway | | 58 | 22 to 25 | references are duplicated |
| C. Conway | | 59 | 12 | do the non-negative scores for slope for both NDMS axes imply the slope is postively related to occurrence? |
| C. Conway | | 61 | 9 | sentence fragment - some revision of text here is needed. |
| C. Conway | | 57 | 7 | the text says "we used the inherent biologically relevant environmental dissimilarities across the subspecies range to compute analytical units for this SSA report".  I suggest some additional text here to clarify what the intended purposes are for the "analysis units" - it becomes clear later in the text, but I suggest making it clear here.  I also suggest some discussion of caveats re this analysis is warranted. |

001207

| | | | | |
|---|---|---|---|---|
| C. Conway | | 62 | 39 | precipitation and temperature seem like particularly ineffective predictors of extinction and colonization probability of black rails, as does fire ants and the other metrics considered. It seems like land-cover or vegetation type (e.g., NLCD and NWI), land-use/modification, extent of hydrologic disruption, % change in wetland area over the past xx years, and other variables would be better candidates. |
| C. Conway | | 63 | 28 | reference duplicated |
| C. Conway | general | | | the survey locations that produced the data used in the occupancy modeling were chosen based on where people knew black rails occurred (at least to some extent).  It seems like the estimates of occupancy (resilience) would be subjectively influenced by the areas included in the sampling, correct?  For example, if someone placed survey points liberally in many areas (many that lacked black rails) would the resultant estimates of resilience be different compared to a scenario where someone placed the survey points more judiciously only in areas that routinely had black rails?  In other words, how are these results and conclusions influenced by the someone haphazard (and likely inconsistent) manner in which survey locations were chosen (data obtained) throughout the species' range? |
| C. Conway | general | | | the occupancy analysis didn't mention the spatial scale at which occupancy was measured. Probability of Occupancy (and detection of occupancy) is inherently a spatial metric -- occupancy probability increases as the spatial scale of the land area it is based on increases. |
| C. Conway | general | | | the text seems to equate occupancy with resilience.  Although related, it doesn't seem to me that one is synonymous with the other.  For example, an animal that specializes on a spatially dynamic suite of habitat features (as would be the case, for example, in a bird that lives in tidal marshes), one might expect occupancy probability to be rather low especially at small spatial scales of measurement.  Birds likely move daily with tides, and annual with changes in sediment and shifts marsh vegetation. |

# Species Status Assessment Report
# for the
# Eastern Black Rail
# (*Laterallus jamaicensis jamaicensis*)

**Version 1.2**



**June 2018**

**U.S. Fish and Wildlife Service**
**Region 4**
**Atlanta, GA**

## ACKNOWLEDGEMENTS

This document was prepared by the U.S. Fish and Wildlife Service's Eastern Black Rail Species Status Assessment Team (Caitlin Snyder, Nicole Rankin, Whitney Wiest, Erin Rivenbark, Ryan Anthony, Jennifer Wilson, and Jarrett Woodrow). We also received substantial assistance from Rachel Laubhan (USFWS – Region 6 Refuges), Amy Schwarzer (Florida Fish and Wildlife Conservation Commission), and Christy Hand (South Carolina Department of Natural Resources), as well as Brian Paddock of USFWS – Region 4, Jennifer Koches, Melanie Olds, and Autumn Vaughn of USFWS – Region 4 South Carolina Ecological Services, and Rusty Griffin of USFWS – National Wetlands Inventory. Analyses were performed by Conor McGowan and Nicole Angeli of the Alabama Cooperative Fish and Wildlife Research Unit.

We would like to recognize and thank the following individuals who provided substantive information and/or insights for our SSA analyses. Thank you to Adam Smith (USFWS – Region 4 Inventory & Monitoring), Allisyn Gillet (Indiana Division of Fish and Wildlife), Amanda Chesnutt (USFWS – Region 2 Refuges), Angela Trahan (USFWS – Region 4 Louisiana Ecological Services), Amanda Moore (Texas State University – San Marcos), Bill Meredith (Delaware Mosquito Control Section), Bill Vermillion (Gulf Coast Joint Venture), Billy Brooks (The Baldwin Group), Brenda Smith-Patten (University of Oklahoma), Brent Ortego (retired Texas Parks and Wildlife Department), Bryan Watts (William & Mary - CCB), Carrie Tansy (USFWS – Region 3 Michigan Ecological Services), Chris Butler (University of Central Oklahoma), Chris Elphick (University of Connecticut), Chris Thornton (USFWS – Region 6 Kansas Ecological Services), Christina Davis (New Jersey Division of Fish and Wildlife), Clay Green (Texas State University – San Marcos), Cliff Shackelford (Texas Parks and Wildlife Department), Craig Watson (Atlantic Coast Joint Venture), David Brinker (Maryland Department of Natural Resources), David Klute (Colorado Parks & Wildlife), Donna Dittmann (Louisiana Bird Records Committee), David Whitehurst (Virginia Department of Game and Inland Fisheries), Eric Leflore (USFWS – Region 5 Ecological Services), Eric Soehren (Alabama Department of Conservation and Natural Resources), Erik Johnson (Audubon Louisiana), Fletcher Smith (William & Mary – CCB), Floyd "Butch" Weckerly (Texas State University – San Marcos), Helen Hands (retired Kansas Department of Wildlife and Parks), James Tolliver (Texas State University – San Marcos), Jennifer Delisle (Kansas Biological Survey), Jennifer Wheeler (BirdsCaribbean), Joel Jorgensen (Nebraska Game and Parks Commission), John Stanton (USFWS – Region 4 Migratory Birds), Karen Rowe (Arkansas Game and Fish Commission), Kelli Stone (USFWS – Region 2 Migratory Birds), Kevin Kalasz (USFWS – Region 4 South Florida Ecological Services), Kimberly Horndeski (Texas Comptroller of Public Accounts), Kirk Roth (Indiana Bird Records Committee), Krishna Gifford (USFWS – Region 5 Ecological Services), Kyle Barrett (Clemson University), Laurie Hall (USGS), Larry Igl (USGS, Northern Prairie Wildlife Research Center), Liza Rossi (Colorado Parks & Wildlife), Mark Howery (Oklahoma Department of Wildlife Conservation), Mark Robbins (University of Kansas Biodiversity Institute), Michael Patten (University of Oklahoma), Michael Seymour (Louisiana Department of Wildlife and Fisheries), Michael Sperling (South Shore Audubon Society), Mike Barandiaran (USFWS – Region 4 Refuges), Mike Legare (USFWS – Region 4 Refuges), Min Huang (Connecticut Department of Energy and Environmental Protection), Nancy Green (USFWS – HQ Ecological Services), Nellie Tispoura (New Jersey Audubon Society), Nicolette Roach (Clemson University), Orien Richmond

(USFWS – Region 6 Inventory & Monitoring), Paul McKenzie (USFWS – Region 3 Missouri Ecological Services), Rich Baker (Minnesota Department of Natural Resources), Richard Schultheis (Kansas Department of Wildlife, Parks & Tourism), Roberto Torres (The Nature Conservancy), Robyn Niver (USFWS – Region 5 New York Ecological Services), Roger Clay (Alabama Division of Wildlife and Freshwater Fisheries), Ruth Boettcher (Virginia Department of Game and Inland Fisheries), Sanford Porter (USDA – Agricultural Research Service), Shaun Olson (USFWS – Region 4 North Carolina Ecological Services), Steve Beissinger (University of California, Berkeley), Steve Papa (USFWS – Region 5 Long Island Ecological Services), Suzanne Paton (USFWS – Region 5 Southern New England Coastal Program), Todd Schneider (Georgia Department of Natural Resources), Trey Daughtery (Marine Corps Air Station, Beaufort), Troy Wilson (USFWS – Region 5 Inventory & Monitoring), and William Busby (Kansas Biological Survey).

Additionally, valuable peer reviews of a draft of this document were provided by Auriel Fournier (Mississippi State University), Bryan Watts (William & Mary – CCB), Courtney Conway (USGS, Idaho Cooperative Fish and Wildlife Research Unit), Greg Shriver (University of Delaware), and Steve Beissinger (University of California, Berkeley). We appreciate their input and comments, which resulted in a more robust status assessment and final report.

Suggested reference:

U.S. Fish and Wildlife Service. 2018. Species status assessment report for the eastern black rail (*Laterallus jamaicensis jamaicensis*), Version 1.2. June 2018. Atlanta, GA.

Species Status Assessment Report for the
Eastern Black Rail (*Laterallus jamaicensis jamaicensis*)

## EXECUTIVE SUMMARY

This report summarizes the results of a Species Status Assessment completed for the eastern black rail (*Laterallus jamaicensis jamaicensis*) to assess the subspecies' overall viability. The eastern black rail is a subspecies of black rail, a small, cryptic marsh bird that occurs in salt, brackish, and freshwater wetlands in the eastern United States (east of the Rocky Mountains), Mexico, Central America, and the Caribbean.

To evaluate the viability of the eastern black rail, we assessed the distribution, characterized the needs and the current condition, and predicted the future condition of the subspecies' in terms of resiliency, representation, and redundancy. In the United States, eastern black rails are found in both coastal and interior areas, but the majority of detections are from coastal sites. In a recent assessment of 23 states along the Atlantic and Gulf Coasts, approximately 90% of documented breeding-season occurrence records occurred at coastal locations and less than 10% were interior records, with over 60% of the interior records occurring before 1950 (Watts 2016, entire). In addition, the northeastern, southeastern, and interior United States differs in the quantity and quality of survey data available for the eastern black rail. When viewing historical occurrences on the state level compared to what is known of present distribution, the range contraction (from Massachusetts to New Jersey) and site abandonment (patchy coastal distribution) noted by Watts (2016, entire) appear to be occurring throughout the eastern United States. In relative terms, regional strongholds in the Southeast and Southwest still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size across the contiguous United States, i.e., an estimated 1,299 individuals on the upper Texas coast within protected areas prior to Hurricane Harvey, and an estimated 355 – 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida). There are no current population estimates from the interior States (Colorado, Kansas, or Oklahoma), although there are consistent populations of eastern black rails at Quivira National Wildlife Refuge in Kansas and at least four sites in Colorado where the subspecies is encountered in the spring and summer. Some of the eastern black rail populations do migrate; for example, birds that breed in Colorado and Kansas migrate to Texas to overwinter. Given that we do not have consistent monitoring or survey results on the eastern black rail throughout the Caribbean and Central America, it is likely birds occur throughout this region, but we have no information to indicate that the eastern black rail is present in large numbers.

Eastern black rails occupy relatively high elevations along heavily vegetated wetland gradients, with soils moist or flooded to a shallow depth. The subspecies requires dense vegetative cover that allows movement underneath the canopy, and because birds are found in a variety of salt, brackish, and freshwater wetland habitats that can be tidally or non-tidally influenced, plant

structure is considered more important than plant species composition in predicting habitat suitability. In terms of nest success, nests must be well hidden in a dense clump of vegetation over moist soil or shallow water to provide shelter from the elements and protection from predators. Flooding is a frequent cause of nest failure for eastern black rails; therefore, water levels must be lower than nests during egg-laying and incubation in order for nests to be successful. In addition, shallow pools that are 1-3 cm deep may be the most optimal for foraging and for chick-rearing. Some elevational variability in the substrate is needed; eastern black rails require elevated refugia with dense cover to survive high water events due to the propensity of juvenile and adult black rails to walk and run rather than fly and chicks' inability to fly.

Historically, the primary stressors to the eastern black rail included habitat degradation and fragmentation from conversion of marshes and wetlands to agricultural lands or urban areas. Also, historical efforts to reduce mosquito populations included marsh draining and ditching, both of which reduced suitable habitat for the eastern black rail. The change of hay harvesting from traditional methods to mechanical methods also lead to habitat degradation and direct mortality of eastern black rails present around these areas. In addition, coastal prairie habitats in Texas were converted to pasture for cattle grazing as well as agriculture (forage, grain crops).

Based on our review of the best available science, we identified current stressors, which are slightly different than historical stressors, influencing the viability of the eastern black rail. Habitat degradation and resulting wetland loss from ditching and draining of marshes for mosquito control is not a current stressor, and conversion of wetlands to agricultural and urban areas has slowed as compared to historically. Currently, the eastern black rail is impacted by the loss, degradation, and fragmentation of wetland habitats resulting from sea level rise along the coast and ground-and surface-water withdrawals across the subspecies' range. Incompatible land management techniques, such as application of poorly timed and planned prescribed fires, intense grazing, or haying, also have negative impacts on the eastern black rail and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events, such as flood events and hurricanes, can also have significant impacts on populations of eastern black rail. For example, extensive flooding from Hurricane Harvey was documented at occupied sites of eastern black rail across the Texas coast, and since this flooding occurred during the flightless molt period for the subspecies, the extended period of water on the wetland surface likely impacted the subspecies.

When considering the future risk factors to the eastern black rail, there is likely a complex interaction of factors having synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (both those associated with high tides and storms), will have both direct and indirect effects on the subspecies. The remaining extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh or open water (as a result of sea level rise). In addition, there

will be increasing demands on groundwater withdrawals, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. Localized subsidence is expected to occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Incompatible land management (such as untimely prescribed fire application and overgrazing) will continue to negatively impact the subspecies throughout its range, especially if done during sensitive time periods, i.e., the breeding season or flightless molt period.

These stressors contribute to the subspecies occupancy at sites and thus its population numbers. Some stressors have resulted in permanent or long-term habitat loss, such the historical conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur at frequencies within and across generations, they could limit the ability of the eastern black rail to maintain occupancy at habitat sites and also limit its ability to colonize previously occupied sites or new sites. It is likely that several of these stressors are acting synergistically on the subspecies, and the combination of multiple stressors may be more harmful than a single stressor acting alone. Although there is some inherent uncertainty surrounding the stressors we evaluated for the eastern black rail and their synergistic effects are largely unknown, this does not prevent us from making a credible assessment of the likely direction and magnitude of those impacts, even though it may not be possible to make such predictions of impacts with precision.

The eastern black rail is a widely distributed, secretive marsh bird with little known about subspecies' population structure and dynamics. The scale of analysis for the eastern black rail status assessment therefore depends largely on the scale at which differences exist across the subspecies' range. Since we did not have clear population differentiation for the eastern black rail, we used environmental data and eastern black rail occurrence point data from across the subspecies' range to develop analysis units to inform our analysis of current and future condition. We collected data points from different sources to assess the eastern black rail across its entire contiguous United States range. Since there is high spatial and ecological complexity across the range of the eastern black rail, we used a multivariate statistical technique called non-metric multidimensional scaling to account for environmental and biological complexity while designing analysis units. The analysis indicated five units (Central Lowlands, Great Plains, Mid-Atlantic Coastal Plain, Southeast Coastal Plain, and Southwest Coastal Plain) of eastern black

rails. Historical data and few current records indicated the Appalachians and New England encompassed part of the range of the eastern black rail, and therefore, we identified two additional units (Appalachians and New England) for a total of seven analysis units.

Given data availability, we evaluated the current resiliency of eastern black rail analysis units (AUs) by using a dynamic occupancy analysis to estimate site colonization and persistence over time. We used high quality data from repeated presence/absence surveys across the range of the subspecies. With these analyses, we estimated the probability of presence at a site and related the occupancy probability to environmental covariates of interest. We also estimated the probability of detecting an animal if it is present because detecting animals is usually imperfect. To assess the current representation of the subspecies, we used two metrics that reflect the subspecies' adaptive capacity: 1) habitat variability and 2) latitudinal variability. The subspecies should have resilient populations across the AUs to maintain existing adaptive capacity. For redundancy, we evaluated the current distribution of eastern black rail AUs through their present-day spatial locations.

Historically, the eastern black rail occupied multiple areas of wetlands within each AU. Our results indicated that eastern black rail AUs currently have low to no resiliency in the contiguous United States (Table ES-1). The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency based on the occupancy model results, which indicate very low occupancy probabilities in each modelled AU: 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The Mid-Atlantic Coastal Plain AU currently exhibits very low resiliency for eastern black rail as it supports fewer birds and occupied habitat patches than the Southeast Coastal Plain AU. The remaining three AUs, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. There were insufficient detections to model these units and recent detections (2011 to present) are fewer than 20 for each AU. These three units historically did not support abundances of eastern black rail as high as the other four AUs and an evaluation of current status information yields that eastern black rails are effectively extirpated from portions of the New England, Appalachians, and Central Lowlands AUs that were once occupied. Lastly, resiliency is unknown for the Central America and Caribbean portion of the eastern black rail's range. The sparsity of historical and current records, including nest records, indicates that resiliency outside of the contiguous United States is likely low.

As described above, the eastern black rail had a wide distribution and exhibited latitudinal variability of analysis units. However, three of the AUs (New England, Appalachians, and Central Lowlands) are effectively extirpated, and therefore, this latitudinal variability (higher latitudes) has effectively been lost to the subspecies. While these AUs have experienced changes in their respective environments, wetland habitats continue to be present on the landscape and the subspecies was represented in the past. In addition, the Great Plains, Southwest Coastal Plain,

and Southeast Coastal Plain AUs have low resiliency and the Mid-Atlantic AU has very low resiliency. Therefore, even though the eastern black rail still technically occurs at varying latitudes, we conclude that the subspecies currently has a low level of representation across its range. When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. However, there may be other factors that are not currently known that influence and affect the eastern black rail since not all apparent suitable wetland habitat is occupied.

Despite having a wide distribution, the eastern black rail currently has low redundancy across its range. With the loss of three AUs in the upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the lower latitudinal AUs. Given the lack of habitat connectivity, patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more AU. Considering the low to no resiliency for all AUs of the eastern black rail, this supports our conclusion that the subspecies has low redundancy across the entire range.

To predict future resiliency of eastern black rail AUs, we used a fully stochastic site occupancy, projection model. The model parameters were derived from the data analysis and were linked to environmental covariates, such as land management, and land cover change (sea level rise, development, etc.). The number of sites occupied in the future was predicted based on the current number of sites occupied. We also used the model to explore what rates of habitat loss might lead to viability for the analysis units and the subspecies. We used the projection model to predict future conditions of analysis units under five plausible scenarios that reflected differing levels of sea level rise and land management and combined effects of both. These future scenarios forecast site occupancy for the eastern black rail out to 2100 with time steps at 2043 and 2068 (25 and 50 years from present, respectively).

Results from the fully stochastic site occupancy projection model indicate the four remaining AUs (Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain) have a high probability of extirpation (extinction) under all scenarios by 2100 (Table ES-1). The scenarios yielded similar results across the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs with some variation in the time to extinction. However, the difference in the time to extinction among the plausible scenarios was no greater than 10 years for each AU. In addition, all AUs generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first ~25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise, resiliency of the four remaining AUs is expected to decline further.

We expect all eastern black rail AUs to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to eastern black rail viability within the United States portion of the range. Limited historical and current data, including nest records, indicates that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss continues.

In our current condition analysis, we determined the eastern black rail has three AUs with low resiliency and one AU with very low resiliency. With the loss of three AUs, the latitudinal variability of these AUs has been effectively lost to the subspecies, and therefore, we determined the eastern black rail has a low level of representation currently. In terms of habitat variability, we concluded the eastern black rail has some adaptive capacity to changing environmental conditions because it uses similar habitat elements across different wetland types (salt, brackish, and freshwater); the subspecies needs these habitat elements to be present in order to survive. In the next 25 years (by the year 2043), the Great Plains AU will likely be extirpated leading to the loss of the remaining higher latitudinal representative unit for the eastern black rail. In addition to this loss, the three remaining AUs (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) will likely be lost within the next 50 years. Thus, the eastern black rail will likely have zero representation by approximately 2068.

Under current condition, we determined that the subspecies is effectively extirpated in three of the seven AUs resulting in a large range contraction and a current low redundancy for the subspecies. We analyzed the four remaining AUs under future scenarios and determined the eastern black rail will have zero redundancy under all plausible scenarios by 2100. In fact, the Great Plains AU will likely be extirpated in 15 to 25 years leading to further reduction (from a current low condition) in redundancy by 2043 and resulting in only coastal populations of the eastern black rail remaining. By only having coastal AUs remaining (and in even lower resiliency than current condition), this will further limit the ability of the eastern black rail to withstand catastrophic events such as flooding from hurricanes and tropical storms. By 2068, we expect all eastern black rail AUs to be likely extirpated.

Although the ultimate source of the widespread decline is not clear and despite that the relative role and synergistic effects of the factors are not quantifiable, the decline in eastern black rail is well documented by a previous status assessment (Watts 2016, entire) and supported by our review of the best available information and modeling efforts. Regardless of the uncertainty associated with the subspecies and the factors affecting its population size, the observed extirpation at sites used by the subspecies is expected to continue.

001218

Table ES-1. Summary results of the Eastern Black Rail Species Status Assessment. Analysis Units = AUs.

| 3Rs | Needs | Current Condition | Future Condition |
|---|---|---|---|
| **Resiliency** (Large populations able to withstand stochastic events) | • Salt, brackish, and freshwater marsh habitats<br>• Dense herbaceous vegetative cover that allows for movement<br>• Elevated refugia to escape high water events<br>• Moist to saturated substrates interspersed with or adjacent to very shallow water<br>• Multiple occupied areas within each Analysis Unit | • AUs show low to no resiliency<br>• AUs with low resiliency<br>   ○ Southeast<br>   ○ Southwest<br>   ○ Great Plains<br>• AUs with very low resiliency<br>   ○ Mid-Atlantic Coastal Plain<br>• AUs with no resiliency (effectively extirpated)<br>   ○ New England<br>   ○ Appalachians<br>   ○ Central Lowlands | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Lower rate of habitat loss and positive land management practices to benefit eastern black rail; 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated at 2068.<br>• Moderate sea level rise and neutral land management practices, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated at 2068.<br>• High sea level rise and negative land management practices, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated by 2068.<br>• Poor land management practices for eastern black rail and moderate sea level rise, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated by 2068.<br>• Positive land management practices and moderate sea level rise, 1 AU extirpated and 3 AUs with low resiliency at 2043; 3 AUs extirpated and 1 AU with very low resiliency by 2068; 4 AUs extirpated by 2100. |

001219

| Representation (Genetic and ecological diversity to maintain adaptive potential) | • Ecological variation exists due to latitudinal and habitat variability<br>• Genetic variation is unknown | • Compared to historical distribution, significant range contraction<br>• Exhibits some adaptive potential by utilizing similar habitat elements within different wetland types (habitat variability)<br>• Latitudinal variability effectively lost in New England, Appalachians, and Central Lowlands | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Reduced latitudinal variability under all scenarios.<br>• Exhibits some adaptive potential by utilizating similar habitat elements within different wetland types<br>• Representation effectively lost by 2068. |
|---|---|---|---|
| Redundancy (Number and distribution of populations to withstand catastrophic events) | • Multiple resilient populations with each Analysis Unit<br>• Multiple resilient Analysis Units spread throughout the subspecies' range | • Reduced ability to withstand catastrophic events due to low resiliency in New England, Appalachians, and Central Lowlands<br>• Lack of habitat connectivity<br>• Patchy and localized distribution | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Under all 5 plausible scenarios, 3 AUs expected to persist and 1 AU likely extirpated by 2043.<br>• Under 4 plausible scenarios, 4 remaining AUs likely extirpated by 2068; under the positive land management / moderate sea level rise scenario, 1 AU expected to persist and 3 AUs likely extirpated by 2068. |

# TABLE OF CONTENTS

ACKNOWLEDGEMENTS ................................................................................................ ii

EXECUTIVE SUMMARY ............................................................................................. iv

TABLE OF CONTENTS ................................................................................................ xii

CHAPTER 1 - INTRODUCTION ................................................................................... 1

CHAPTER 2 - SUBSPECIES BIOLOGY, INDIVIDUAL NEEDS, RANGE AND
DISTRIBUTION ............................................................................................................ 5

2.1 Taxonomy ................................................................................................................ 5

2.2 Subspecies Description ............................................................................................ 6

2.3 Life History .............................................................................................................. 8

2.4 Resource Needs (Habitat) of Individuals and Habitat Description .......................... 15

2.5 Historical and Current Range and Distribution ...................................................... 20

CHAPTER 3 – FACTORS INFLUENCING VIABILITY ............................................ 33

3.1 Habitat Fragmentation and Conversion ................................................................. 33

3.2 Altered Plant Communities .................................................................................... 36

3.3 Altered Hydrology .................................................................................................. 38

3.4 Land Management ................................................................................................... 42

3.5 Effects of Climate Change ...................................................................................... 48

3.6 Oil and Chemical Spills and Environmental Contaminants ................................... 54

3.7 Disease .................................................................................................................... 56

3.8 Altered Food Webs ................................................................................................. 57

3.9 Human Disturbance ................................................................................................ 60

3.10 Conservation Measures ......................................................................................... 62

3.11 Other Conservation Efforts ................................................................................... 66

3.12 Summary of Factors Influencing Viability ........................................................... 67

CHAPTER 4 - POPULATION AND SUBSPECIES NEEDS AND .............................. 70

CURRENT CONDITION .............................................................................................. 70

4.1 Analysis Units ......................................................................................................... 70

4.2 Methods for Estimating Current Condition ............................................................ 77

4.3 Current Condition Results ....................................................................................... 79

CHAPTER 5 – FUTURE CONDITIONS AND VIABILITY ..................................................... 85

5.1 Introduction ............................................................................................................... 85

5.2 Projection Model Development ................................................................................. 85

5.3 Scenario Development ............................................................................................... 86

5.4 Results and Discussion .............................................................................................. 88

5.5 Summary of Future Conditions and Viability based on Resiliency, Representation, and Redundancy .................................................................................................................. 92

LITERATURE CITED ..................................................................................................... 95

APPENDIX A .................................................................................................................. 126

APPENDIX B .................................................................................................................. 135

# LIST OF TABLES

Table ES-1. Summary results of the Eastern Black Rail Species Status Assessment ..................x

Table 2-1. The annual life cycle of eastern black rail by life stage. ...............................................14

Table 2-2. Resource needs (habitat) for eastern black rail to complete each life stage ................16

Table 2-3. High counts of eastern black rails on Elliott Island, Maryland ...................................24

Table 2-4. Population estimates reported as number of breeding pairs for eastern black rail in the northeast and southeast United States..........................................................................................28

Table 3-1. Emergent wetland gains and losses by specific time period as reported in Status and Trend Reports for the Conterminous United States....................................................................34

Table 3-2. Area gains and losses (hectares [acres] and %) for wetlands in Atlantic and Gulf of Mexico coastal watersheds of the United States..........................................................................34

Table 3-3. Projected changes in annual average temperature (°F) for regions that support eastern black rail..........................................................................................................................................49

Table 3-4. Black rail (*Laterallus jamaicensis*) state listing and natural heritage rank for states within the range of the eastern subspecies (*L. j. jamaicensis*) ........................................................65

Table 4-1. Correlation matrix of the covariates used in a non-metric multidimensional scaling analysis to create analysis units for the eastern black rail ............................................................73

Table 4-2. The environmental variables used to create analysis units for the eastern black rail, summarized for the entire eastern black rail range in the contiguous United States ....................74

Table 4-3. The environmental variables used to create eastern black rail analysis units, summarized by analysis unit.........................................................................................................75

Table 4-4. Environmental covariates used in the occupancy model for eastern black rail............78

Table 4-5. Detection probabilities calculated for secretive marsh bird species............................80

Table 5-1. Covariates used in the fully stochastic projection model for eastern black rail ..........87

Table 5-2. Simulation output for four eastern black rail analysis units under multiple scenarios......................................................................................................................................90

Table 5-3. Number of years until mean trajectory was modelled to extinction for four eastern black rail analysis units under five plausible future scenarios.....................................................91

# LIST OF FIGURES

Figure 1-1. Species Status Assessment Framework ........................................................................2

Figure 2-1. Adult eastern black rail ..............................................................................................6

Figure 2-2. Eastern black rail nest with eggs, chicks, juvenile, and adult ......................................9

Figure 2-3. Parental care in the eastern black rail.......................................................................10

Figure 2-4. Adult eastern black rails simultaneously lose all of their wing flight feathers and tail flight feathers and are temporarily unable to fly during their postbreeding molt.........................12

Figure 2-5. Examples of eastern black rail habitat from South Carolina, Texas, Kansas, and Honduras ...................................................................................................................................19

Figure 2-6. Current range of the eastern black rail in the contiguous United States based on our present understanding of the subspecies' distribution. ..................................................................22

Figure 2-7. A map of counties with credible records of eastern black rail during the breeding season (1 April through 31 August) in the contiguous United States ...........................................25

Figure 2-8. Current records (2011 to present) of eastern black rail individuals in the Caribbean, Central America, and Brazil. .......................................................................................................31

Figure 3-1. An adult eastern black rail attempting to conceal itself at the base of a palm tree following a fire in Florida ...........................................................................................................44

Figure 3-2. Flooded prairie and salt marsh habitat for the eastern black rail at San Bernard National Wildlife Refuge, Texas, following Hurricane Harvey in 2017.......................................51

Figure 3-3. Range of West Nile virus non-human infections reported across the contiguous United States in 2016 .................................................................................................................57

Figure 3-4. Current range and predicted range expansion of the red imported fire ant across the contiguous United States.............................................................................................................58

Figure 3-5. Current and predicted range expansion of feral pigs across the contiguous United States ........................................................................................................................................59

Figure 4-1. Individual eastern black rail records used to help inform analysis unit creation for the Eastern Black Rail Species Status Assessment ............................................................................72

Figure 4-2. Preliminary identification of eastern black rail analysis units using non-metric multidimensional scaling. ............................................................................................................74

Figure 4-3. Analysis units used in the Eastern Black Rail Species Status Assessment................76

# CHAPTER 1 - INTRODUCTION

The eastern black rail (*Laterallus jamaicensis jamaicensis*) is a subspecies of black rail that occurs in salt, brackish, and freshwater wetlands in the eastern United States (east of the Rocky Mountains), Mexico, Central America, and the Caribbean. We, the U.S. Fish and Wildlife Service (Service), were petitioned to list the eastern black rail as endangered or threatened under the Endangered Species Act of 1973, as amended (16 U.S.C. 1531-1543) (Act), in April 2010 as a part of the Petition to List 404 Aquatic, Riparian and Wetland Species from the Southeastern United States by the Center for Biological Diversity (Center for Biological Diversity 2010, p. 106). In September 2011, the Service published a 90-day finding that the petition presented substantial scientific or commercial information indicating that listing may be warranted for 374 species, including eastern black rail (76 FR 59836, September 27, 2011). A subsequent notice of violation for not meeting the statutory petition 12-month finding deadline was filed by the Center for Biological Diversity on June 18, 2012. The Service committed to a deadline of September 30, 2018 for submitting to the Federal Register a 12-month finding on eastern black rail. Therefore, a review of the status of the subspecies was initiated to determine if the petitioned action is warranted. Based on the status review, the Service will issue a 12-month finding for the eastern black rail.

We conducted a Species Status Assessment (SSA) to compile the best available data regarding the subspecies' biology and factors that influence the subspecies' viability. The eastern black rail SSA Report is a summary of the information assembled and reviewed by the Service and incorporates the best scientific and commercial data available. This SSA Report documents the results of the status review for the eastern black rail and serves as the biological underpinning of the Service's forthcoming decision (12-month finding) on whether the subspecies warrants protection under the Act.

The SSA framework (USFWS 2016, entire) is intended to be an in-depth review of the subspecies' biology and the factors that affect the subspecies, an evaluation of its biological status, and an assessment of the resources and conditions needed to maintain long-term viability. The intent is for the SSA Report to be easily updated as new information becomes available and to support all functions of the Service's Ecological Services Program, from Candidate Assessment to Listing to Consultations to Recovery. As such, the SSA Report will be a living document that may be used to inform Endangered Species Act decision making, such as listing, recovery, Section 7, Section 10, and reclassification decisions (the former four decision types are only relevant should the subspecies warrant listing under the Act). Therefore, we have developed this SSA Report to summarize the most relevant information regarding life history, biology, and considerations of current and future risk factors facing the eastern black rail. In addition, we forecasted the possible response of the subspecies to various future risk factors and environmental conditions to formulate a complete risk profile for the eastern black rail.

The objective of this SSA is to thoroughly describe the viability of the eastern black rail based on the best scientific and commercial information available. Through this description, we determined what the subspecies needs to support viable populations, its current condition in terms of those needs, and its forecasted future condition under plausible future scenarios. We took into consideration the likely changes that are happening in the environment – past, current, and future – to help us understand what factors drive the viability of the subspecies.

For the purpose of this assessment, we define **viability** as a description of the ability of a subspecies to sustain populations in the wild over multiple generations through time. Viability is not a specific state, but rather a continuous measure of the likelihood that the subspecies will sustain populations over time (USFWS 2016, entire). Using the SSA framework (Figure 1-1), we consider what the subspecies needs to maintain viability by characterizing the status of the subspecies in terms of its **resiliency**, **representation**, and **redundancy** (USFWS 2016, entire).



Figure 1-1. Species Status Assessment Framework

- **Resiliency** describes the ability of a population to withstand stochastic disturbance. Stochastic events are those arising from random factors such as weather, flooding, or fire. Resiliency is positively related to population size and growth rate and may be influenced by connectivity among populations. Generally speaking, populations need enough individuals, within habitat patches of adequate area and quality, to maintain survival and reproduction in spite of disturbance. Resiliency is measured using metrics that describe analysis unit condition and habitat; in the case of the eastern black rail, we used occupancy within the analysis units to assess resiliency.

- **Representation** describes the ability of the subspecies to adapt to changing environmental conditions over time. Representation can be measured through the genetic diversity within and among populations and the ecological diversity (also called environmental variation or diversity) of populations across the subspecies' range. Theoretically, the more representation the subspecies has, the higher its potential of adapting to changes (natural or human caused) in its environment. Because we do not have information related to genetic diversity for the eastern black rail, habitat and latitudinal variability were used to assess representation for the eastern black rail.

- **Redundancy** describes the ability of a subspecies to withstand catastrophic events. A catastrophic event is defined here as a rare, destructive event or episode involving multiple populations and occurring suddenly. Redundancy is about spreading risk among populations, and thus, is assessed by characterizing the number of resilient populations

across a species' (or subspecies') range. The more resilient populations the subspecies has, distributed over a larger area, the better chances that the subspecies can withstand catastrophic events. For the eastern black rail, we used the analysis units and their geographic distribution to measure redundancy.

To evaluate the viability of the eastern black rail, we estimated and predicted the current and future condition of the subspecies' in terms of resiliency, representation, and redundancy.

For this SSA, we enlisted the assistance of the Alabama Cooperative Fish and Wildlife Research Unit to analyze available data and to build predictive models to assess current and future status for the eastern black rail. We also relied on supporting SSA core team members, which included Service staff, as well as other biologists from the States or other organizations with specific expertise in the biology and management of the eastern black rail to provide insight on eastern black rail ecology, review technical assumptions of our analysis, assist in constructing future scenarios, and review draft materials.

This SSA Report includes the following chapters:
1. Introduction;
2. Subspecies Biology, Individual Needs, and Range and Distribution. The life history of the subspecies, resource needs of individuals, and the subspecies' historical and current range and distribution;
3. Factors Influencing Viability. A description of likely causal mechanisms, and their relative degree of impact, on the status of the subspecies;
4. Population and Subspecies Needs and Current Condition. A description of what the subspecies needs across its range for viability, and estimates of the subspecies' current condition; and,
5. Future Conditions and Viability. Descriptions of plausible future scenarios, and predictions of their influence, on eastern black rail resiliency, representation, and redundancy.

Cited literature can be found after the final chapter. Additional supplemental information and analysis were used to complete this SSA Report. Information on creating eastern black rail analysis units is presented in Appendix A. Details for the current condition analysis and future projection modeling are described in Appendix B.

This SSA Report provides a thorough assessment of biology and natural history and assesses demographic risks, stressors, and limiting factors in the context of determining the viability and risks of extinction for the eastern black rail. Importantly, this SSA Report does not result in, nor predetermine, any decisions by the Service under the Act. In the case of the eastern black rail, the SSA Report does not determine whether the eastern black rail warrants protections of the Act, or whether it should be proposed for listing as a threatened or endangered species under the Act. The decision whether to propose listing or that listing is not warranted will be made by the

Service after reviewing this document, along with the supporting analysis, any other relevant scientific information, and all applicable laws, regulations, and policies. The results of the decision will be announced in the *Federal Register*, with appropriate opportunities for public input. The contents of this SSA Report provide an objective, scientific review of the available information related to the biological status of the eastern black rail.

## CHAPTER 2 - SUBSPECIES BIOLOGY, INDIVIDUAL NEEDS, RANGE AND DISTRIBUTION

In this chapter, we provide basic biological information about the eastern black rail, including its taxonomic history, morphological description, and known life history. We then outline the resource needs of individuals. Finally we review historical and current information on the range and distribution of the subspecies, including available population estimates.

## 2.1 Taxonomy

The eastern black rail is a subspecies of black rail, a small, cryptic marsh bird. The black rail was first discovered in Jamaica in 1760 as the least water-hen by Browne and Edwards and was formally classified in 1789 by Gmelin (*Rallus jamaicensis*; Allen 1900, entire). No new information was published on the species until 1838 when John James Audubon announced the black rail as a bird of the United States (Audubon 1838, pp. 359-361). Audubon's account was based on specimens taken alive from meadows near Philadelphia, Pennsylvania in 1836 (Allen 1900, pp. 2-3). In addition to the least water-hen, the species also has historically been referred to as the little black rail, little red-eyed crake, and black crake.

The black rail is a member of the family Rallidae (rails, gallinules, and coots) in the order Gruiformes (rails, cranes, and allies; American Ornithologists' Union 1998, p. 130). The family contains 34 genera and 142 species (extant or very recently extinct; Taylor and van Perlo 1998, p. 27). The genus *Laterallus* contains nine species, of which the black rail and Galapagos rail (*L. spilonotus*) form a superspecies (Taylor and van Perlo 1998, p. 220). The eastern black rail is one of four recognized subspecies of black rail and occurs in North America with the subspecies *L. j. coturniculus* (California black rail; Taylor and van Perlo 1998, p. 221; Clements et al. 2016, unpaginated). While the eastern black rail and the California black rail are both found in North America, the subspecies do not co-occur. The two other subspecies of black rail, *L. j. murivagans* and *L. j. salinasi,* occur in South America in Peru, Chile, and Argentina (Taylor and van Perlo 1998 p. 221). The Junín rail (*L. tuerosi*) is sometimes treated as a fifth subspecies (*L. j. tuerosi*; Taylor and van Perlo 1998, p. 220). However, the Service considers the Junín rail to be a discrete species from the black rail based on morphological differences and the Junín rail's restricted range to Lake Junín located in the Peruvian Andes Mountains. (77 FR 43439, July 24, 2012; Dinesen et al. 2017, p. 388). The Junín rail is listed as an endangered species under the Act (77 FR 43439, July 24, 2012).

The American Ornithology Society (AOS; formerly the American Ornithologists' Union) maintains the official taxonomy and nomenclature of birds in North and Middle America, which can be found in the "Checklist of North and Middle American Birds". However, AOS has not included subspecies in the Checklist since 1957 (American Ornithologists' Union 1957, entire)

and presently defers to the Birds of North America and Avibase for current treatments of subspecies until AOS can perform a complete taxonomic revision of North American avian subspecies. The Birds of North America and Avibase both currently recognize the eastern black rail (*L. j. jamaicensis*) as a valid subspecies (Eddleman et al. 1994, unpaginated; Avibase 2003, unpaginated). We have no information to suggest there is scientific disagreement about the eastern black rail's taxonomy.

The currently accepted classification of the eastern black rail is:

Class: Aves
Order: Gruiformes
Family: Rallidae
Species: *Laterallus jamaicensis*
Subspecies: *Laterallus jamaicensis jamaicensis*

## 2.2 Subspecies Description

The black rail is the smallest rail in North America. Adults range from 10-15 centimeters (cm) in total length and have a wingspan of 22-28 cm (Eddleman et al. 1994, unpaginated). Eastern black rails weigh 35 grams (g) on average and are larger but have less brightly colored plumage than California black rails (mean mass = 29 g; (Eddleman et al. 1994, unpaginated). Males and females are similar in size and adults are generally pale to blackish gray, with a small blackish bill and bright red eyes (Figure 2-1). The underparts from chin to abdomen are uniformly colored but are lighter on the chin and throat. The nape and upper back



Figure 2-1. Adult eastern black rail (*Laterallus jamaicensis jamaicensis*). Photo by C. Hand, South Carolina Department of Natural Resources.

are chestnut and the remaining back, uppertail feathers, and remiges (wing flight feathers) are dark gray to blackish with small white spots and sometimes washed with chestnut-brown. The lower abdomen, undertail feathers and flanks are blackish streaked with narrow white and dark gray barring, washed with chestnut. Overall, males are darker and have pale to medium gray throats, while females are lighter and have pale gray to white throats (Davidson 1992a, p. 120; Eddleman et al. 1994, unpaginated). The tarsi (lower legs) and toes are a brownish gray or gray-to blackish-brown (Meanley and Stewart 1960, p. 83; Weske 1969, p. 39).

Juvenile black rails are similar in appearance to adults, but have duller plumage and fewer and smaller white spots (Bent 1926, p. 329; Eddleman et al. 1994, unpaginated). The white streaking on the flanks is also usually thinner and less apparent. The eyes of juveniles get lighter with age and change from greenish olive or olive green at 4-6 weeks, to amber to hazel at 8 weeks, followed by a rufous, burnt or chrome orange, and lastly, red by about 3 months of age with the pupil remaining black; (Flores and Eddleman 1991 in Eddleman et al. 1994, unpaginated). Black rail chicks are covered in black down with an oily greenish sheen and have dark-gray or dark brownish olive eyes upon hatching (Bent 1926, p. 329; Eddleman et al. 1994, unpaginated). Chicks are only distinguishable from chicks of other rail species by their smaller size and slightly different bill coloration (Eddleman et al. 1994, unpaginated; Hand 2017, pers. comm.). Black rail chick bills are sepia in color and have a 2-5 millimeter (mm)-wide pinkish spot around the nostril (Eddleman et al. 1994, unpaginated). Eggs are smooth and buffy white to pinkish white with evenly distributed, fine, brownish or pale drab spots (Bent 1926, p. 329). The mean dimensions of 157 eastern black rail eggs were 25.99 mm in length (range = 24.43–28.10 mm) and 19.78 mm in breadth (range = 18.86–20.38 mm; Eddleman et al. 1994, unpaginated).

Eastern black rails make multiple vocalizations, but the most commonly heard call is the "kic-kic-kerr" call (Kellogg 1962, p. 699), also known as "kickee-doo" (Robbins et al. 1983 in Davidson 1992a, p. 120) and "ki-ki-krrr" (Weske 1969, p. 16). The call is primarily made by adult territorial males and is the main advertisement call (Davidson 1992a, p. 120). Other calls are "grr" and "churt", which serve as alarm and contact calls; "grr", or growling, also is used for territorial defense (Conway 2011, p. 344). The purpose of the "tch" call is unknown, but may be sounded while on the nest; see Conway 2011 (p. 344) for more call names. Male and female eastern black rails have been shown to respond to playback tapes with significantly different vocalizations (Legare et al. 1999, p. 119). Males responded with "kic-kic-kerr", growling, and "churt", 48%, 46%, and 6% of the time, respectively, during 91 playback trials; while females responded with the same calls, 5%, 29%, and 65% of the time, respectively, during 43 trials (Legare et al. 1999, pp. 119-120).

There are substantial regional differences in the daily vocalization patterns for eastern black rail (Butler et al. 2015, pp. 10-11). Birds in Maryland predominately call at nighttime from 1-2 hours after sunset to 1-2 hours before sunrise (Weske 1969, p. 17; Reynard 1974, p. 749). Birds in Florida are most vocal at sunset (Legare et al. 1999, p. 122), but will call 1-2 hours before sunset to 1-2 hours after sunrise (Eddleman et al. 1994, unpaginated). In Texas, peak vocalization occurs after sunset until just before midnight followed by a second, smaller peak time within 2 hours of sunrise (Butler et al. 2015, p. 37). The daily vocalization patterns of eastern black rail continue to be an active area of research (Hand 2017b, p. 4; Moore, Tallie 2017, unpublished data).

## 2.3 Life History

In this analysis, we consider the eastern black rail to have four life stages: egg, chick, juvenile, and adult (Figure 2-2). In the following paragraphs, we discuss each of these life stages. This information is summarized in Table 2-1, which shows the annual life cycle of eastern black rail by life stage. When information specific to the eastern black rail was unavailable, we used information from the California black rail (the other subspecies found in the United States) as a supplement.

The egg stage lasts for approximately 26 days (7 days of egg-laying and 19 days of incubation) depending on the clutch size. Adult females lay one egg per day and have an average clutch size of seven eggs (range = 6-8 eggs, $n$ = 16; Legare and Eddleman 2001, p. 173), although clutches as small as four eggs and as large as 13 eggs have been found (Bent 1926, p. 329; Taylor and van Perlo 1998, unpaginated). Both sexes incubate and when one parent is at the nest the other is presumably foraging (Legare and Eddleman 2001, p. 173). The length of the incubation shifts may be equal between sexes; in a telemetry study for California black rail, one male spent 47% of the time incubating and two females spent 43-47% of the time incubating (Flores and Eddleman 1993, p. 84). One of the tracked females appeared to incubate alone, either because she lost her mate or he did not help with incubation, regardless, her nest hatched successfully (Flores and Eddleman 1993, p. 84). Adults may aggressively defend the nest site by raising their wings and charging potential predators (Flores and Eddleman 1993, p. 85).

Eggs are laid in a bowl constructed of live and dead fine-stemmed emergent grasses, rushes, or other herbaceous plant species, often with a canopy and a ramp (Harlow 1913, p. 269; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84). Black rail nests are typically well hidden in a dense clump of vegetation over moist soil or shallow water (Harlow 1913, p. 269; Flores and Eddleman 1993, pp. 83-84). In Florida, 17 nests were built over mud or moist soil, mean nest height above the substrate was 6.0 cm (SD = 2.3 cm), and mean bowl diameter was 6.8 cm (SD = 1.1 cm; Legare and Eddleman 2001, p. 173). Information on the reproductive success of eastern black rail is limited; however, in the same Florida study, nest success was 43% and daily nest survival probability was 0.968 (Mayfield method; Legare and Eddleman 2001, p. 174). Nest failure was caused by flooding from heavy rainfall ($n$ = 4) and by predation by small mammals and fire ants (*Solenopsis invicta*; $n$ = 2) (Legare and Eddleman 2001, p. 174). Repeated renesting following nest failure is a common behavior in marsh birds (Marshall and Reinert 1990, p. 507; Armistead 2001, p. 249), and eastern black rails have been shown to have successful replacement clutches (Legare and Eddleman 2001, p. 175). There also is evidence of pairs having two successful nests in a season (double brooding; Hand 2017, unpublished data); however, whether or not double brooding is common is unknown. Eastern black rail egg-laying and incubation primarily occur from May to August with some early nesting in March and April (Table 2-1; Watts 2016, p. 10-11; Moore and Wilson 2018, unpublished data).



Figure 2-2. Eastern black rail (*Laterallus jamaicensis jamaicensis*) nest with eggs (A), chicks (B), juvenile (C), and adult (D). Photos by K. Schumacher, Fort Hays State University (A; Kansas) and C. Hand, South Carolina Department of Natural Resources (B, C, D; South Carolina).

Once an egg hatches, the chick stage begins and lasts for approximately 1.5 months until the chick enters the juvenile stage. Hatching is synchronous and chicks remain in the nest until all eggs have hatched (Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 86). The downy chicks are precocial and typically leave the nest within 24 hours of hatching (Davidson 1992a, p. 121), but stay with the parents in the area of the parental territory and often return to the nest site to roost for the evening (Flores and Eddleman 1993, p. 86). Chicks are brooded at least for the first few days and are fed bill-to-bill by both parents, but sometimes only the female; brood division may occur for foraging and brooding (Figure 2-3; Taylor and van Perlo 1998, p. 223; Hand 2017a, p. 7). The chick stage occurs from May through September (Table 2-1).

001233

Information on the timing of fledging is limited; however, in a population in South Carolina, chicks fledged as early as mid-June and as late as late September (Hand 2017a, p. 8).



Figure 2-3. Parental care in the eastern black rail (*Laterallus jamaicensis jamaicensis*). Photos by C. Hand, South Carolina Department of Natural Resources.

There is minimal information on the growth and development of black rails (Eddleman et al. 1994, unpaginated); however, a 2017 study in South Carolina recently developed the first known timeline of chick aging and development for the eastern subspecies (Hand 2017a, pp. 6-8). The chick stage lasts for approximately 42 days (6 weeks) and begins on Day 0 with chicks hatching in the nest in their natal down (Eddleman et al. 1994, unpaginated; Hand 2017a, p. 6). On Day 4, the bill is pinkish with a dark tip and egg tooth, legs are short and thick, and wings are tiny. Chicks continue to be brooded by either adult, stay close together, and may open wings for balance or as a begging display. On Day 7, the egg tooth is gone, the black pupil is distinguishable, but legs remain short and thick and wings are very small relative to the body. On Day 14, legs become longer and thinner and contour feathers and remiges begin to emerge. By Day 28, the bill is almost completely blackish, legs are nearly full size, contour feathers are visible in all tracts, and individuals are slightly smaller than adults in size. By Day 42, chicks have obtained juvenile plumage and are capable of flight (fledge). Timing is approximate and may be refined with more information; see Hand 2017a (entire) for more details on the growth and development of eastern black rail chicks.

The juvenile stage begins when a chick has fledged and is independent from the parents. Juveniles undergo a partial postjuvenile (also known as pre-formative or first pre-basic) molt, and obtain immature plumage by approximately 3 months of age (Taylor and van Perlo 1998, pp. 220-221; Pyle 2008, p. 477). This molt takes place between June and November on the breeding grounds (timing inferred from Hand 2017a, p. 8; Table 2-1). A partial first prebreeding (or first pre-alternate) molt takes place prior to the breeding season between February and April of the following calendar year (Taylor and van Perlo 1998, p. 221). The juvenile stage may last up to

10.5 months, until an individual obtains its first breeding plumage and becomes sexually mature at approximately 1 year of age (Eddleman et al. 1994, unpaginated).

There is little additional information on juvenile behavior and growth; however, it is believed that juveniles disperse widely from the breeding areas and may appear in locations where no typical habitat is present as evidenced by strikes with man-made structures (Eddleman et al. 1994, unpaginated). Of eight strike records for the black rail species, six individuals were confirmed as juveniles and two of the juveniles were the eastern subspecies (Browne and Post 1972, entire; Eddleman et al. 1994, unpaginated). Long-distance dispersal (>100 km) also has been shown in the California black rail using modern genetic and isotopic marker techniques, although the vast majority of birds (95.6%) were classified as residents (Hall and Beissinger 2017, pp. 208, 216). Experts surmise that juvenile eastern black rails (and California black rails) are likely capable of colonizing appropriate habitat relatively quickly (Flores and Eddleman 1991, pp. 25, 27; Eddleman et al. 1994, unpaginated).

Eastern black rails reach the adult life stage the spring after hatch year once sexually mature. Adults presumably breed each year and are probably monogamous (Taylor and van Perlo 1998, p. 223). As mentioned previously, pairs may re-nest after nest failure and/or have double broods, although, double brooding may be infrequent (Legare and Eddleman 2001, p. 175; Hand 2017, unpublished data). Adults undergo a complete post breeding molt (also known as a definitive pre-basic molt) each year between July and September on the breeding grounds (Table 2-1; Pyle 2008, p. 477; Hand 2017b, p. 15). Individuals simultaneously lose all of their remiges (wing flight feathers) and rectrices (tail flight feathers), and are temporarily unable to fly for approximately 3 weeks (Figure 2-4; Flores and Eddleman 1991, pp. iii, 62-63; Eddleman et al. 1994, unpaginated). California black rails experienced a drop in body weight during this time, indicating that the metabolic costs of performing a complete molt may outweigh an individual's ability to replenish energy reserves (Flores and Eddleman 1991, p. 62). Therefore, black rails are particularly vulnerable during this period of flightlessness and lower body weight (Flores and Eddleman 1991, p. 63). Information on molt prior to the breeding season is limited; observations, also for California black rail, suggest that most adults undergo a partial pre-breeding (pre-alternate) molt between February and April (Flores and Eddleman 1991, p. iii). However, there was no evidence of this molt in eastern black rails during recent banding efforts (January – May) in Texas (Moore and Wilson 2017, unpublished data).

Breeding eastern black rails are territorial, but the extent and nature of this behavior is poorly known due to birds frequently shifting call sites over a short time period as well as ceasing to call when nesting begins (Weske 1969, p. 24). Calling birds also have a tendency to have a clumped distribution (Kerlinger and Wiedner 1990 in Taylor and van Perlo 1998, p. 223). An early estimate of home range measured from recaptures and vocalizations during the breeding season was 3.24 hectares (ha) for an eastern black rail in a tidal salt marsh in Maryland (Weske 1969,

pp. 25, 33). In a study in Florida also during the breeding season, males had significantly larger home ranges than females ($p = 0.0024$); mean home range size for males ($n = 9$) was 1.3 ha (SD = 0.52, range = 0.82–3.1 ha) and for females ($n = 6$) it was 0.62 ha (SD = 0.27, range = 0.51–0.86 ha) (Legare and Eddleman 2001, p. 173). Radio-telemetry was only performed during the egg-laying and incubation stages, so the home ranges estimated in the study may be smaller than annual home ranges (Legare and Eddleman 2001, p. 174). Other rail species commonly use larger areas outside of the incubation period/breeding season (Bookhout and Stenzel 1987, p. 445; Conway et al. 1993, p. 287). However, in a recent telemetry study for eastern black rails during the winter season in Texas, the average home range was 0.67 ha ($n = 7$ [6 males and 1 female]), approximately half the size of the average home range for males in the Florida study (Moore et al. 2018, p. 20). Home ranges for the California black rail in Arizona were not significantly different between seasons and averaged 0.5 ha or less ($n = 31$), although birds' core areas (areas of concentrated use) were generally smaller during the nesting season (Flores and Eddleman 1991, pp. ii, 21-22). Birds actively use and defend the core area in their home range and outside the core area less so (Flores and Eddleman 1991, p. 25). Site fidelity is unknown for the eastern black rail, but California black rails in the Arizona study had high site fidelity with their home range centers shifting significantly at 10 meters ($p = 0.04$), but not at 20 meters ($p = 0.11$) between seasons (Flores and Eddleman 1991, pp. ii, 21).



Figure 2-4. Adult eastern black rails (*Laterallus jamaicensis jamaicensis*) simultaneously lose all of their remiges (wing flight feathers) and rectrices (tail flight feathers), as indicated by the arrows, and are temporarily unable to fly during their postbreeding (definitive pre-basic) molt. Photos by C. Hand, South Carolina Department of Natural Resources.

The nature of migration for the subspecies is poorly understood. Preliminary results using stable isotopes suggest there are two populations of eastern black rail in the south central United States: a migratory population breeding in Colorado and Kansas and wintering in Texas, and a non-migratory year-round population in Texas (Butler 2017, pers. comm.). Additionally, it is suspected that the more northerly portion of the Atlantic coast population found in the United

States migrates and winters further south on the Atlantic coast (e.g., the Carolinas and Florida) and also in the Caribbean and Central America (Eddleman et al. 1994, unpaginated; Taylor and van Perlo 1998, p. 221-222). Birds are occasionally detected as far north as New Jersey during the winter on the Atlantic coast (Root 1988 in Eddleman et al. 1994, unpaginated). Based on communication tower mortality data, birds migrate at night along a broad front from mid-March to early May in the springtime and from early September to early November in the fall (Table 2-1; Cooke 1914, pp. 33-34; Stoddard 1962, p. 49; Browne and Post 1972, p. 491; Watts 2016, p. 11). The fall peak appears to be mid-September to mid-October (Eddleman et al. 1994, unpaginated; Watts 2016, p. 11). The spatial distribution of communication towers from these data indicates there are no apparent concentrated routes for either spring or fall migration (Eddleman et al. 1994, unpaginated). See Section 2.5 for a discussion of the eastern black rail's current and historical range and distribution.

The species' lifespan is not known. One male California black rail (*L. j. coturniculus*) in Arizona was at least 2.5 years old (Flores and Eddleman 1991, p. iii). Patuxent Wildlife Research Center has no banding return data to estimate longevity for the species (Bird Banding Laboratory 2017, unpaginated). Banding return data for the only rail species in the database is 7 years 6 months for a clapper rail banded after hatch year and then harvested (Bird Banding Laboratory 2017, unpaginated). Clapper rails are significantly larger than eastern black rails and likely have a longer lifespan; mass ranges from 199-400 g for clapper rails compared to an average 35 g for eastern black rails (Eddleman et al. 1994, unpaginated; Rush et al. 2018, unpaginated).

001237

Table 2-1. The annual life cycle of eastern black rail (*Laterallus jamaicensis jamaicensis*) by life stage. Lighter colored shading indicates off-peak times (i.e., when life history events may occur, but are outside the timing of the majority of known records); mos = months of age. Sources: Cooke 1914, p. 33-34; Ehrlich et al. 1988, p. 102; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84, 86; Eddleman et al. 1994, unpaginated; Taylor and van Perlo 1998, p. 220-223; Legare and Eddleman 2001, p. 173-174; Hand 2017a, p. 8; Wilson 2017, pers. comm.



General note: This table provides the overall approximate timing of life history events for the eastern black rail. A latitudinal gradient exists regarding the timing of events given the large geographic range of the subspecies, but is not detailed here.

*Dispersal: specific timing of juvenile dispersal is unknown. Molt: it is unknown if eastern black rails undergo a partial pre-breeding molt in the spring; this molt is observed in the California black rail subspecies.

†Not all individuals migrate.

**2.4 Resource Needs (Habitat) of Individuals and Habitat Description**

This section summarizes what is known about the resource (habitat) needs for the eastern black rail. Compared to other bird species, the black rail, including the eastern black rail subspecies, is one of the least understood birds primarily due to the species' cryptic nature, the limitations of making direct observations, and difficulties capturing and monitoring the species.

*2.4.1 Resource Needs*

Eastern black rails occupy relatively high elevations along heavily vegetated wetland gradients, with soils moist or flooded to a shallow depth (Eddleman et al. 1988, p. 463; Nadeau and Conway 2015, p. 292). Occupied habitats are reflective of the subspecies' movement habits. Eastern black rails fly little during the breeding and wintering seasons, and will typically flush only for a short distance when pursued (Bent 1926, pp. 329-330). Instead, the birds will remain on the ground, running quickly through dense vegetation likely using the runways of rodents and rabbits (e.g., *Microtus* spp.) (Armistead 2001, p. 247; Taylor and van Perlo 1998, p. 223), and are considered secretive because of this behavior. Because black rails require dense vegetative cover that allows movement underneath the canopy (Table 2-2), and because birds are found in a variety of salt, brackish, and freshwater marsh habitats that can be tidally or non-tidally influenced, plant structure is considered more important than plant species composition in predicting habitat suitability (Flores and Eddleman 1995, pp. 357, 362). Occupied habitat tends to be primarily composed of fine-stemmed emergent plants (rushes, grasses, and sedges) with high stem densities and dense canopy cover (Flores and Eddleman 1995, p. 362; Legare and Eddleman 2001, pp. 173-174). Vegetation height is generally ≤1 meter (m) in coastal habitats, but taller in occupied cattail and bulrush marshes (Davidson 1992a, pp. 120, 126-127; Legare and Eddleman 2001, p. 170; Culver and Lemly 2013, pp. 316-318). However, when shrub densities become too high, the habitat becomes less suitable for eastern black rails. Soils are moist to saturated (occasionally dry) and interspersed with or adjacent to very shallow water (1-6 cm; Table 2-2) (Legare and Eddleman 2001, pp. 173, 175).

As stated previously, eggs need a nest bowl constructed of live and dead fine-stemmed emergent, herbaceous plants (Harlow 1913, p. 269; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84). Nests must be well hidden in a dense clump of vegetation over moist soil or shallow water to provide shelter from the elements and protection from predators (Table 2-2) (Harlow 1913, p. 269; Flores and Eddleman 1993, pp. 83-84). Flooding is a frequent cause of nest failure for eastern black rails; therefore, water levels must be lower than nests during egg-laying and incubation in order for nests to be successful (Table 2-2) (Legare and Eddleman 2001, p. 175). Mean nest height data from Florida for 17 nests was 6.0 cm; SD = 2.3 cm (Legare and Eddleman 2001, p. 173). In addition, if water depth exceeds ~2.5 cm chicks would have to swim during brood rearing and risk their down becoming waterlogged. Therefore, shallow pools that are 1-3 cm deep may be the most optimal for foraging and for chick-rearing (Hand 2017, pers. comm.).

Despite this narrow requirement, some elevational variability in the substrate is required. The birds require elevated refugia with dense cover to survive high water events due to the propensity of juvenile and adult black rails to walk and run rather than fly and chicks' inability to fly (Table 2-2). During extreme flooding events black rails may also face increased predation when birds are forced from their usual dense cover (Evens and Page 1986, entire).

Table 2-2. Resource needs (habitat) for eastern black rail (*Laterallus jamaicensis jamaicensis*) to complete each life stage.

| Life Stage | Resources Needs (Habitat) | References |
|---|---|---|
| **Egg** | • Nest well hidden in a dense clump of vegetation over moist soil or very shallow water (between 1-6 cm*)<br>• Water level lower than nest height | Davidson 1992a, p. 121.<br>Flores and Eddleman 1993, p. 84-86.<br>Legare and Eddleman 2001, p. 170, 173-175.<br>Taylor and van Perlo 1998, p. 222. |
| **Chick / Juvenile / Adult** | • Moist to saturated substrates (occasionally dry) interspersed with or adjacent to very shallow water (between 1-6 cm)<br>• Dense herbaceous vegetation that provides cover<br>• Elevated refugia to escape high water events<br>• Food – small (<1 cm) aquatic/terrestrial invertebrates, seeds | Davidson 1992a, p. 121-122.<br>Eddleman et al. 1994, unpaginated.<br>Ehrlich et al. 1988, p. 102.<br>Flores and Eddleman 1993, p. 83-86.<br>Hands et al. 1989, p. 1.<br>Legare and Eddleman 2001, p. 170, 173-175.<br>Taylor and van Perlo 1998, p. 222-223. |

*Range suggested from available data.

High primary production in wetland ecosystems, especially in tidal marshes, provides an abundance of food resources (Greenberg 2006, p. 3). Eastern black rails forage on a variety of small (<1 cm) aquatic and terrestrial invertebrates, especially insects, and seeds (e.g., *Typha, Scirpus, Spartina spp.*) by gleaning or pecking at individual items (Table 2-2) (Ehrlich et al. 1988, p. 102; Eddleman et al. 1994, unpaginated). The stomach contents of an eastern black rail in Maryland contained larval and adult aquatic beetles (3 genera of Hydrophilidae [water scavenger beetles]) and a Curculionidae species (true weevils; Spangler 1959 in Davidson 1992a, p. 122). The stomachs of two birds taken in Florida in June and December and one bird from New Jersey in May contained 98-100% animal matter that was mostly insects (Weske 1969, p. 34). Black rails are probably opportunistic foragers and changes in diet in winter are likely

related to lower invertebrate availability and greater energy provided by seeds (Flores and Eddleman 1991, p. 36).

### 2.4.2 Habitat Vegetation Associations

Eastern black rail habitat can be tidally or non-tidally influenced, and range in salinity from salt to brackish to fresh. Vegetation associations are different between habitats in the interior portion of the range and those associated with the coastal areas of the contiguous United States. Vegetation nomenclature largely follows the Integrated Taxonomic Information System (ITIS 2018, unpaginated). Coastal marshes of the Atlantic Coast vary from those of the Gulf Coast in tidal regime. Atlantic Coast tides are approximately four times greater in amplitude than those of the Gulf Coast, and vary less diurnally (Kunza and Pennings 2008, p. 674). As a result, the plant community structure varies between the two coasts, with greater plant species diversity found in the Gulf Coast (Kunza and Pennings 2008, pp. 674, 680). Dominant cover plants present within salt marshes also vary along the Atlantic Coast and the Gulf Coast. For these reasons, species-habitat associations of the eastern black rail vary by location.

In the northeastern United States, the eastern black rail is typically found in Atlantic Coast salt and brackish marshes, with dense cover of salt meadow cordgrass (*Spartina patens*); smooth cordgrass (*S. alterniflora*); big cordgrass (*S. cynosuroides*); coastal saltgrass (*Distichlis spicata*); black needlerush (*Juncus roemerianus*); blackgrass (*J. gerardii*); and chairmaker's bulrush (*Schoenoplectus americanus*). Birds may also occupy the more upland extents of these marshes, which include shrubs such as Jesuit's bark (*Iva frutescens*) and eastern baccharis (*Baccharis halimifolia*), and the invasive common reed (*Phragmites australis*). Wet meadows and freshwater marshes of cattail (*Typha angustifolia*) and bulrush (*Scirpus fluviatilis*) also are occupied (Davidson 1992b, p. 4). Further south on the Atlantic coast in the southeastern United States, breeding habitat includes managed and unimpounded salt and brackish marshes and saline emergent wetlands. While salt meadow cordgrass and coastal saltgrass dominate the high marsh in the northeast United States, sand cordgrass (*Spartina bakeri*) begins to dominate in South Carolina (Schmalzer et al. 1991, p. 68). In coastal South Carolina, dominant vegetation includes sand cordgrass, salt meadow cordgrass, chairmaker's bulrush, black needlerush, eastern baccharis, sturdy bulrush (*Schoenoplectus robustus*), and cattails (*Typha spp.*) (Figure 2-5; Roach and Barrett 2015, pp. 1067, 1073).

From the Florida Gulf Coast and panhandle west to the Pearl River in Mississippi, black needlerush is the dominant plant species (Mendelssohn et al. 2017, p. 452). In Florida Gulf Coast marshes, habitat occupied by eastern black rails is comprised of black needlerush and limited elevational bands supporting *Spartina* spp. and possibly eastern baccharis inland and adjacent to these marshes (Florida Fish and Wildlife Conservation Commission 2003, unpaginated). Breeding habitat at Florida's Big Bend (Gulf Coast) and at St. Johns National Wildlife Refuge (NWR) (Atlantic side) includes plant species such as black needlerush, coastal saltgrass,

saltwater false willow (*B. angustifolia*), sand cordgrass, wax myrtle (*Myrica cerifera*), and Jamaica swamp sawgrass (*Cladium jamaicense*) (Legare and Eddleman 2001, p. 171). Nests are constructed on or in a range of plants, including: sand cordgrass, salt meadow cordgrass, Jamaica swamp sawgrass, and black needlerush. Nests are also constructed in a combination of sand cordgrass or salt meadow cordgrass and other species, including saltmarsh fimbrystilis (*Fimbristylis castanea*), saltmarsh morning glory (*Ipomoea sagittata*), climbing hempvine (*Mikania scandens*), hairawn muhly (*Muhlenbergia capillaris*), knotroot bristlegrass (*Setaria geniculata*), bluestem (*Andropogon* spp.), star grass (*Dichromena* spp.), and rosy camphorweed (*Pluchea rosea*) (Legare and Eddleman 2001, p. 173).

Also on the Gulf Coast, in Texas coastal salt marshes, eastern black rails occupy high elevation zones dominated by gulf cordgrass (*S. spartinae*) and salt meadow cordgrass which may be accompanied by shrub species such as eastern baccharis (*B. halimifolia*) or Jesuit's bark (Figure 2-5; Tolliver 2017, pp. 27-28). Impounded intermediate marshes of the Gulf Coast Chenier Plain of Louisiana and Texas are typified by dominance of salt meadow cordgrass (Gabrey et al. 2001, p. 220), while unimpounded intermediate marshes include both salt meadow cordgrass and gulf cordgrass. Unimpounded intermediate marshes occur in the Texas Mid-Coast, with salt meadow cordgrass and gulf cordgrass again appearing as dominants (Enwright et al. 2014, p. 2). See Watts 2016 (p. 139) for a list of primary vegetation referenced in black rail accounts for coastal states.

In the interior United States, such as in Oklahoma, eastern black rails utilize wet sedge meadows with dense coverage of sedges and cattails (Beck and Patten 2007, p. 8). In Kansas grasslands, eastern black rails were found occupying wet meadows dominated by spikerushes (*Eleocharis* spp.) with some use of cattails and bulrushes (*Schoenoplectus* spp.) (Figure 2-5; Kane 2011, p. 24). Eastern black rails use shallow wetlands in Colorado dominated by cattails, hardstem bulrush (*Scirpus acutus var. acutus*), soft-stemmed bulrush (*Schoenoplectus tabernaemontani*), and willow (*Salix* spp.) in the overstory (Griese et al. 1980, p. 96). In Colorado's most recent Breeding Bird Atlas, eastern black rails were detected exclusively in extensive cattail marshes with standing water (Wickersham 2016, p. 188). Suitable habitat has dense or thick emergent vegetation with high vegetation density (interspersion) as well as a mixture of new and residual growth (Colorado Parks and Wildlife 2016, pp. 2-3).

001242



Figure 2-5. Examples of eastern black rail (*Laterallus jamaicensis jamaicensis*) habitat from South Carolina (A), Texas (B), Kansas (C), and Honduras (D). Photos by C. Hand, South Carolina Department of Natural Resources (A); J. Woodrow, U.S. Fish & Wildlife Service (B); R. Laubhan, U.S. Fish & Wildlife Service (C); and R. Gallardo and A. Vallely, private (D).

Detections of eastern black rails outside the United States are highly limited (see Section 2.5); however, descriptions of occupied habitat are available for a few locations. In Panama, calling birds and a nest were discovered in an open savanna that contained a number of knolls (small hills) (Harty 1964, p. 20). The nest was found in a depression located at the base of a knoll and was made from various fine-stemmed plants that were approximately 76 cm in height: a species of narrow-leaved grass (*Paspalum* spp.), a beak-rush or wide-leaved sedge (*Rhynchospora* spp.), and a small amount of an unidentified wide-leaved grass (Harty 1964, p. 20). During the breeding season in Belize, birds were found in a savanna composed of 25-50 cm tall vegetation dominated by Cuban dropseed (*Sporobolus cubensis*), grand paspalum (*Paspalum pulchellum*), *Mesosetum filifolium*, and the beak-rush sedges *Rhynchospora globose*, and *R. holoschoenoides* (no nests were found; Russell 1966, p. 105). In terms of woody vegetation, chaparro (*Curatella americana*) and nanze (*Byrsonima crassifolia*) were scattered in the savanna as well as a few clusters of oaks (*Quercus oleoides*) no taller than 76 cm (Russell 1966, p. 105). Caribbean pine (*Pinus caribea)* surrounded the open savanna (Russell 1966, p. 105). The savanna was typically wet for most of the year with average annual rainfall of over 355.6 cm (140 inches), although February to May tended to be drier (Russell 1966, p. 105). A recent detection of an eastern black rail in Honduras occurred in partially flooded grassland over 100 ha (247 acres [ac]) that also was bordered by Caribbean pine (Figure 2-5; Vallely and Gallardo 2013, p. 320).

There is less information for eastern black rail habitat in the winter range, but wintering habitat is presumably similar to breeding habitat since some sites in the southern portion of the breeding range are occupied year round. In these areas, overwintering birds may overlap with the breeding population (Watts 2016, p. 10). Little is known about eastern black rails during migration, including migratory stopover habitat (Eddleman et al. 1994, unpaginated). Again, habitat during migration is presumed to be similar to breeding habitat; however, individuals also seem to appear more frequently in wet prairies, wet meadows, or hay fields during migration (Todd 1977 in Eddleman et al. 1994, unpaginated).

## 2.5 Historical and Current Range and Distribution

The eastern black rail occupies portions of the eastern United States (east of the Rocky Mountains), Mexico, Central America, and the Caribbean. Individuals that are presumed to be the eastern subspecies have also been reported on occasion in Brazil.

### 2.5.1 Contiguous United States

#### 2.5.1.1 Overview

In the United States, eastern black rails are found in both coastal and interior areas, but the majority of detections are from coastal sites (Figure 2-6). In a recent assessment of 23 states that

comprise the primary area of the subspecies' range within the contiguous United States (i.e., along the Atlantic and Gulf Coasts), approximately 90% of documented breeding-season occurrence records occurred at coastal locations (Watts 2016, p. 117). Interior records accounted for less than 10% of total occurrences and over 60% of the interior records occurred before 1950 (Watts 2016, p. 117). Interior areas are undersampled compared to coastal habitats and expanding survey networks to include more interior habitats is a research priority. However, interior records have always been relatively uncommon throughout the subspecies' documented occurrence history in the United States (1836-2016; Watts 2016, p. 117) when compared to the relative frequency and quantity of coastal occurrence records during the same time frame. The 2016 "coastal" assessment of 23 states reviewed 150 years of literature, museum specimens, eBird records with supporting information, and results from targeted black rail surveys to evaluate the historical and current status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of the United States (Watts 2016, entire). The assessment covers a large area of the subspecies' range, both geographically and in terms of the areas presumed to support the highest abundances of eastern black rails, and is the most comprehensive treatment of the subspecies completed to date (Watts 2016, entire). Readers are referred to this assessment for more details and state-by-state treatments of the history of eastern black rail in the 23 states along the Atlantic and Gulf Coasts of the contiguous United States (Watts 2016, entire).

A similar assessment was completed in 2012 for an additional 15 states in the interior United States where eastern black rail has been found: Arkansas, Colorado, Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, Oklahoma, Ohio, New Mexico, South Dakota, and Wisconsin (Smith-Patten and Patten 2012, entire). The 2012 "interior" assessment also included California and Arizona, which support the California black rail subspecies and not the eastern black rail subspecies. Published and unpublished literature, museum specimens, and audio recordings were reviewed to document the occurrence history of eastern black rail in each state (Smith-Patten and Patten 2012, p. 3). The assessment identified eastern black rail breeding populations under differing degrees of certainty (i.e., confirmed, probable, and possible) in three of the 15 interior states (Smith-Patten and Patten 2016, p. 2); see Section 2.5.1.2 below for further discussion. Similar to the coastal assessment described above, the interior assessment covers a large portion of the subspecies' range in terms of geography; however, the states treated in the interior assessment are collectively not presumed to support a high abundance of eastern black rails historically or currently, relative to the Atlantic and Gulf Coast states. Eastern black rails are considered rare and local inland (in the interior), from Colorado east to Connecticut, as there have been few breeding records and few sites are occupied consistently (Eddleman et al. 1994, unpaginated). Readers are referred to this assessment for more details and state-by-state treatments of the history of eastern black rail in the 23 states along the Atlantic and Gulf Coasts of the United States (Watts 2016, entire).



Figure 2-6. Current range of the eastern black rail (*Laterallus jamaicensis jamaicensis*) in the contiguous United States based on our present understanding of the subspecies' distribution. The shaded areas show where eastern black rails are known to primarily occur; however, because suitable habitat is not uniformly distributed across the landscape, birds also are not evenly distributed. Birds may be detected outside of the shaded areas as indicated by the gray hatching; individuals may or may not be considered vagrants depending on the location. Entire states are hatched for simplicity since eastern black rail occurrence outside of the shaded areas is poorly known. References: Eddleman et al. 1994, unpaginated (shaded areas), and Smith-Patten and Patten 2012, entire; Watts 2016, entire; and eBird 2017, unpaginated (hatched areas).

## 2.5.1.2 Range and Distribution

For the purposes of this SSA, we considered records prior to 2011 to represent historical records of the subspecies, and records from 2011-2017 to represent current records. This is consistent with the treatment of records in the coastal assessment (Watts 2016, p. 15, 17). The cutoff between historical (prior to 2011) and recent (2011 and later) records was based on a substantial

increase in surveys specifically for eastern black rail as well as a noticeable increase in the use of eBird (Watts 2017, pers. comm.).

Within the northeastern United States, historical (1836-2010) records document the eastern black rail as present during breeding months from Virginia to Massachusetts, with 70% of historical observations (773 records) in Maryland, Delaware, and New Jersey (Watts 2016, p. 22). The latter three states are considered historical strongholds for eastern black rail in this region of the United States (the Northeast) as well as across the subspecies' entire breeding range (Watts 2016, p. 22), due to the total number and frequency of observations reported over time. Virginia, New York, and Connecticut account for an additional 21% of the historical records (235 records) from the Northeast (Watts 2016, p. 22). Recent (2011-2016) records from the Northeast are low in number (64 records) and almost all records were restricted to outer coastal habitats (Figure 2-7; Watts 2016, pp. 22, 24). The distribution of the recent records points toward a substantial contraction in the subspecies' range southward of approximately 450 kilometers (280 miles), with vacated historical sites from 33 counties generally occurring from the Newbury marshes in Massachusetts to Ocean County, New Jersey (Figure 2-7; Watts 2016, pp. 24, 119). Further, the distribution of the recent records has become patchy along the coast and an evaluation of the records within the 15 counties still currently occupied suggests an almost full collapse of the eastern black rail population in the Northeast (Watts 2016, p. 24). Based on a population estimate from 2016, New Jersey is believed to support the highest abundance of eastern black rails remaining in the Northeast with an estimated 40-60 breeding pairs (see Section 2.5.1.3; Watts 2016, p. 19).

In the Chesapeake Bay region, the distribution of eastern black rail has contracted and the counts of birds have declined. A series of systematic surveys for eastern black rails has been conducted around the Bay since the early 1990s (Watts 2016, pp. 59, 67). Surveys estimated 140 individuals in the 1990-1992 survey period to 24 individuals in 2007 down to eight individuals in 2014, a decline of over 90% in less than 25 years (Watts 2016, p. 59; Brinker 2014, unpublished data). Of 328 points surveyed in Virginia in 2007, 15 birds were detected; a second round of surveys in 2014 yielded two detections, equating to an 85% decline over seven years (Watts 2016, pp. 67, 71). In addition, for one of the historical strongholds within the Chesapeake Bay, Elliott Island, high decadal counts have declined from the hundreds in the 1950s to the single digits in recent years (Table 2-3; Watts 2016, p. 61).

Table 2-3. High counts of eastern black rails on Elliott Island, Maryland. Adapted from Watts 2016, p. 61.

| Decade/Year | High Counts of Eastern Black Rail |
|---|---|
| 1950s | 100+ |
| 1960s | 40 |
| 1970s | 45 |
| 1980s | 47 |
| 1990s | 44 |
| 2000s | 12 |
| 2010 | 2 |
| 2012-2015 | 1 |
| 2016 | 0 |

The eastern black rail was historically present during breeding months at inland and coastal locations throughout southeastern coastal states (the Southeast; Figures 2-6 and 2-7); this region includes North Carolina, South Carolina, Georgia, Florida, Tennessee, Mississippi, Alabama, Louisiana, and Texas (Watts 2016, pp. 75-76). Of these states, Texas, Florida, South Carolina, and North Carolina contained 89% of all historical observations (734 records) in the Southeast (Watts 2016, p. 77). The other states (Georgia, Tennessee, Mississippi, Alabama, and Louisiana) either do not have a history of supporting eastern black rails consistently or are considered to be on the peripheries of known breeding areas (Watts 2016, p. 77). There were 108 recent records of eastern black rails during the breeding season and at a coarse view, the same southeastern states that substantially supported the subspecies historically still support the subspecies at present (Texas, Florida, South Carolina, and North Carolina; Figure 2-7; Watts 2016, pp. 77, 79). However, North Carolina presently shows a severe decline in the number of occupied sites with four properties occupied in 2014-2015, down from nine in 1992-1993 (Watts 2016, p. 80). Additional surveys in 2017 yielded no new occupied sites in coastal North Carolina (Watts and Smith 2017, unpublished data). The decline is apparent at Cedar Island NWR, the historical stronghold in the state, where high counts of eastern black rails have declined over the past 50 years from 80+ birds in the 1970s, to 20 in the 1980s, five in the 1990s, and one in the 2000s and one again in 2016 (Watts 2016, p. 80). South Carolina shows a limited distribution with two known occupied areas and an estimated 50-100 breeding pairs, leaving Texas and Florida as the current strongholds for the Southeast (Figure 2-7, see Section 2.5.1.3). At the time of the coastal assessment it was surmised that coastal Georgia may support an unknown breeding population; however, a coast-wide survey in 2017 at 409 survey points yielded no detections of eastern black rails (Watts and Smith 2017, unpublished data). Across the Atlantic and Gulf Coasts, recent observations show poor presence inland and a widespread reduction in the number of utilized sites across coastal habitats (Watts 2016, p. 79).

001248



Figure 2-7. A map of counties with credible records of eastern black rail (*Laterallus jamaicensis jamaicensis*) during the breeding season (1 April through 31 August) in the contiguous United States. Historical and recent (1836-2016) records are shown on the left and recent records only (2011-2016) are shown on the right. Black rail breeding status: confirmed – record of a nest with eggs or young observed, probable – record occurred between 15 May and 31 August, possible – record occurred between 1 April and 15 May (Watts 2016, p. 10). See Watts 2016 (entire) for methodology and a full assessment of eastern black rail in Atlantic and Gulf Coast states. Maps provided by Watts (2018, unpublished data).

The history of the subspecies' distribution in the interior contiguous United States is poorly known. Historical literature indicates a wide range of interior states were occupied by eastern black rail, either regularly or as vagrants (Smith-Patten and Patten 2012, entire). Bent 1926 (pp. 331-332) listed eastern black rail detections in Kansas, Iowa, Minnesota, Illinois, Wisconsin, and Ohio (and "probably southern Ontario"). The American Ornithologists' Union also reported breeding in Indiana and migrant (or summer) records in Colorado, Nebraska, Oklahoma, Missouri, and Michigan (1957, p. 158). Direct evidence of historical nesting (i.e., eggs, chicks, or juveniles) in the interior states is primarily limited to records from 1936 and prior (Hands et al. 1989, p. 3; Smith-Patten and Patten 2012, entire).

Presently, eastern black rails are reliably located within the Arkansas River Valley of Colorado (presumed breeder in the state), and in southcentral Kansas in Stafford, Finney, Franklin, Barton, and Riley counties (confirmed breeder in the state) (Smith-Patten and Patten 2012, pp. 9, 17; Butler et al. 2014, p. 20). In Colorado, the subspecies is encountered in spring and summer at Fort Lyon Wildlife Area, Bent's Old Fort and Oxbow State Wildlife Area, Bristol, and John Martin Reservoir State Park (Smith-Patten and Patten 2012, p. 10). In Kansas, eastern black rails are regularly present during the breeding months at Quivira NWR and Cheyenne Bottoms Wildlife Area (Smith-Patten and Patten 2012, p. 17), and at Cheyenne Bottoms Preserve during wet years when habitat conditions are suitable (Penner 2017, pers. comm.). In Oklahoma, occurrence mapping suggests that this subspecies had at a minimum a patchy historical distribution throughout the state. Counties with sighting records from 1915 to 1977 include Alfalfa, Beaver, Cleveland, Greer, Johnson, Noble, and Osage. To date, the most direct evidence of breeding in Oklahoma, apart from the seasonality of confirmed occurrence records, is from a 1971 photograph of a juvenile bird at Salt Plains NWR in Alfalfa County (Beck and Patten 2007, pp. 8-9). It is possible that there is not sufficient suitable habitat or numbers of birds to constitute a true breeding population of eastern black rails in Oklahoma (Smith-Patten and Patten 2018, p. 7). However, future surveys in Oklahoma may discover additional suitable habitat that supports an isolated breeding population as appears to be the case in Colorado and Kansas (Smith-Patten and Patten 2018, p. 7).

The 2012 interior assessment concluded that eastern black rails are currently vagrants (casual or accidental vagrants) in Arkansas, Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Nebraska, New Mexico, Ohio, South Dakota, and Wisconsin (Smith-Patten and Patten 2012, entire). Some of these states have conducted marshbird surveys following the 2012 assessment, which have yielded few additional detections of eastern black rails. For example, marshbird surveys to document the subspecies in Nebraska, where the bird has been identified as a rare spring and fall migrant statewide (Sharpe et al. 2001, p. 145; Johnsgard 2013, p. 49), suggest that the bird's occurrence in the state is still very uncommon. Surveys in 2016 documented a single vocalizing eastern black rail during the breeding season in Clay County, Nebraska (McGregor et al. 2016, p. 134). While the eastern black rail was determined to be an accidental vagrant in

South Dakota in the 2012 interior assessment (Smith-Patten and Patten 2012, p. 29), the single accepted record for the state has since been rejected by the South Dakota Rare Bird Records Committee; therefore, South Dakota Game, Fish, and Parks continue to not have any verified occurrence records of the subspecies in the state (Dowd Stukel 2017, pers. comm.). Given the difficulty in detecting eastern black rails and the annual or ephemeral nature of its suitable habitat in the interior states, it is possible the actual presence or absence of eastern black rails in these states is obscured; however, the best available data indicate the bird is a vagrant through most of the interior states with small populations in both Kansas and Colorado.

2.5.1.3 Population Estimates

As stated above, there was a 2016 "coastal" assessment of eastern black rail for 23 states to evaluate the historical and current status and distribution along the Atlantic and Gulf Coasts of the United States (Watts 2016, entire), and this was the most comprehensive treatment of the subspecies completed to date. Prior to this assessment, the lack of status information for eastern black rails within the breeding range has precluded defining population estimates for the subspecies (Watts 2016, p. 118). A global population estimate, that included all known areas in North America, Central America, and the Caribbean, of 25,000 to 100,000 individuals was provided by Wetlands International in 2012 based on a workshop assessment; however, experts believe this global estimate was optimistically high given the eastern black rail population within the study area for the coastal assessment is the largest known (Watts 2016, p. 118). In 2013, population estimates (reported as number of breeding pairs) for the Atlantic and Gulf Coasts of the United States were determined by research biologists based on local expertise at two black rail workshops (Table 2-4; Wilson et al. 2013, unpublished data). Biologists from federal and state governments and non-governmental organizations participated in the workshops. In 2016, the population estimates derived from the 2013 workshops were reassessed by the Center for Conservation Biology following a more thorough assessment of existing occurrence information and recent survey data (Table 2-4; Watts 2016, entire). The total population estimate for eastern black rail in Atlantic and Gulf Coast states was revised from 945 – 2,250 breeding pairs in 2013 to 455 – 1,315 breeding pairs in 2016 (Table 2-4).

Table 2-4. Population estimates reported as number of breeding pairs for eastern black rail (*Laterallus jamaicensis jamaicensis*) in the northeast and southeast United States. Level of uncertainty refers to the 2016 estimate. Table modified from Watts 2016, p. 19.

| Geographic Area | Population Estimate (# of breeding pairs)* | | Uncertainty[†] |
|---|---|---|---|
| | 2013 | 2016 | |
| Maine | 0 | 0 | Low |
| New Hampshire | 0 | 0 | Low |
| Vermont | 0 | 0 | Low |
| Massachusetts | 0 | 0 | Moderate |
| Rhode Island | 0 | 0 | Low |
| Connecticut | 0 | 0 | Low |
| New York | 0 | 0 | Moderate |
| Pennsylvania | 0 | 0-5 | Low |
| New Jersey | 25-50 | 40-60 | Moderate |
| Delaware | 25-50 | 0-10 | Moderate |
| Maryland | 200-250 | 15-30 | Moderate |
| District of Columbia | 0 | 0 | Low |
| West Virginia | 0 | 0 | Low |
| Virginia | 20-50 | 0-10 | Moderate |
| **Northeast Region** | **270-400** | **55-115** | |
| North Carolina | 50-100 | 40-60 | Moderate |
| South Carolina | 100-200 | 50-100 | Low |
| Tennessee | 0 | 0 | Low |
| Georgia | 25-50 | 10-40 | High |
| Florida | 200-500 | 200-500 | High |
| Alabama | 0 | 0 | Low |
| Mississippi | 0 | 0 | Low |
| Louisiana | 0 | 0-10 | High |
| Texas | 300-1,000 | 100-500 | High |
| **Southeast Region** | **675-1,850** | **400-1,200** | |
| **Total Study Area** | **945-2,250** | **455-1,315** | |

*Population estimates for 2013 were estimated by research biologists based on local expertise at two black rail workshops (Wilson et al. 2013, unpublished data). Population estimates were reassessed in 2016 by the Center for Conservation Biology following a more thorough assessment of existing occurrence information and recent survey data (Watts 2016, entire).

[†]Uncertainty was a qualitative assessment by the Center for Conservation Biology. If geographic voids in coverage were large within a state, uncertainty in the distribution and population estimate was considered to be high. If coverage of habitat was complete or nearly so, uncertainty was considered low.

In Texas, a separate study was performed to understand occupancy, distribution, and abundance of eastern black rails along the Texas Coast (Tolliver et al. 2017, p. entire). For two survey years, researchers conducted repeat point count surveys at 308 points spread across six study sites in order to estimate the area occupied and abundance of eastern black rails (Tolliver et al. 2017, pp. 6, 13). For 2015, the total number of estimated hectares occupied was 16,725 ha (95% Confidence

Interval [CI] = 12,791 – 20,658 ha), and the total number of eastern black rails over the six study sites was 1,526 birds (95% CI = 354 – 5,830 birds); for 2016, the total number of hectares occupied was 17,055 ha (95% CI = 12,444 – 21,665 ha) with the total number of black rails estimated to be 1,299 birds (95% CI = 329 – 5,316 birds) (Tolliver et al. 2017, p. 18). In 2017, extensive flooding from Hurricane Harvey impacted sites of documented occupancy across the entire Texas coast during August and September when adult eastern black rails are undergoing a period of flightlessness from their post-breeding molt (Table 2-1). While there were no direct observations of eastern black rail mortality, high numbers of dead Virginia rails were found in storm wrack at one site (Sullivan 2018, pers. comm.). Formal surveys by Texas State University – San Marcos staff for the 2018 winter season at San Bernard NWR began in January 2018. Although early in the field season, initial observations suggest a reduced presence of the subspecies at previously occupied sites (Wilson 2018, pers. comm.).

Formal breeding season surveys for eastern black rail in Colorado are currently underway (spring 2018) for the first time and information is forthcoming (Rossi 2018, pers. comm.). Expert opinion, eBird records, and the Colorado Breeding Bird Atlas II have so far documented at least five counties in the State within the Arkansas River Basin where more than 100 vocalizing males occur in any given year during the breeding season (across counties) (Colorado Bird Atlas Partnership 2016, p. 188; Colorado Parks and Wildlife 2016, p. 1; eBird 2017, unpaginated; Rossi 2017, pers. comm.). No population estimates for eastern black rail are available for Kansas or Oklahoma. Based on available eBird data, the highest count of eastern black rails recorded in a day at Quivira NWR in Kansas was five birds in 2017 (eBird 2017, unpaginated). For Oklahoma, between 1999 and 2017, detections of at least 19 individuals were made in Beaver, Ellis, McCurtain, Tillman, Texas, and Woodward counties (Beck and Patten 2007, p. 6; Smith-Patten and Patten 2018, pp. 18-19).

### 2.5.2 Caribbean, Central America, and Brazil

The eastern black rail has been reported to occur throughout the Caribbean and Central America and it has been hypothesized that some birds may migrate from the coastal United States to the Caribbean in the winter; however, its distribution is poorly understood (Figure 2-8; Taylor and van Perlo 1998, pp. 221-222. There have been very few reports of eastern black rails in recent years from the Caribbean and Central America. This may be due to lack of survey effort, as well as loss of habitat and predation.

Historically, the eastern black rail may have bred in Puerto Rico. However, the bird is now considered very rare and local, occurring mainly from October to March (Raffaele et al. 2003, p. 58), suggesting that the bird is an overwintering resident. The two most recent detections of eastern black rail in Puerto Rico are from March 2001 at the Laguna Cartagena NWR and October 2007 at Puerto Mosquito, adjacent to Vieques NWR (Lewis 2001, unpaginated; Gemmill 2007, unpaginated). The 2007 sighting of the eastern black rail occurred during a year

of high water levels (Gemmill 2016, pers. comm.). Suitable habitat for eastern black rails does occur on the Refuge, but surveys are intermittent (Barandiaran 2016, pers. comm.; Gemmill 2016, pers. comm.). Researchers did not find any eastern black rails during January 2012 or January 2014 surveys in Puerto Rico (Schaffner 2016, pers. comm.; Beissinger 2018, pers. comm.).

Eastern black rail is considered a rare non-breeding resident in Cuba (Raffaele et al. 2003, p. 58). An October-November 2014 study in Cuba recorded eastern black rail calls on eight days, although the bird was never seen (Mitchell 2016, pers. comm.). Similarly, a black rail call was heard during a Caribbean Conservation Trust bird survey in 2016, although the bird was never seen (Doyle 2016, unpaginated). While a breeding population has been speculated to exist on Cuba, recent claims of singing birds (and year-round birds) are undocumented (Mitchell 2016, pers. comm.). The eastern black rail has been reported as a rare and local breeding resident on Hispaniola, but the subspecies is not currently reported on the island (Dod 1986, p. 196; Raffaele et al. 2003, p. 58; Gonzales Pantaleón 2017, pers. comm.). We have no current information on the bird in Jamaica. The historical resident population of eastern black rails in Jamaica is now considered very rare and local (Raffaele et al. 2003, p. 58), and possibly extinct, due to predation from the non-native mongoose (Taylor and van Perlo 1998, p. 222; Hume and Walter 2012, p. 88). Black rails are also considered very rare and local in the Bahamas and a vagrant elsewhere in the West Indies (Raffaele et al. 2003, p. 58).

In Central America, the eastern black rail is considered a rare resident in Belize (Russell 1966, p.105). The subspecies has been detected in five of the six districts in the country (all districts except Corozal) and there are three main wetlands where the bird may be a resident (Martinez 2017, pers. comm.). A breeding season record of one male exists from Veracruz, Mexico (Dickerman and Warner 1961, p. 339); however, no recent occurrences have been documented in the country (Rivera Téllez, 2017). The bird was historically present in Costa Rica based on limited records, but the current status is unknown; there are no nesting records and no recent records (Stiles et al. 1989, pp. 126-127; Garrigues and Dean 2007, p. 56). One record of a flushed bird and nest exists from Panama from 1963; there are no recent records (Ridgely and Gwynne Jr. 1989, p. 120). Early records (mid-1800s) document eastern black rails in Guatemala, but there are no other records from the country (Vallely and Gallardo 2013, p. 319). In June 2013, researchers recorded an adult eastern black rail in partially flooded grassland habitat in eastern Honduras (Vallely and Gallardo 2013, p. 320). Additional individuals have been detected along the Mosquito Coast in Honduras since the 2013 record (Gallardo 2018, pers. comm.); however, the extent of their presence is unknown.

Historically, there is one record of eastern black rail from Brazil (Taylor and van Perlo 1998, p. 221), with several recent eBird reports from northern Brazil (Lees 2013, unpaginated; Cerqueira 2015, unpaginated; Dantas 2015, unpaginated, unpaginated; Davis 2017, unpaginated). These are

sporadic sightings and no country-wide surveys have been undertaken to our knowledge. All recent sightings have been of adult eastern black rails; there are no reports of nests, chicks, or juveniles.



Figure 2-8. Current records (2011 to present) of eastern black rail individuals (*Laterallus jamaicensis jamaicensis*) in the Caribbean, Central America, and Brazil. Red circles are known individual records of eastern black rails outside of the contiguous United States that were available at the time of the Eastern Black Rail Species Status Assessment (SSA). Birds may be detected outside of the areas of individual records as indicated by the gray hatching. Eastern black rail occurrence outside of the contiguous United States is poorly known and individuals may or may not be considered vagrants depending on the location. Hatching is generally based on Taylor and van Perlo 1998, p. 221. Eastern black rail record references: Vallely and Gallardo 2013, p. 319 and eBird 2017, unpaginated.

### 2.5.3 Summary of Range and Population Estimates

The northeastern, southeastern, and interior United States differ in the quantity and quality of survey data available for the eastern black rail. However, when viewing historical occurrences on the state level compared to what is known of present distribution, the range contraction and site

abandonment noted by Watts 2016 (p. 79) appear to be present throughout the coastal eastern United States. In relative terms, regional strongholds still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size across the contiguous United States, i.e., an estimated 1,299 individuals on the upper Texas coast within protected areas prior to Hurricane Harvey, and an estimated 355 – 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida). Given that we do not have consistent monitoring or survey results for the eastern black rail throughout the Caribbean and Central America, it is likely birds occur throughout this region, but we have no information to indicate that the bird is present in large numbers.

## CHAPTER 3 – FACTORS INFLUENCING VIABILITY

The following discussion provides a summary of the past, current, and future factors that are affecting or could be affecting the current and future condition of the eastern black rail throughout some or all of its range. Risks that are not known or suspected to have effects on eastern black rail populations, such as overutilization for commercial and scientific purposes, are not discussed in this SSA report.

### 3.1 Habitat Fragmentation and Conversion

The eastern black rail is a wetland dependent bird requiring dense emergent cover and extremely shallow water depths (< 6 cm) over a portion of the wetland-upland interface to support its resource needs. While specific information is lacking regarding the amount of this habitat that is available, there are general status and trend information for wetlands within the range of the eastern black rail. There is less information regarding the status of grasslands over the range, however, there are some general trends available.

Grasslands and their associated palustrine (freshwater) and estuarine wetland habitats have experienced significant loss and conversion since European settlement (Hannah et al. 1995, pp. 137, 151; Noss et al. 1995, pp. 57-76, 80-84; Bryer et al. 2000, p. 232). Approximately 50% (greater than 100 million ac) of the wetlands in the conterminous United States have been lost over the past 200 years (Dahl 1990, entire). The primary cause of this loss was conversion for agricultural purposes (Dahl 1990, p. 9). Wetland losses for the states within the eastern black rail's historical range were from 9% to 90%, with a mean of 52% (Dahl 1990, p. 6). Similarly, most of the native grassland/prairie habitats associated with eastern black rail habitat have been lost since European settlement (Sampson and Knopf 1994, pp. 418-421).

This dramatic falling trend has decreased with recognition of the benefits of wetland habitats and subsequent increasing conservation and regulatory measures. This was especially true for estuarine wetlands. However, despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows, erosion, relative sea level rise, tidal barriers, tropical storm events and other natural and human-induced factors (Turner 1990, entire; Kennish 2001, entire; Adam 2002, entire; Tiner 2003, p. 513; Gedan et al. 2009, entire).

There are a variety of status and trend reports available regarding wetlands (USFWS 2017a, unpaginated); however, different categories and time periods make exact comparisons over time somewhat limited. A summary of these reports for the conterminous United States are provided in Table 3-1. These data show that while conservation measures to protect wetlands have shown

meaningful decreases in wetland habitat loss, there remain significant losses of emergent wetlands through the most recent report period.

Table 3-1. Emergent wetland gains and losses by specific time period as reported in Status and Trend Reports for the Conterminous United States. Sources: Frayer et al. 1983, p. 22; Tiner 1984, pp. 31-32; Dahl and Johnson 1991, pp. 9-10; Dahl 2000, pp. 29-31; Dahl 2006, pp. 49, 72; and Dahl 2011, pp. 38, 46, 59-60.

| Time Period | Estuarine Emergent hectares (acres) | Palustrine Emergent hectares (acres) |
|---|---|---|
| mid-1950s to mid-1970s | -150,543 (-372,000) | -1,092,651 (-2,700,000) |
| mid-1970s to mid-1980s | -28,733 (-71,000) | 89,031 (222,000) |
| 1986 to 1997 | -5,868 (-14,500) | -488,050 (-1,206,000) |
| 1998 to 2004 | -13,436 (-33,200) | -57,720 (-142,570) |
| 2004 to 2009 | -45,140 (-111,500) | 108,3754 (267,800) |

There are two additional status and trend reports for coastal watersheds that cover a significant portion of the eastern black rail range where most of the occurrences are documented (Table 3-2) (Stedman and Dahl 2008, p. 19; Dahl and Stedman 2013, p. 24; Watts 2016, entire). We note that there are differences between these reports and the Status and Trends reports listed in Table 3-1; these studies used somewhat different methods and datasets.

Table 3-2. Area gains and losses (hectares [acres] and %) for wetlands in Atlantic and Gulf of Mexico coastal watersheds of the United States (Stedman and Dahl, 2008 pp. 19, 22; Dahl and Stedman 2013, pp. 24, 28).

| Time Period | Wetland Type | Atlantic Coast hectares (acres) | % | Gulf Coast hectares (acres) | % |
|---|---|---|---|---|---|
| 1998 – 2004 | Estuarine Emergent | -7,458 (-18,430) | -1.0 | -17,843 (-44,090) | -1.8 |
| | Palustrine Emergent | -4,302 (-10,630) | -0.6 | -20,101 (-49,670) | -1.8 |
| 2004 – 2009 | Estuarine Emergent | -2,979 (7,362) | -0.4 | -48,884 (-120,796) | -5.2 |
| | Palustrine Emergent | 17,650 (43,614) | 2.3 | -824 (-2,035) | -0.1 |

The most recent status and trends report indicates that estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37) while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35).

In some locations, loss of salt marsh associated with conversion to open water due to sea level rise is being offset to some extent by salt marshes becoming established in areas where salt water intrusion occurs also due to sea level rise. Although this does not mean such shifts could continue indefinitely (i.e., into the longer term), it does illustrate a possible outcome in the near-term in some areas, depending on a variety of relevant local conditions. An example of this habitat shift has been described occurring in the Chesapeake Bay (Schieder et al. 2017, entire). In addition, possible landward migration of salt marshes on the U.S. Gulf Coast has been described, along with potential barriers to such migration (Enwright et al. 2016, pp. 311-314).

These emergent wetland gains due to landward expansion of sea level can be hampered by barriers to wetland migration such as roads, levees, canals, and other social infrastructure. One limit to salt marsh movement is referred to as the "coastal squeeze" problem, which refers to natural and/or human-created barriers which limit salt marshes from becoming established in new areas as relative sea level rises. This includes natural barriers (e.g., topographic features), existing barriers related to human actions (e.g., shoreline rip-rap, hardened surfaces) intended to be protective barriers for coastal human communities or infrastructure, and future physical barriers being considered as part of future efforts to reduce the effects of sea level rise (Torio and Chmura 2013, entire; Armitage et al. 2015, entire; Enwright et al. 2016, entire; White and Kaplan 2017, entire).

There are some regional/state trends and studies for emergent wetland habitats across the range of the eastern black rail. In the south central plains, playa lakes (ephemeral, shallow lakes) are a prominent landscape feature and important to maintaining biological diversity (Bolen et al. 1989, pp. 615-619). Playa lakes are scattered across the south central plains landscape (Colorado, Kansas, New Mexico, Oklahoma, and Texas), however they have been radically altered by human activity (Bolen et al. 1989, pp. 619-621; Tsai et al. 2007, p. 690; Tsai et al. 2010, pp. 1112-1115; Johnson et al. 2012, pp. 275, 278, 282) with less than 0.2% remaining relatively intact and as much as 60% or 16,555 playas having disappeared (Johnson et al. 2012, p. 282). Historically, these lakes represented ephemeral emergent wetland habitat and were used by wetland dependent wildlife species (Bolen et al. 1989, pp. 615-619), and may have been used by eastern black rail.

Emergent wetland losses on the Texas Coastal Plain between 1955 and 1992 included a 29% loss of palustrine emergent wetlands and an 8.2% loss of estuarine emergent wetlands for a combined loss of over 260,000 acres (Moulton et al. 1997, p. 13). Most of these losses are the result of conversion for agricultural production. Overall status and trends for Florida wetlands show significant annual average net wetland loss between 1954 and 1974 of 74,000 ac per year, 26,000 ac of loss per year between 1974 and 1984, and 5,000 ac of loss per year between 1984 and 1996 (Dahl 2005, p. 34). Vegetated estuarine wetlands (including shrubs such as mangrove habitats) in Florida increased by 4,000 ac between 1985 and 1996 while freshwater emergent wetlands declined by 260,000 ac in the same time period (Dahl 2005, p. 35). Wetland trends in South

Carolina showed losses of estuarine vegetated wetlands of 274 ac and palustrine emergent wetlands of 2,214 ac between 1982 and 1989 (Dahl 1999, p. 41). This wetland loss to upland rate in South Carolina was a reduction of approximately 48% in the annual rate of wetland loss from previous reports (Dahl 1999, p. 44).

Geographically isolated freshwater emergent wetlands have been associated with supporting eastern black rails. Summaries of this wetland type across the United States and associated threats to these wetlands can be found in Kirkman et al. 1999 (entire), Brinson and Malvárez 2002 (pp. 115-120, 126-129), and Tiner 2003 (entire). Unlike wetlands associated with navigable waterways, isolated wetlands have experienced less regulatory protection over time (Kirkman et al. 2000, pp. 553-554; Haukos and Smith 2003, pp. 582-586; Rains et al. 2016, entire).

The eastern black rail also uses the transition zone (ecotone) between emergent wetlands and upland grasslands. These transitional areas are critical to eastern black rails as they provide refugia during high water events caused by precipitation or tidal flooding. These habitat types have also experienced significant declines over time (Sampson and Knopf 1994, pp. 418-421), with many areas in the eastern black rail's historical range losing over 90% of their prairie habitat. Most of this loss can be attributed to agricultural conversion (Sampson and Knopf 1994, pp. 419-420). Many of the freshwater wetlands associated with these grasslands were emergent and ephemeral in nature and would have supported eastern black rails. For example in Texas, between the 1950s and 1990s, 235,000 ac or 29% of freshwater wetlands within Gulf coastal prairie were converted primarily to agriculture. This value does not account for the numbers of upland prairie acres that were also converted (Moulton et al. 1997, entire).

It should be noted that most status and trend reports examine the presence and absence of wetland habitat and their wetland type. These reports typically do not address habitat quality or level of associated disturbance which would influence habitat suitability for the eastern black rail. Given the species narrow requirements of utilizing the wetland-upland interface, shallow water, and dense cover, it is difficult to estimate the proportion of wetland loss associated with the above reports that would account for eastern black rail habitat. However, as a wetland dependent subspecies, the loss and alteration of palustrine and estuarine wetlands and associated grassland habitats would have a negative impact on the eastern black rail.

## 3.2 Altered Plant Communities

Grasslands and associated emergent wetland habitats require periodic disturbance to re-initiate succession. This is particularly true for palustrine environments and less so with estuarine environments where salinity plays a role in the exclusion of most woody vegetation species, with a few exceptions. Prior to European settlement in North America, fire in grasslands and emergent wetlands would typically be the cause of disturbance which re-initiates the successional stage

(Anderson 2006, p. 641). In modern times, fire suppression has allowed many types of grasslands to be encroached by woody species leading to the loss of grassland dependent wildlife (Hunter et al. 2001, p. 445).

Changing temperatures have also influenced estuarine systems by allowing salt marsh habitat encroachment by mangrove species. Eastern black rails may be able to tolerate the early invasion of salt marshes by mangroves, but will presumably abandon a site when mangroves become more established. In northeast Florida, mangrove encroachment into salt marshes is evidenced with red (*Rhizophora mangle*) and black (*Avicennia germinans*) mangroves expanding their range northward due to a general increase in temperature (Cavanaugh et al. 2014, p. 724). The historical (1942-1980) northern limit of mangroves on the United States Atlantic Coast, seemingly dictated by cold temperatures, was approximately 30°N and just north of St. Augustine, Florida (Cavanaugh et al. 2014, p. 723; Rodriguez et al. 2016, p. 246). Whereas the southern limit of temperate salt marshes was approximately 28°N, with mangroves and salt marshes coexisting between the two latitudes, 28°N to 30°N (Cavanaugh et al. 2014, p. 723). However, from 1984 to 2011, mangroves doubled in their spatial extent between 29° and 29.75°N (Cavanaugh et al. 2014, p. 724). General increases in temperature and decreases in the frequency of extreme cold events are expected to continue with global climate change (Cavanaugh et al. 2014, p. 723). As a result, some mangrove species, including black mangroves within the eastern black rail range, are projected to expand toward the North and South Poles by at least 2 degrees of latitude by 2080 (under varying sea level rise projections) (Record et al. 2013, pp. 11-12). As evidenced by the extirpation of another tidal marsh bird, the MacGillivray's seaside sparrow, between 29.0°N to 30.4°N on the Atlantic Coast, mangrove expansion has the potential to cause species' extirpation from an area (Kale 1983, pp. 42-45). However, mangrove expansion will not be uniform across a mangrove species' range. A study of the entire Texas Gulf Coast suggested that mangroves and salt marsh grasses may alternate occupancy of Texas marshes in accordance with fluctuations in accretion, temperature, and carbon dioxide response as opposed to shifting entirely to mangrove dominance (Armitage et al. 2015, p. 14).

Plant communities have also been affected by relative sea level rise where emergent marsh habitats have been converted to open water. In addition, human modifications to the environment have led to significant changes in the vegetation community. Some of these modifications include construction of levees, drainage canals, and dams, and water withdrawals. Changes in the native vegetation community can result in changes to the structure of the habitat (e.g., conversion from emergent to scrub-shrub wetlands, wetland into upland habitat, or vice-versa), as well as the introduction of invasive plant species (e.g., *Phragmites australis;* Crain et al. 2009, p. 157)*.* Invasive species (both native and exotic) have played a role by converting emergent systems into shrub or tree dominated landscapes or monocultures (Grace et al. 2005, p. 23). Given the narrow habitat preferences of the eastern black rail, i.e., very shallow water and dense emergent

vegetation, small changes in the plant community can easily result in habitat that is not suitable for the subspecies.

## 3.3 Altered Hydrology

Humans have altered natural hydrologic regimes in order to achieve specific goals for society. These include improvements to drainage systems to reduce flooding of infrastructure and agricultural investments, channels to improve navigation, levees for flood protection, dams to provide water supply and reduce downstream flooding, and withdrawal of surface water and groundwater for agricultural and municipal water supply. These changes have had intentional and unintentional impacts to wetlands associated with the affected water bodies and subsequently impact wetland dependent species, including the eastern black rail.

### 3.3.1 Groundwater Declines

Within the range of the eastern black rail, land use in the United States has and continues to impact groundwater and surface water resources (Johnston 1997, entire; McGuire 2014, pp. 1-2, 7, 9; Barfield 2016, pp. 2-4; Juracek and Eng 2017, pp. 1, 11-16). The conversion of wetland habitat largely for agricultural use in the United States was mentioned previously, under Section 3.1. However, there are direct and indirect effects of habitat conversion and land use in relation to water resources largely related to the interaction of groundwater and surface water resources (Sophocleous 2002, entire; Tiner 2003, p. 495; Glazer and Likens 2012, entire; Konikow 2015, entire; USGS 2016a, unpaginated).

Where groundwater resources are hydrologically connected to surface water resources, these connections can either be unconfined (water table) or confined (springs) aquifers. In unconfined aquifers, there are locations that can support surface features such as wetlands or riparian habitats where groundwater is located near the land surface (Haag and Lee 2010, pp. 16-19; 21-24). Lowering of groundwater through withdrawals via wells or ditches can cause wetlands to shrink and/or become dry. Withdrawals of confined aquifers can lead to the drying of springs and associated wetland habitats (Weber and Perry 2006, p. 1255; Metz 2011, p. 2).

In the central and south-central United States, high groundwater use largely attributed to cropland irrigation and other anthropogenic activities has led to concerns about the long-term sustainability and changes in water resources resulting in wetland loss (McGuire 2014, entire; Juracek 2015, entire; Juracek and Eng 2017, entire; Juracek et al. 2017, entire; Perkin et al. 2017, entire). More specifically, current water use in the region is a primary cause of aquifer storage depletions, water table declines, and related impacts on surface water, from activities such as stream dewatering (Sophocleous 2002, entire). Ongoing water issues are evidenced in south-central Kansas where a groundwater impairment complaint was filed April 8, 2013 by the

Service on behalf of Quivira NWR to the Kansas Department of Agriculture – Division of Water Resources following over 30 years of significant water shortages (Barfield 2016, p. 2). The final impairment investigation report found that the Service was impaired from exercising its senior water right for the NWR "regularly and significantly" by upstream, junior groundwater pumping (Barfield 2016, p. 4); a solution to the impairment is currently being developed. Quivira NWR manages a large wetland complex (approximately 7,000 ac) in the Central Flyway and currently supports one of two known consistent breeding populations of eastern black rail in the interior United States (the other breeding population being in the Arkansas River Valley in Colorado).

Groundwater aquifers in Florida have significant surface connections in both confined and unconfined aquifers (USGS 2016b, unpaginated). Groundwater withdrawals have affected wetlands in Florida since many of the wetlands have connections to groundwater resources (Haag and Lee 2010, p. 37; Metz 2011, p. 42). Water use in general is expected to increase in Florida by 16% by 2030 (Florida Department of Environmental Protection 2015, p. 2). While water management plans set minimum flow levels for specific natural resource areas, sites, or water bodies, all of these targets are not currently being met and not all habitats that might be used by eastern black rails are covered by a minimum flow level. There are uncertainties associated with how water resource management can balance the water needs for people and natural resources into the future given the expected levels of human population growth.

The increasing demands on groundwater in the United States in combination with the effects of long-term climate trends (e.g., increased frequency of drought) signify changes in the quantity and quality of aquatic systems (e.g., streams, groundwater-dependent systems) and associated wildlife (Juracek et al. 2017, entire; Perkin et al. 2017, entire). Aside from the more obvious impacts on soil moisture and surface water, potential effects of water table declines and reductions in streamflow on eastern black rail wetland habitat and food resource conditions include shifts in riparian/wetland vegetation communities (Henszey et al. 2004, entire) and invertebrate biomass (Davis et al. 2006, entire).

### 3.3.2 Subsidence

Groundwater-related subsidence (lowering or sinking of the earth's surface) is caused by the withdrawal of liquids from below the ground's surface (White and Tremblay 1995, entire; Day et al. 2011, p. 645; Karegar et al. 2016, p. 3129). Localized subsidence can occur with groundwater withdrawals in locations where withdrawal rates are greater than the aquifer recharge rates (White and Tremblay 1995, pp. 794-804; Morton et al. 2006, p. 271) or where liquids associated with hydrocarbon extraction have caused the lowering of ground elevations (Morton et al. 2006, p. 263). On the Atlantic coast, an area of rapid subsidence exists between Virginia and South Carolina and the rate of subsidence has doubled due to increased groundwater withdrawals (Karegar et al. 2016, pp. 3131-3132). This area of the Atlantic coast had significant numbers of

eastern black rails historically and continues to support the subspecies although in fewer numbers (Watts 2016, pp. 68-92). An extreme example of subsidence in the United States is along the Gulf of Mexico coast where both subsurface liquid withdrawal and sediment consolidation have significant influence on coastal wetland habitats (Turner 1990, pp. 93-94, 96, 98; White and Tremblay 1995, pp. 795-804; Morton et al. 2006, entire). Subsidence combined with sea level rise is referred to as relative sea level rise, and the Gulf of Mexico has the highest relative sea level rise rates in the conterminous United States leading to significant losses in wetland habitats (NOAA 2018, unpaginated).

Subsidence can affect eastern black rail and its habitat in both fresh and tidal wetlands. Vegetated wetland habitats used by the eastern black rail can be converted to un-vegetated open water or mudflats through drowning of vegetation or erosion from increased wave energy. Locations with higher subsidence rates can experience increased tidal flooding sooner than areas with lower subsidence rates. The effect of increased tidal flooding will change eastern black rail habitat over time, such as through marsh migration, and can have direct impacts on black rail reproduction when flooding occurs during the breeding season. See potential impacts from tidal flooding in Section 3.5.1.

### 3.3.3. Drainage Modifications

Extensive drainage features have been created or modified in the United States primarily to reduce flooding to protect agricultural land or infrastructure. These include excavation of drainage ditches, channelization of rivers and streams, construction of levees and berms, construction of tidal restrictions, and the diversion of waterways. The loss or conversion of wetlands has been a direct goal in some cases and unintentional in others. Extensive areas of Florida were channelized in an effort to drain wetlands in the early 1900s (Renken et al. 2005, pp. 37-56). Most of the Texas Coastal Plain has experienced newly created or improved existing drainage features to reduce flooding of agricultural lands and associated communities. These improved drainage features can reduce or eliminate the natural hydroperiod to sustain associated wetlands by removing water rapidly off the landscape (Blann et al. 2009, pp. 919-924). In glaciated geographies such as the Midwest, drain tiles and other methods were used to drain wetlands to improve conditions for agricultural production (Blann et al. 2009, pp. 911-915). Prior to World War II, approximately 90% of the salt marshes on the northeast United States coast were ditched to control mosquitoes (Bourn and Cottam 1950, p. 15; Crain et al. 2009, pp. 159-161). Ditching increased the area of the marsh that was inundated as well as drained (Daiber 1986 in Crain et al. 2009, p. 160; Crain et al. 2009, p. 160).

An alternative approach to ditching, Open Marsh Water Management (OMWM), to address mosquito populations in marshes while ameliorating the negative impacts of ditching has been developed in the last few decades (Mitchell et al. 2006, p. 167). This approach creates ponded areas of the marsh and also plugs previously constructed ditches in order to maintain access to

potential mosquito larvae by fish. This approach is not entirely accepted by wetland experts and land managers due to altering, fragmenting, and converting of pristine marshes to create ponded areas, compacting emergent marsh from heavy equipment activities on the surface, changing vegetation community and allowing invasion of shrubs and non-native species due to elevation changes, and losing salt marsh habitats used by wetland species (Mitchell et al. 2006, pp. 167, 169). However, potential beneficial effects of OMWM in altered marshes is increased forage base and feeding habitats for waterbirds, restoration of hydrology by plugging ditches, and addition of perching and nesting substrates for wetland birds (Mitchell et al. 2006, p. 169). While OMWM has potential benefits to some wildlife species, the effects on the eastern black rail have not been evaluated.

Levees have been incorporated in flood prone areas to minimize damage to crops and local communities. Levees can modify the duration, intensity, and frequency of hydroperiods associated with riparian and tidal wetlands and thus change the nature and quality of wetland habitat used by marsh dependent species (Walker et al. 1987, pp. 197-198; Bryant and Chabreck 1998, p. 421; Kuhn et al. 1999, p. 624; Kennish 2001, p. 734; Adam 2002, p. 46). Levees also facilitate the movement patterns of mesopredators (middle trophic level predators) and improve their access to wetland habitats (Frey and Conover 2006, pp. 1115-1118). Navigation channels and their management have had extensive impacts to tidal wetlands (e.g., in Louisiana) by modifying the vegetation community of associated wetlands and increasing the frequency of extreme high tide or high flow events on tidal wetlands by providing a more direct connection to the influencing water body (Turner 1990, pp. 97-98; Bass and Turner 1997, pp. 901-902; Kennish 2001, pp. 734-737). Tidal restrictions such as water control structures, bridges, and culverts, have also affected coastal salt marshes. Their purpose includes providing flood protection, restricting salt water intrusion, and modifying vegetation. However, these tidal restrictions can limit marsh accretion, nutrient exchange, and habitat use by certain saltmarsh dependent bird species (Brawley et al. 1998, pp. 629-632; Gedan et al. 2009, p. 127).

These alterations to drainage affect the hydrology, sediment and nutrient transport, and salinity which in turn affect the composition and structure of wetland habitats used by the eastern black rail. These changes can lead to wetland ecosystem instability with regard to duration and intensity of hydroperiods resulting in wide swings in salinity and water levels. This affects associated vegetation communities, and impacts the ability for marsh habitats to adapt to changing conditions. By exposing eastern black rails to unsuitable water regimes or converted habitats, these factors all affect the ability of the habitat to support viable populations of eastern black rail.

## 3.4 Land Management

Land management activities can have profound effects on habitat for fish and wildlife resources including the eastern black rail. This is especially true for grassland habitats and their emergent wetland habitat components whose associated plants, animals, and microorganisms have evolved with fire and grazing. Many grassland and emergent wetland habitats require disturbance to re-initiate succession (Hunter et al. 2001, p. 445).

### 3.4.1 Fire

Historically, fire has been used for goals other than wildlife habitat management, such as visibility improvement, convenience, agricultural resource access, livestock management, and pest control. Manmade fires that helped maintain grasslands were once prevalent in many coastal and interior grassland areas of the United States. Increased agricultural activities and fire suppression practices have led to a greater prevalence of shrubs and trees across the landscape and a decrease in fire frequency that would maintain grasslands (Grace et al. 2005, pp. 22-23; Anderson 2006, pp. 634-635, 641; Noss 2013, pp. 63-68).

Fire suppression has been detrimental in allowing woody plant encroachment into habitats used by the eastern black rail. In palustrine habitats, these plants can be native trees and bushes as well as invasive exotics such as Chinese tallow, giant cane, and common reed. In estuarine habitats, these invasive exotic plants can be Jesuit's bark or mangrove species, although with less detriment than woody vegetation encroachment in palustrine habitats. Without fire or alternate methods for disturbing woody vegetation such as mowing, the amount of suitable habitat for eastern black rails is expected to decrease in some regions, such as coastal Texas (Grace et al. 2005, p. 39). Therefore, prescribed (controlled) fire can maintain habitat for this subspecies at the desired stage (seral or intermediate stage) of ecological succession.

Modern wildlife habitat management efforts to influence coastal salt marshes using fire began approximately ninety years ago, and emphasized the production of furbearers and waterfowl habitat. These efforts included the elimination of plants considered low value at that time, such as *Typha* and *Spartina* species, two cover plants used by the eastern black rail (Mitchell et al. 2006, p. 156). Today, fire management efforts such as controlled burns on conservation lands still often focus on providing waterfowl habitat but also consider woody vegetation control. Controlled burns may also be used to provide nutrient-rich forage for cattle on public and private lands throughout the range of the eastern black rail. While fire is needed for habitat maintenance for multiple species, the timing and frequency of controlled burns as well as the specific vegetation types targeted can lead to undesirable effects on eastern black rail habitats under certain conditions (Eddleman et al. 1988, pp. 464-465).

<u>3.4.1.1 Frequency and Timing</u>

Burning salt marshes during drought or while the marshes are not flooded can result in root damage to valuable cover plants (Nyman and Chabreck 1995, p. 138). Controlled burning of peat, or accumulated organic litter, when marshes are dry has resulted in marsh conversion to open water due to the loss of peat soils. Such habitat losses in the Gulf Coast Chenier Plain are noted as requiring decades to recover if they are even able to do so (Nyman and Chabreck 1995, p.135). Similarly, some marsh plants such as *Distichlis* spp. are sensitive to flooding events immediately following fire and may even disappear following fire under these circumstances (de Szalay and Resh 1997, p. 155). Variations in soil type supporting marsh plants of the same species may lead to differing recovery times post-burn, and therefore potentially unanticipated delays in the recovery of eastern black rail habitat (McAtee et al. 1979, p. 375). Simply shifting the season (timing) of controlled burns may alter plant species dominance and the associated structure available to eastern black rail, as has been documented with spring fire conversion of chairmaker's bulrush to salt meadow cordgrass (Nyman and Chabreck 1995, p. 135).

Prescribed fire that takes place during critical time periods for the subspecies, i.e., mating, egg-laying and incubation, parental care, and flightless molt (Table 2-1), will lead to mortality of eggs, chicks, juveniles, and molting birds. Fall and winter burns are more likely to avoid reproductive season impacts to wildlife (Nyman and Chabreck 1995, p. 138). At Quivira NWR in Kansas, burning timed to avoid sensitive stages of the life cycle (nesting and molt period) has been less detrimental to eastern black rails (Kane 2011, p. 33). In this same location, fall or winter burning allowed for vegetation production by the following nesting season, at least for the fast-growing, tall spikerushes that typify eastern black rail habitat in Kansas (Kane 2011, pp. 33-34). Winter and early spring burns of primarily cattail marshes in California and Arizona improved habitat conditions for Yuma clapper rails while having no apparent effect on black rail occupancy (Conway et al. 2010, p. 2029).

In a study of Texas coastal salt marshes, controlled burning took place at all locations determined to be occupied by eastern black rail (Tolliver 2017, p. 11). Fall and winter (non-growing season) burns that include the bird's primary cover plants (gulf cordgrass and salt meadow cordgrass) on mineral-rich soils are typical at San Bernard, Big Boggy, and Brazoria NWRs. These burns are performed on a 3 to 6 year rotation, with some units burned less frequently (Wilson 2017, pers. comm.). Burning at a 3 to 5 year rotation in salt meadow cordgrass marshes on organic soils at McFaddin NWR does not appear to negatively affect the long-term survival of this plant community and may lead to increases in marsh surface elevation (McKee and Grace 2012, p. 3). It should be noted that these results are not applicable to marshes with differing geologies and other location-specific factors (McKee and Grace 2012, p. 3), such as the adjacent, sandier and firmer marshes west of Galveston Bay that continue to the Laguna Madre (Mendelssohn et al. 2017, pp. 459-461). At St. Marks NWR in Florida, burning of the eastern black rail's marsh

habitat occurs only on an infrequent and/or rare interval when fire escapes adjacent controlled burns in upland pine habitats; in these instances, the marsh habitats are permitted to burn (USFWS 2013, p. 63). In cattail and spikerush dominated wetlands at Quivira NWR in Kansas, light frequency fires (defined as every other year or less often) or moderate frequency fires (defined as fire every other year while accompanied by annual grazing) may have a lower impact on eastern black rail habitat than more frequent fires (Kane 2011, p. 33). Alternatively, three types of disturbance (i.e., burning, haying, and mowing) were conducted at Quivira NWR within the same year and constituted heavy habitat disturbance, which was shown to not promote eastern black rail occupancy (Kane 2011, p. 33).

### 3.4.1.2 Pattern and Extent

Fire pattern can have profound negative effects on birds. Controlled burns can result in indirect rail mortality as avian predators attracted to smoke are able to capture rails escaping these fires (Grace et al. 2005, p. 6). Because eastern black rails typically choose concealment rather than flight to escape threats, the birds may attempt to escape to areas not affected by fire such as wetter areas or adjacent areas not under immediate threat (Figure 3-1). Therefore, ring,



Figure 3-1. An adult eastern black rail (*Laterallus jamaicensis jamaicensis*) attempting to conceal itself at the base of a palm tree following a fire in Florida. Photo by J. Baker, U.S. Fish and Wildlife Service.

expansive, or rapidly moving fires are not conducive to rail survival (Legare et al. 1998, p. 114; Grace et al. 2005, p. 9), as this could result in direct morality of black rails concealed in cover and/or not able to escape the fire.

Controlled burns designed to include unburned patches of cover may positively influence eastern black rail survival. For example, burning 90% of a 2,400-acre marsh in Florida resulted in direct mortality of at least 39 eastern black rails, whereas a mosaic of unburned vegetation patches 0.1-2.0 ac in size facilitated eastern black rail survival during a 1,600-acre controlled burn (Legare et al. 1998, p. 114). Prescribed fires that include patches of unburned habitat scattered throughout provide escape cover for the eastern black rail and other wildlife (Legare et al. 1998, p. 114).

Unburned strips of vegetation bordering the inside perimeters of burn units also are believed to be helpful by providing escape cover from both fire and avian predators (Grace et al. 2005, p. 35). In addition, coastal marshes that are burned in staggered rotations to create a mosaic of different intermediate successional stages or are burned less frequently will continue to provide cover for marsh species, including the eastern black rail (Block et al. 2016, p. 16).

### 3.4.2 Haying and Mowing

Haying and mowing are utilized throughout the range of the eastern black rail. Haying and mowing are used as habitat management techniques to maintain grasslands by reducing woody vegetation encroachment and also for the production of forage for livestock. These practices can have detrimental impacts to the eastern black rail when used too frequently or during a sensitive time of year for the subspecies. For example, at Quivira NWR in Kansas, haying at a frequency of once or twice per year resulted in no occupancy of hayed habitats by eastern black rails during the following year (Kane 2011, pp. 31-33). Further, it was concluded that haying or mowing timed to avoid sensitive stages of the life cycle (nesting and molt period) would be less detrimental to eastern black rails (Kane 2011, p. 33). Mowing during the spring or summer will disrupt reproductive efforts of migratory birds, and eastern black rails reproduce from approximately mid-March through August (Table 2-1). Mowing during this time period will disturb eastern black rail adults by flushing them off nests and can potentially crush eggs and chicks. As with fire, when mowing is alternated across a respective site to allow areas of unmown habitat at all times, the site can continue to support cover-dependent wildlife such as the eastern black rail.

### 3.4.3 Grazing

Cattle grazing occurs on public and private lands throughout the range of the eastern black rail. Because eastern black rails occupy drier areas in wetlands and require dense cover, they are believed to be more susceptible to grazing impacts than other rallids (Eddleman et al. 1988, p. 463). Based on current knowledge of grazing and eastern black rail occupancy, the specific timing, duration, and intensity of grazing will result in varying impacts to the eastern black rail and its habitat. Light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing is likely to have negative effects on eastern black rails and the quality of their habitat.

Light-to-moderate grazing may benefit black rail habitat (or at least not be detrimental), when herbaceous plant production is stimulated (Allen-Diaz et al. 2004, p. 147) and the necessary overhead cover is maintained. In Kansas, eastern black rails were documented in habitats receiving rotational grazing during the nesting season that preserved vegetation canopy cover (Kane 2011, pp. 33-34). Occupied areas with the most eastern black rail detections experienced

different levels of grazing (and burning): areas one year post-burn with and without grazing, areas two years post-burn with grazing, and areas burned earlier in the year without grazing (Kane 2011, p. 33). However, it was surmised that winter grazing would negatively impact habitat quality for the following nesting season by removal of cover a short time in advance of the nesting season (Kane 2011, p. 34). In Texas, eastern black rail occupancy and abundance estimates were highest relative to dense cover in a study that examined the relationship of occupancy to cover, while superimposed on grazed and non-grazed lands (grazing intensity was unquantified) (Tolliver 2017, p. 27). As eastern black rails were present on both grazed and non-grazed refuges, grazing was determined to not be a required management technique to maintain the subspecies in coastal salt marshes in Texas. In Florida, eastern black rail habitat occurs in tidal marshes not utilized for grazing (Schwarzer 2018, pers. comm.). It is possible that a separation of eastern black rail habitat and currently grazed lands occurs in other portions of the subspecies' range as well. In addition, in inland California, California black rail occupancy in wetlands that experienced light-to-moderate winter-spring grazing was more impacted in non-irrigated settings than in irrigated locations (Richmond et al. 2012, p. 1662). The reason for differing occupancy responses between irrigated and non-irrigated wetlands was unknown and more research is needed (Richmond et al. 2012, p. 1662).

As outlined above, studies have documented the occurrence of black rails in habitats receiving light-to-moderate grazing (i.e., Kane 2011, pp. 33-34; Richmond et al. 2012, 1662; Tolliver 2017, p. 27). These results suggest that such grazing is an option for providing disturbance, which may promote eastern black rail occupancy. However, cattle grazing at high intensities may not favor black rail occupancy as heavy grazing, or overgrazing, reduces the wetland vegetation canopy cover (Richmond et al. 2010, p. 92). For example, a significant cover plant for the eastern black rail, gulf cordgrass, is also a forage plant for beef cattle. Mature plants lack nutrient quality and palatability, and gulf cordgrass is maintained in an immature condition with burning at arbitrary frequencies to satisfy grazing objectives (McAtee et al. 1979, p. 372). Gulf cordgrass can tolerate grazing that suppresses it to an immature state for up to 1.5 years with a stubble height of 10-20 cm (Garza, Jr, et al. 1994, p. 16). However, maintaining gulf cordgrass at low stubble heights can result in elimination of the overhead canopy that is needed by eastern black rails for protection from predators. In gulf cordgrass-dominated habitats along the Texas Gulf Coast, eastern black rail occupancy increased steadily with the number of plant stems in the 10-20 cm height category (Butler et al. 2015, p. 28). Thus, some level of light-to-moderate grazing may be compatible with eastern black rail occupancy when the overhead canopy that the birds require is maintained.

In addition to the loss of vegetation cover and height (Whyte and Cain 1981, p. 66; Kirby et al. 1986, p. 496; Yeargan 2001, p. 87; Martin 2003, p. 22), intensive grazing may also have direct negative effects on eastern black rails by livestock disturbing nesting birds or even trampling birds and nests (Eddleman et al. 1988, p. 463). Heavy disturbance from grazing can also lead to a

decline in eastern black rail habitat quality. Excessive livestock grazing can cause increased soil erosion (Walker and Heitschmidt 1986, pp. 428, 430; Warren et al. 1986a, p. 486; Weltz and Wood 1986, p. 263), decreased sediment accumulation and increased soil compaction (Andresen et al. 1990, p. 146; Esselink et al. 2002, p. 27), diminished water infiltration (Warren et al. 1986b, p. 500), and even increased salinities eventually leading to habitat conversion (Esselink et al. 2002, p. 28).

### 3.4.4 Impounded Wetland Management

Throughout the range of the eastern black rail, large areas of high marsh on public and some private lands are impounded (altered by physical means to permit water level control) and managed primarily for waterfowl. Water levels in these impounded areas are typically too deep for eastern black rail use. Eastern black rails require much drier wetland areas than nearly all other North American rallids. Thus, waterfowl management procedures that are compatible with the maintenance of habitats for several rallid species still may not support black rails (Eddleman et al. 1988, pp. 462-463).

In Texas, a comparison of salt marsh habitats and freshwater impoundments managed primarily for wintering waterbirds revealed that non-breeding eastern black rail use was exclusive to the salt marsh habitats; this was attributed to a lack of dense cover in the managed wetlands (Fitzsimmons 2010, pp. 21, 37). Within managed freshwater wetlands, management burns that remove emergent cover may result in unsuitable habitat for eastern black rails (Richmond et al. 2010, p. 92). Moist-soil management, when including a shallow perimeter that supports the growth of wetland cover plants (saltgrasses, rushes, or sedges) and careful monitoring of flooding depths over time, can provide important habitat for eastern black rails while still benefitting waterfowl on managed lands (Hunter 1990, p. 45). Entire impounded wetlands managed to produce dense vegetative cover and shallow water depths (< 3 cm) were associated with eastern black rail occupancy in South Carolina (Roach and Barrett 2015, p. 1073). In California, research in wetlands managed specifically for black rails generated recommendations that managed wetlands include dense cover, water levels ranging from moist soil to 100 mm depth, and gradual slopes contained therein to allow black rails to move higher on the elevational gradient in response to unexpected increases in water level (Nadeau and Conway 2015, p. 8). This effort generated positive results with increased numbers of birds using the units after management treatments were implemented. Therefore, impounded or managed wetlands can be beneficial to the eastern black rail if managed to provide dense cover and shallow water levels. However, when impounded wetlands are managed for deeper water levels and emergent cover is removed or not available, these areas result in unsuitable habitat for the eastern black rail.

### 3.5 Effects of Climate Change

Given the wide range of the eastern black rail, the effects of climate change vary across the subspecies' range. The climate change projections used in this SSA report are based on Representative Concentration Pathway (RCP) scenarios (see Section 5.3). The RCPs are the current set of scenarios used for generating projections of climate change. There are four RCPs, selected to be representative of the range of theoretically possible atmospheric conditions (measured as "radiative forcing", a reflection of influence on climate) which could exist at 2100, and pathways over this century time for those conditions, as described in more than 100 scenarios in the scientific literature at the time the RCPs were developed (van Vuuren et al. 2011, p. 13). For information about the RCP scenarios, please see van Vuuren et al. 2011 (entire) or Collins et al. 2013 (pp. 1044-1047).

In this SSA report, we use climate change projections based on RCP 4.5 and RCP 8.5, the "medium-low" and "highest" scenarios, respectively, in the RCP set. We did not use the "lowest" scenario, RCP 2.6, because it is based on numerous assumptions that are increasingly viewed as being theoretically but not realistically feasible due to a variety of social, economic, ethical, and technological considerations (e.g., Buck 2016, entire; McLaren et al. 2016, entire; Smith et al. 2016, entire; Williamson 2016, entire; Gambhir et al. 2017, entire; Raftery et al. 2017, entire; European Academies Science Advisory Council, 2018).

The RCP 4.5 and RCP 8.5 scenarios are very widely used together in the scientific community, and these scenarios were selected as the basis of projections for assessing climate change impacts, vulnerability, and adaptation responses in the development of the Fourth National Climate Assessments (U.S. Global Change Research Program 2015, entire). At 2100, the atmospheric conditions under RCP 4.5 are associated with a projected global average temperature that is 2.4 °C (± 0.5 °C) higher compared to 1850-1900, and the conditions under RCP 8.5 at 2100 are associated with a projected global average temperature that is 4.3 °C (± 07 °C) higher compared to 1850-1900 (Collins et al. 2013, pp. 1055-1056).

Using a range of climate change projections based on outcomes of more than one scenario is a widely recommended practice (Nakicenovic and Swart 2000, pp. 11, 23; Harris et al. 2014, p. 8; Mauger et al. 2015, pp. 1-4; Kotamarthi et al. 2016, p. 16), as it is one way to acknowledge and work with uncertainty that is inherent in modeling and uncertainty about future human actions which influence changes in climate. Although Table 3-3 (and other material in this SSA) presents projected temperature outcomes separately for RCP 4.5 and RCP 8.5, these are best viewed as providing a technically plausible range, and that reality is somewhere within this range, rather than at either end. Further, based on current trends in global emissions (Jackson et al. 2017, p. entire), the long-lasting influence of greenhouse gases already in the atmosphere (Collins et al. 2013, pp. 1102-1105; Mauritsen and Pincus 2017, p. entire), and recent analysis of

expected emissions through 2040 (U.S. Energy Information Agency 2017, p. entire), there is a very reasonable basis for concluding that changes from now through at least mid-century will be much closer to projections under RCP 8.5 than RCP 4.5. Further, this means that in order to achieve the atmospheric conditions at 2100 which are the basis for the RCP 4.5 scenario beyond mid-century much more substantial reductions in emissions would be needed than are assumed under the RCP 4.5 pathway.

Across the contiguous United States, the average annual temperature has increased 1.2°–1.8° Fahrenheit (F) since the beginning of the 20th century (Vose et al. 2017, p. 186). Within the range of the eastern black rail, the change in annual average temperatures differs by region: Northeast (+1.43°F), Southeast (+0.46°F), Midwest (+1.26°F), and Great Plains South (+0.76°F) (Vose et al. 2017, p. 187); these regions are those used for the Fourth National Climate Assessment and do not correspond to the analysis units in this SSA report. Future projections indicate that the annual average temperature will increase throughout the 21st century. Average temperatures are projected to increase by 2.5°F to 2.9°F from the period 2021–2050 compared to the period 1976–2005, depending on future emission scenarios (Vose et al. 2017, p. 195). By end-of-century (2071–2100), average temperatures are projected to increase between 5.0°F and 8.7°F, depending on the future emissions projections (Vose et al. 2017, p. 195). Projected changes vary across region (see Table 3-3).

Table 3-3. Projected changes in annual average temperature (°F) for regions that support eastern black rail. Adapted from (Vose et al. 2017, p. 197).

| Region | Mid-Century, RCP 4.5 | Mid-Century, RCP 8.5 | Late Century, RCP 4.5 | Late Century, RCP 8.5 |
|---|---|---|---|---|
| Northeast | 3.98°F | 5.09°F | 5.27°F | 9.11°F |
| Southeast | 3.40°F | 4.30°F | 4.43°F | 7.72°F |
| Midwest | 4.21°F | 5.29°F | 5.57°F | 9.49°F |
| Great Plains South | 3.62°F | 4.61°F | 4.78°F | 8.44°F |

While the frequency and intensity of cold waves are expected to decrease throughout the century, the frequency and intensity of heat waves are projected to increase. For example, by mid-century (2036–2065), projections indicate about 20–30 more days per year with a maximum temperature greater than 90°F under RCP 8.5, with increases of 40–50 days in large parts of the Southeast (Vose et al. 2017, p. 199). The projected number of warm nights per year, i.e., the number of days per year with a minimum temperature above 75°F, is expected to increase in the Southeast by mid-century and late century under both RCP 4.5 and RCP 8.5 (Reidmiller et al. 2018, p. 724). Warmer winter temperatures may lead to ecological changes such as salt marsh habitat being replaced by mangrove forests (Osland et al. 2013, entire; Reidmiller et al. 2018, p. 738)

and the northward expansion of invasive species, such as red fire ants (Morrison et al. 2005, pp. 202-203).

Surface soil moisture is projected to decrease across regions and seasons in the contiguous United States, which is a result of increasing temperatures leading to greater evapotranspiration (Wehner et al. 2017, pp. 238-239). Although extreme precipitation events are projected to increase in Florida, increased temperatures will result in the loss of soil moisture and more intense drought effects (Runkle et al. 2017a, p. 3). In the southern Great Plains, studies project less soil moisture, with drier conditions (Cook et al. 2015, p. 3; Reidmiller et al. 2018, p. 972). The effects of climate change will likely exacerbate the frequency, duration, and intensity of drought (Wehner et al. 2017, p. 237; Reidmiller et al. 2018, p. 972). When co-occurring with heat waves, droughts can affect bird abundance with changes of up to 15%; further, droughts and heat waves result in higher declines in ground nesting birds than other types of nesters, such as canopy nesters (Albright et al. 2010, p. 9). This may be attributed to higher temperatures experienced by ground nesters compared to canopy nesters.

Between 1901–2015, average annual precipitation across the contiguous United States increased approximately 4%; however, regional and seasonal differences exist (Easterling et al. 2017, p. 208). The fall season has the largest increase in average precipitation (10%). Spring and summer have had about 3.5% increases, although the northern half of the United States has become wetter and the southern half of the United States has become drier (Easterling et al. 2017, p. 208). Future projections of average annual precipitation vary seasonally across regions. In the southern Great Plains, average annual precipitation changes are projected to be small; however, the frequency and intensity of extreme precipitation events are projected to increase (Reidmiller et al. 2018, p. 972).

Extreme precipitation events have increased in the southern Great Plains and the Southeast (Easterling et al. 2017, p. 210). In the contiguous United States, projections indicate that extreme precipitation events will increase in frequency and intensity in the future (Easterling et al. 2017, p. 216). Extreme precipitation events are projected to increase 50–100% by late century, under the RCP 4.5 scenario and to increase by two to three times the historical average by late century under the RCP 8.5 scenario (Easterling et al. 2017, p. 218). These extreme precipitation events are projected to increase in frequency and intensity in the Southeast and southern Great Plains and will directly affect the vulnerability of coastal regions (Reidmiller et al. 2018, p. 970). Ground nesting birds such as the eastern black rail are susceptible to large declines in abundance in association with extreme weather events (Albright et al. 2010, p. 7).

Extreme weather effects such as storms associated with frontal boundaries or tropical disturbances can also directly affect eastern black rail survival and reproduction and can result in direct mortality. Tropical storms and hurricanes are projected to increase in intensity and

precipitation rates along the North Atlantic and Gulf Coast (Bender et al. 2010, p. 458; Kossin et al. 2017, pp. 259-260). For tropical storms, modeling efforts suggest that the frequency of Category 4 and 5 storms will increase despite an overall decrease in the number of tropical disturbances (Bender et al. 2010, pp. 457-458). Storms of increased intensity, which will have stronger winds, higher storm surge, and increased flooding, cause significant damage to coastal habitats by destroying vegetation and food sources, as well as resulting in direct mortality. For example, following Hurricane Harvey in August 2017, only five endangered Attwater's prairie-chickens (of 29 birds being tracked) were confirmed alive on the Attwater Prairie Chicken NWR, and three of these five have since gone missing (USFWS 2017b, unpaginated). The eastern black rail is identified as occurring on the Attwater Prairie Chicken NWR and, if present at the time of Hurricane Harvey, was likely impacted by the hurricane and associated flooding. In Figure 3-2, Hurricane Harvey flooded San Bernard NWR with storm surge which was followed by runoff flooding from extreme rainfall. This saltmarsh, occupied by eastern black rails, was inundated for several weeks (Woodrow 2017, pers. comm.). Increases in storm frequency, coupled with sea level rise, may result in increased predation exposure of adults and juveniles if individuals are forced to emerge from dense vegetative cover (Evens and Page, 1986, p. 108; Takekawa et al. 2006, p. 184). Observations show predation upon California black rails during high tides when the birds had minimal vegetation cover in the flooded marsh (Evens and Page 1986, p. 108).



Figure 3-2. Flooded prairie and salt marsh habitat for the eastern black rail at San Bernard National Wildlife Refuge, Texas, following Hurricane Harvey in 2017. Photo credit: C. Jones, U.S. Fish and Wildlife Service.

Weather alterations associated with climate change can have direct effects on the eastern black rail leading to reduced survival of eggs, chicks, or adults, and indirect effects are likely to occur through a variety of means including long-term degradation of both inland and coastal wetland habitats. Other indirect effects may include more secondary causes such as loss of forage base of wetland dependent organisms. Warmer and drier conditions will most likely reduce overall habitat quality for the eastern black rail. Because eastern black rails require a narrow range of water levels and appear to tolerate minor variation within those water levels, drying of habitat as a result of extended droughts may result in habitat becoming unsuitable, either on a permanent or temporary basis (Watts 2016, p. 120). Extreme drought or flooding conditions may also decrease bird fitness or reproductive success by reducing the availability of the invertebrate prey base (Hands et al. 1989, p. 5; Davidson 1992a, p. 129). Lower rates of successful reproduction and recruitment can lead to overall declines in population abundance and resiliency to withstand stochastic events such as extreme weather events. The vulnerability of the eastern black rail to the effects of climate change depends on the degree to which it is susceptible to, and able to cope with, adverse environmental changes due to long-term weather trends and more extreme weather events.

The best available information indicates climate change will result in increased temperatures, decreased precipitation, and an increase of severe weather events such as drought and storms within the range of the subspecies and are likely to have significant influences on the future resiliency of eastern black rail populations. These trends are expected to exacerbate the challenges related to past and ongoing habitat loss making it less likely for populations to withstand extreme weather events that are likely to increase in frequency and severity.

### 3.5.1 Sea Level Rise and Tidal Flooding

Global mean sea level has risen about 20.3 to 22.9 cm (8 to 9 in) since 1880, with about 7.6 cm (3 in) of that rise occurring since 1993 (Sweet et al. 2017b, p. 1). In the United States, the rate of sea level rise has been higher than the global rate along the Northeast Atlantic coast over the last several decades (Sweet et al. 2017b, p. 9). In low lying areas of the Southeast Atlantic coast, tide gauge analysis reveals as much as 0.30 to 0.91 meters (m; 1 to 3 feet [ft]) of local relative sea level rise in the past 100 years (Reidmiller et al. 2018, p. 728).

Recent studies project global mean sea level rise to occur within the range of 0.35-0.95 m (1.14-3.11 ft) for RCP 4.5 and 0.5-1.3 m (1.64-4.27 ft) for RCP 8.5 for 2100 (Sweet et al. 2017b, p. 13). The Northeast Atlantic and western Gulf of Mexico coasts are projected to have amplified relative sea level rise greater than the global average under almost all future sea level rise scenarios through 2100 (Sweet et al. 2017b, p. 43). This can be explained in part by the glacial isostatic adjustment (ongoing movement of land once under and around ice-age glaciers),

withdrawal of groundwater and/or fossil fuels, and effects of the Antarctic ice melt (Sweet et al. 2017b, p. 30).

Along the Texas Gulf Coast, relative sea level rise is twice as large as the global average (Reidmiller et al. 2018, p. 969). Over the past 100 years, local sea level rise has been between 12.7 to 43.2 cm (5 to 17 in) resulting in an average loss of 73 ha (180 ac) of coastline per year and future sea level rise is projected to be higher than the global average (Runkle et al. 2017b, p. 4; Reidmiller et al. 2018, p. 972). In South Carolina, sea level has risen by 3.3 cm (1.3 in) per decade, nearly double the global average, and the number of tidal flood days has increased (Runkle et al. 2017c, p. 4). Projected sea level rise for South Carolina is higher than the global average, with some projections indicating sea level rise of 1.2 m (3.9 ft) by 2100 (Runkle et al. 2017c, p. 4). The number of tidal flood days are projected to increase and are large under both high and low emissions scenarios (Runkle et al. 2017c, p. 4). Similarly in Florida, sea level rise has resulted in an increased number of tidal flooding days, which are projected to increase into the future (Runkle et al. 2017a, p. 4).

Sea level rise will amplify coastal flooding associated with both high tide floods and storm surge (Buchanan et al. 2017, p. 6). High tide flooding currently has a negative impact on coastal ecosystems and annual occurrences of high tide flooding have increased five to ten fold since the 1960s (Reidmiller et al. 2018, p. 728). In addition, extreme coastal flood events are projected to increase in frequency and duration and the annual number of days impacted by nuisance flooding is increasing along the Atlantic and Gulf Coasts (Sweet et al. 2017b, p. 23). In addition, storm surges from tropical storms will travel further inland.

Some tidal wetlands may persist at slightly higher elevations (i.e., "in place") under sea level rise for a few decades, depending on whether plant primary productivity and soil accretion (which involves multiple factors such as plant growth and decomposition rates, build-up of organic matter, and deposition of sediment) can keep pace with the rate of sea level rise, thus avoiding "drowning" (Kirwan et al. 2016, entire). Under all future projections, however, the rate of sea level rise increases over time (Sweet et al. 2017a, pp. 342-345). A global analysis found that in many locations salt marsh elevation change did not keep pace with sea level rise in the last century and even less so in the past two decades, and concluded that the rate of sea level rise in most areas will overwhelm the capacity of salt marshes to persist (Crosby et al. 2016, entire). Based on RCP 4.5 and RCP 8.5 scenarios and assuming continuation of the average rate of current accretion, projected marsh drowning along the Atlantic coast at late century (2081-2100) ranges from about 75–90 % (Figure 2 in Crosby et al. 2016, p. 96). In this study, the accretion balance (reported accretion rate minus local sea level rise) is negative for all analyzed sites in the Louisiana Gulf Coast and for all but one site in the mid-Atlantic area (Figure 3c and 3d in Crosby et al. 2016, p. 97); both of these areas are part of the range of the eastern black rail.

Sea level rise will reduce the availability of suitable habitat for the eastern black rail and overwhelm habitat persistence. Sea level rise and its effects (e.g., increased flooding and inundation, salt water intrusion) may affect the persistence of coastal or wetland plant species that provide habitat for the eastern black rail (Warren and Niering 1993, p. 96; Morris et al. 2002, p. 2876). Increased high tide flooding from sea level rise, as well as the increase in the intensity and frequency of flooding events, will further impact habitat and directly impact eastern black rails, i.e., through nest destruction and egg loss (Sweet et al. 2017b, pp. 35-44).

### 3.5.2 Wildfire Patterns

Fire frequency and ecosystems are tied by links to temperature, soil moisture, relative humidity, wind speed, and vegetation (Wehner et al. 2017, pp. 242-243). Fire management and suppression practices over the past century have changed these relationships from the natural relationship (pre-industrial times). As the rate of lightning strikes increases as a function of increasing temperatures attributed to climate change, lightning-induced wildfires in the Southeast are projected to increase by mid-21st century (Romps et al. 2014, p. 853; Stavros et al. 2014 in Wehner et al. 2017, p. 244). Areas prone to lightning-ignited fires, such as the Gulf of Mexico and Atlantic Coasts, may experience increases in wildfires in the future as temperatures warm and precipitation patterns change (Prestemon et al. 2016, p. 727). In Florida and Texas, increased drought intensity coupled with higher temperatures may result in more frequent wildfires (Runkle et al. 2017a, p. 3; Runkle et al. 2017b, p. 2). The potential for very large fires in the Southern Coastal Plain (including Florida) are projected to increase, which is consistent with increasing temperatures, more frequent heat waves, and reduced soil moisture (Barbero et al. 2015, pp. 894-895).

Both climate change and land use management practices affect the occurrences of wildfire. Fire can destroy habitat for the eastern black rail, as well as cause direct mortality of adults, juveniles, chicks, and eggs. An increase in wildfires, especially those occurring during the breeding season and the flightless molt period across the range of the eastern black rail, will likely contribute to declines in the number of birds.

### 3.6 Oil and Chemical Spills and Environmental Contaminants

### 3.6.1 Oil and Chemical Spills

In general, the frequency and amount of oil released into the environment of the United States has decreased over time (Etkin 2001, p. 1292). After 1985, pipelines accounted for 37 times more oil spilled than tankers and barges combined (Etkin 2001, p. 1294). Despite overall trends in the number of oil spills decreasing over time, spills of significance to fish, wildlife, and their habitats continue to present a threat (Etkin 2001, p. 1299; Deepwater Horizon Natural Resource

Damage Assessment Trustees 2016, pp. 1-3). While there is little documentation of impacts to black rails from oil spills, there are data demonstrating impacts to secretive marsh bird species and their habitat that often overlap with habitat used by eastern black rails (Bergeon Burns et al. 2014, p. 825; Bonisoli-Alquati et al. 2016, pp. 5-6; Deepwater Horizon Natural Resource Damage Assessment Trustees 2016, pp. 4:325-378, 4:461-515; Hester et al. 2016, pp. 367-368). While spills are infrequent, the significance of a single event could have drastic short-term and long-term impacts to local habitats and populations of fish and wildlife including eastern black rails (Gerber et al. 2004, pp. 2752-2753; Boehm and Page 2007, pp. 434-441). Extreme storms and flood events can result in a higher risk of chemical spills. For example, one of the impacts of Hurricane Harvey, which was intensified due to climate change (Emanuel 2017, entire), included the flooding of a chemical plant in Baytown, Texas (Bajak and Olsen, 2017, unpaginated). The flooding resulted in the release of 34,000 pounds of sodium hydroxide (also known as lye) and other chemicals into the environment (Bajak and Olsen, 2017, unpaginated). More intense hurricanes and more extreme rainfall events, and associated flooding, are projected under climate change (see Section 3.5 Effects of Climate Change); these catastrophic events may result in an increased risk of chemical spills in the future. In general, the risk to eastern black rails from an oil and chemical spill would be considered low due to the low frequency of those events; however, an event under certain conditions (large spill, weather, tide levels, etc.) where the spill could reach eastern black rail habitats could have significant regional impacts to the subspecies.

### 3.6.2 Environmental Contaminants

Environmental contaminants pose a risk to birds and have well documented direct effects on individual health, reproduction, and the viability of their young (Reish et al. 1978, entire). Indirect effects may include changes to forage abundance and diversity (Suter 1993, pp. 275-308). While impacts to waterbirds from contaminants have long been studied, there are very few studies regarding contaminants and black rails (Eddleman et al. 1994, unpaginated). There are localized hotspots for certain contaminants and these can pose a risk to local populations (Rattner and Ackerson 2008, p. entire). For example, mercury is a concern for waterbirds including the California black rail in San Francisco Bay since mercury is a neurotoxin and can accumulate and concentrate through the food chain (Takekawa et al. 2006, pp. 185-187; Yee et al. 2008, entire). Organochlorine compounds also can accumulate and concentrate through the food chain and have been identified as a potential risk to avian species at specific locations in the northeastern United States (Rattner and Ackerson 2008, p. 349). California black rails in southwestern Arizona had elevated selenium levels in livers and an egg similar to those levels that cause reproductive failure in mallards (*Anas platyrhynchos*), but the toxicity to blacks rails remains unknown (Flores and Eddleman 1991, p. 63). A concern is the wide-spread use of pesticides to control mosquitoes in marshes that are used by eastern black rails and potential impacts that may occur to the prey base (Morris et al. 2005, pp. 11-12; Poulin et al. 2010, p. entire; Lagadic et al. 2014, pp. 108-109). The importance of mosquitoes to the diet of eastern black rails is currently

unknown. However, individuals have been observed to feed on mosquito larvae in the field, as well as consume adult mosquitoes when captured temporarily (Woodrow 2017, pers. comm.; (Hand 2018, pers. comm.).

While there are hotspots for environmental contaminants, there is no evidence of specific threats that might affect the subspecies and demonstrate a population level response. Indirect effects to eastern black rails such as impacts to forage base from certain pesticides require further study.

## 3.7 Disease

Disease is a natural ecological process that afflicts most living creatures including wild birds (Thomas et al. 2007, p. entire). There are no documented cases of disease for the eastern black rail subspecies as a whole (Eddleman et al. 1994, unpaginated). Infectious disease, and in particular the West Nile virus, has been shown to affect bird populations (McLean 2006, pp. 55-57). Fundamental disease etiological science (the study of the causes and origination of disease) suggests that populations exposed to new diseases may lack immunity to these diseases (Naugle et al. 2004, pp. 704, 711). The recent introduction of the West Nile virus in 1999 resulted in significant avian mortality in some species and taxonomic groups of birds, especially corvids (crow family) (McLean 2006, entire; McLean and Ubico 2007, p. 22). Substantial evidence has linked recent West Nile virus activity to continuing declines in several species of songbirds (George et al. 2015, entire). The Center for Disease Control and the U.S. Geological Survey provide maps showing disease activity for several arboviruses including West Nile virus (Figure 3-3; USGS 2018, unpaginated). A wide range of bird species have been tested for West Nile virus including one species of Gruiformes, the American coot (Komar et al. 2003, p. 314). Inoculation of the American coot demonstrated minimal effects to this species (Komar et al. 2003, pp. 312-321). However, West Nile virus has been identified in one collected dead coot in California (Foss et al. 2014, p. 581). Increased resistance has been documented within the house finch for the original West Nile virus strain as has increased susceptibility to new strains of the virus (Worma et al. 2013, entire), demonstrating that the adaptive relationship between the virus, host, and vector is always changing. There are no specific data regarding the effects of West Nile virus on eastern black rails; however, the virus is speculated to be a leading driver of recent local extinction events in the Sierra Foothills population of the California black rail (Risk et al. 2011, p. 472). Precipitation and land-use/land-cover influence the presence of the virus in the environment; however, the relationship is not clear with these factors (Ezenwa et al. 2007, entire; Landesmanet al. 2007, entire). Recent research demonstrated a strong relationship between drought and the occurrence of West Nile virus; projected future increases in West Nile virus epidemic intensity are attributed to an increase in drought and infection prevalence (Paull et al. 2017, p. 5). West Nile virus continues to negatively affect some bird species in North America. The relationship between birds and the virus is under a constant state of flux with changing environmental factors, levels of resistance, and genetic strains of the virus.

While the exact relationship between disease, specifically the West Nile virus, and the eastern black rail is not well defined, increased drought conditions can increase the concentrations of vectors and hosts and because it is a relatively new virus, the eastern black rail may not have adapted to the presence of the virus. Thus, West Nile virus may pose a risk to the eastern black rail subspecies.



Figure 3-3. Range of West Nile virus non-human infections reported across the contiguous United States in 2016. Counties highlighted in green are reported West Nile virus non-human infections, which demonstrates the presence of the virus within the black rail range. Source: USGS 2018, unpaginated.

## 3.8 Altered Food Webs

Altered food webs have been shown to have negative impacts to species of concern (DeCesare et al. 2010, pp. 353-358). Some of the changes that have occurred include increased predation through human influence, for example availability of food wastes artificially supporting an increased number of predators or the introduction of a new predator species (e.g., raven and fox), or consequences resulting from competition. Conditions can exist where predators, particularly mammalian, are subsidized by human activities resulting in additional pressure on certain prey species (Gompper and Vanak 2008, p. 13; DeCesare et al. 2010, pp. 353-358; Newsome et al. 2015, p. 2). A common example would be locations where human food wastes are not secured and provide additional food sources for predators such as raccoons resulting in increased local abundance by attracting individuals or increasing reproductive success. When subsidized, the higher numbers of predators can place increased pressures on nearby prey species. Subsidized

predator populations that would pose a risk to eastern black rails are likely to be associated with locations where people frequent for recreational activities with sufficient habitat to support eastern black rails. Despite documentation for other bird species, there are no specific examples for the eastern black rail.

The imported red fire ant has been documented having impacts to food webs as a predator and as a competitor (Wojcik et al. 2001, pp. 16-21; Pedersen et al. 2003, p. 424; Suarez et al. 2005, entire). The range of the imported red fire ant across the United States is shown in Figure 3-4 (USDA 2017, unpaginated). Recent studies have shown that competition occurs between birds and the invasive fire ant for invertebrate fauna in grasslands (Morrow et al. 2015, pp. 904-905). Grasslands without fire ants present show greater arthropod abundance and brood survival of young birds (Suarez et al. 2005, p. 380). There is one documented case of fire ants depredating a hatching black rail chick (Legare and Eddleman 2001, p. 175).



Figure 3-4. Current range and predicted range expansion of the red imported fire ant (RIFA; *Solenopsis invicta*) across the contiguous United States. RIFA survival is certain in the red area and dots, possible in the green dots, undetermined in the dark blue dots, and improbable in the light blue area and dots. Source: USDA 2017, unpaginated.

Feral pigs are known to have significant impacts to native animal and plant communities through direct consumption and indirectly through rooting and soil disturbance (Barrios-Garcia and Ballari 2012, pp. 2284-2293). Feral pigs have been identified as a possible concern as a predator of eastern black rail (Butler et al. 2014, p. 24). The Galapagos rail, a superspecies with the black rail, responded favorably to the removal of feral pigs, goats, and donkeys from one of the islands it inhabits; the number of Galapagos rails increased from 18 individuals in 1986-1987 to 279 individuals in 2004-2005 (Donlan et al. 2007, p. 522). The range and abundance of feral pigs in the contiguous United States is shown in Figure 3-5 (McClure et al. 2015, pp. 11, 17); there is substantial overlap between feral pig occurrence and the range of the eastern black rail.



Figure 3-5. Current and predicted range expansion of feral pigs across the contiguous United States. Current range (recorded occurrence) of feral pigs from 1982 to 2012 is outlined in black. Predicted feral pig occurrence is displayed in color based on probability. Source: McClure et al. 2015, p. 11.

Predation by non-native species has likely impacted the eastern black rail in the Caribbean and Florida. The introduction of non-native species, such as the Indian mongoose (*Herpestes auropunctatus*), to island ecosystems has had a significant effect on native birds throughout the world (Hays and Conant 2007, p. 7; Morley and Winder 2013, p. 1). The mongoose has been introduced to Jamaica and Puerto Rico and is responsible for the decline of several ground-nesting birds in these islands (Hays and Conant 2007, pp. 6-7). Mongoose are present in high numbers on the Vieques NWR in Puerto Rico and are known predators of birds. While several species of shore birds have been documented to successfully nest on the NWR (Barandiaran

2016, pers. comm.), there is evidence that the eastern black rail has been extirpated from the island and that mongoose predation contributed to the extirpation (Beissinger 2018, pers. comm.). In addition, non-native green iguanas (*Iguana iguana*) have been introduced to Puerto Rico and are widespread across the territory, including Vieques, and may predate bird eggs and nestlings (López-Torres et al. 2012, pp. 35-36, 43). Burmese pythons, introduced through the pet trade, have expanded their range in Florida considerably (Harvey et al. 2008, entire). Out of 343 Burmese python stomachs examined, birds were found in 89 stomachs and 19 of the 73 birds identified were rallids (Dove et al. 2011, p. 129).

Predation of black rails by various native species has been documented; northern harrier (*Circus cyaneus*), snake species, coyote (*Canis latrans*), raccoon (*Procyon lotor*), great egret (*Ardea alba*), and barn owl (*Tyto alba*) (Eddleman et al. 1994, unpaginated). In particular, predation of California black rails during abnormally high tides has been documented (Evens and Page 1986, p. 108), and is likely an important source of eastern black rail predation in tidally-influenced marshes.

While predation is a natural component to any wildlife population, the introduction of new predators or competitors and the effects that humans have on natural predators can cause higher than expected losses of individuals to a population. Non-native predators also have detrimental impacts on eastern black rail. The presence and prevalence of non-native predators such as feral pigs, exotic reptiles, and fire ants as direct predators and as modifiers of the natural food web would have negative impacts on eastern black rail; however, the size and scope of these effects on the eastern black rail, the subspecies' food base, and its habitat have not been assessed. It is unknown if the eastern black rail will adapt to the presence of new predators such as the Burmese python. Similar situations in other locations such as islands, has led to the extinction of certain bird species, particularly ground-nesting species (BirdLife International 2017, p. unpaginated).

## 3.9 Human Disturbance

Human disturbance has been identified as a stressor to wildlife, resulting in changes in distribution, behavior, demography, and population size (Gill 2007, p. 10). Human activities, such as birdwatching and hiking, have been shown to disturb breeding and nesting birds. Disturbance may result in nest abandonment, increased predation, and decreased reproductive success. Disturbance may also result in behavioral changes in non-breeding birds. Singing activity of male birds has been observed to decline in sites that experience human intrusion, although the response of birds varied among species and level of intrusion (Gutzwiller et al. 1994, p. 35). At the Tishomingo NWR, recreational disturbances of migratory waterbirds accounted for 87% of all disturbances (followed by natural disturbances [10%] and unknown disturbances [3%]) (Schummer and Eddleman 2003, p. 789).

Rare birds are often desired by birders to add to their "Life List" – a list of every bird species identified within a birder's lifetime. Locations of rare birds may be posted online on local birding forums or eBird, leading to an increased number of people visiting the location in an attempt to see or hear the bird. Due to its rarity, the eastern black rail is highly sought after by birders (Beans and Niles 2003, p. 96). Devoted birders may go out of their way to add an eastern black rail their list (McClain 2016, unpaginated). The efforts of birders to locate and positively identify rare birds, such as the eastern black rail, can have both positive and negative impacts on the bird and its habitat. Birders play an especially important role in contributing to citizen science efforts, such as the eBird online database, and have helped further our understanding of species' distributions and avian migration ecology in crucial ways (Sullivan et al. 2014, entire). Birders have provided valuable location information for eastern black rails that might have otherwise gone undetected and have made these records publicly available (see eBird's black rail account; eBird 2017, unpaginated).

While amateur and professional birding have made important contributions to our understanding of rare species distributions, like the eastern black rail, some birders may be more likely to pursue a sighting of a rare bird, as they may perceive the benefits of observing the bird to outweigh the impacts to the bird (Bireline 2005, pp. 55-57). As a result, methods may be employed to increase the likelihood of observing a rare bird, including the use of vocalized calls or audio recordings, as is the case for black rails, or approaching birds in order to get a sighting (Beans and Niles 2003, p. 96; Bireline 2005, p. 55). These methods have the potential to disturb nesting birds, trample nests or eggs, and may lead to increased predation (Beans and Niles 2003, p. 96).

With the availability of smartphones, the use of playback calls has increased as recordings of birds are readily available on the internet, and birding websites and geographic site managers (State, Federal, or Non-governmental Organizations) often provide guidance on the use of playback calls (Sibley 2001, unpaginated). The American Birding Association's Code of Birding Ethics encourages limited "use of recordings and other methods of attracting birds, and [to] never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, of Special Concern, or is rare in your local area." (American Birding Association 2018, unpaginated). While most birders likely following these ethical guidelines, using playback calls of black rail vocalizations in attempts to elicit responses from the birds and potentially lure them into view is commonly done outside of formal black rail surveys (see comments for black rail detections on eBird; eBird 2017, unpaginated); note that some black rail detections do report that no playback was used. Due to the rarity of the eastern black rail, a few cases of trespassing are known from people looking for the bird. Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails (Hand 2017, pers. comm.; Roth, 2018, pers. comm.). Trespassing may not only disturb the bird,

but can also result in trampling of the bird's habitat, as well as eggs and nests. There is concern among State resource managers and researchers that releasing locations of eastern black rail detections may increase human disturbance and harassment to the subspecies.

## 3.10 Conservation Measures

### 3.10.1 Migratory Bird Treaty Act

The Migratory Bird Treaty Act of 1918 (16 U.S.C. 703 *et seq*.) is the Federal law providing specific protection for the eastern black rail due to its status as a migratory bird. The Migratory Bird Treaty Act (MBTA) prohibits the following actions, unless permitted by Federal regulation: to "pursue, hunt, take, capture, kill, attempt to take, capture or kill, possess, offer for sale, sell, offer to purchase, purchase, deliver for shipment, ship, cause to be shipped, deliver for transportation, transport, cause to be transported, carry, or cause to be carried by any means whatever, receive for shipment, transportation or carriage, or export, at any time, or in any manner, any migratory bird…or any part, nest, or egg of any such bird." Through issuance of Migratory Bird Scientific Collecting permits, the Service ensures that best practices are implemented for the careful capture and handling of eastern black rails during banding operations and other research activities. The December 22, 2017 Solicitor's Opinion, Opinion M-37050, concludes that "consistent with the text, history, and purpose of the MBTA, the statute's prohibitions on pursuing, hunting, taking, capturing, killing, or attempting to do the same apply only to affirmative actions that have as their purpose the taking or killing of migratory birds, their nests, or their eggs." Therefore, take of an eastern black rail, its chicks, or its eggs that is incidental to another lawful activity does not violate the MBTA.

### 3.10.2 Coastal Management

The Coastal Zone Management Act of 1972 (P.L. 92-583) (86 Stat. 1280; 16 U.S.C. 1451-1464) provides Federal funding to implement the states' federally approved Coastal Zone Management Plans. All coastal states in the eastern black rail's range have approved Coastal Zone Management Plans, which guide and regulate development and other activities within the designated coastal zone of each state (NOAA 2016, unpaginated). The Federal Consistency provision of the Coastal Zone Management Act requires Federal action agencies to ensure that the activities they fund or authorize are consistent, to the maximum extent practicable, with the enforceable policies of that state's federally approved coastal management program (16 U.S.C. 1456).

The Clean Water Act (CWA) and the Rivers and Harbors Act have sections (404 and 10, respectively) that contain provisions for the protection of jurisdictional wetlands from excavation and/or filling activities. The U.S. Army Corps of Engineers in conjunction with the U.S. Environmental Protection Agency administers permits that consider avoidance, minimization and

compensation for projects affecting wetlands. Projects that cannot avoid impacts to wetlands must compensate their impacts through a restoration enhancement and/or preservation action for the equivalent functional loss. Mitigation banks are often used which tend to centralize compensation actions at a specific location for impacts in a considerably wider service area. Exact wetland types are not always restored or enhanced and there is considerable uncertainty that current mitigation practices would support the presence of black rails. The status of geographically isolated wetlands under the CWA has fluctuated with different court cases and rulings (Kirkman et al. 2000, pp. 553-554; Haukos and Smith 2003, pp. 582-586; Rains et al. 2016, entire).

### 3.10.3 Conservation Lands

Suitable habitat for eastern black rail can be found within NWRs, National Parks and Seashores, state parks, preserves, wildlife management areas, and other conservation lands across the subspecies' range. The National Wildlife Refuge System Improvement Act of 1997 (16 U.S.C. 668dd *et seq*.) establishes the protection of biodiversity as the primary purpose of the NWR system; recreational and other uses of a NWR may only be approved if the Service finds such uses to be compatible with the purposes of that individual NWR and the purposes of the NWR system.

Habitat for eastern black rails can also be found within National Parks and Seashores, which must balance visitation and recreation with the protection of natural resources like the eastern black rail and its habitat. The National Park Service Organic Act of 1916, as amended (39 Stat. 535, 16 U.S.C. 1), states that the National Park Service (NPS) "shall promote and regulate the use of [NPS units]…to conserve the scenery and the national and historical objects and the wildlife therein and to provide for the enjoyment of the same in such manner and by such means as will leave them unimpaired for the enjoyment of future generations." In addition to the NPS Organic Act, the eastern black rail may benefit from a 2010 non-regulatory Memorandum of Understanding (MOU) between the NPS and the Service regarding migratory birds that was executed pursuant to Executive Order 13186; section F.4 of the MOU states that the NPS will identify and protect natural habitats of migratory bird species within park boundaries.

Numerous conservation properties managed by State and non-governmental organizations also support habitat for eastern black rail. Protected lands such as Wildlife Management Areas, State Parks, State Natural Areas, and Preserves typically have rules that protect wildlife and prohibit the collection, destruction, or disturbance of plants and nongame animals. These lands are often managed for a suite of wildlife species while providing outdoor recreation opportunities to the public.

Recent (2011 to 2017) eBird records of eastern black rails indicated a large number of these records occurred either on or within a kilometer of protected lands. This result may be a bias

toward opportunities to detect the subspecies on public lands, may indicate that habitat suitable for the subspecies is more prevalent on protected lands, or a combination of the two. However, based on the available information, protected lands play an important role for the subspecies.

### 3.10.4 State Protections

Black rail is listed as State Endangered in 7 states within the subspecies' range: Delaware, Illinois, Indiana, Maryland, New Jersey, New York, and Virginia (Table 3-4). The species was formerly listed as endangered in Connecticut, but was considered extirpated during the last listing review based on extant data and subsequently delisted (Connecticut Department of Energy and Environmental Protection 2015a, p. 1; Connecticut Department of Energy and Environmental Protection 2015b, pp. 1-24; Huang 2017, pers. comm.). Protections are afforded to a species but vary by state when it is listed as either State Threatened or Endangered.

In Delaware, the importation, transportation, possession or sale of any endangered species or parts of endangered species is prohibited (except under license or permit) (7 Del.C. § 601 - 605). Illinois statues also include prohibitions on the possession, take, transport, selling and purchasing, or giving of a listed species, and allow incidental taking only upon approval of a conservation plan (520 I.L.C.S. 10/1 – 11). Indiana statutes prohibit any form of possession of listed species, including taking, transporting, purchasing or selling except by permit (I.C. 14-22-34-1 to 12). Listed species may be removed, captured, or destroyed in Indiana only if it is shown by good cause that the species is causing property damage or is a danger to human health (I.C. 14-22-34-1 to 12). Similar prohibitions on the possession of a listed species in any form, except by permit or license, are in effect in Maryland (MD Code, Natural Resources, § 10-2A-01 - 09), New Jersey (NJSA 23:2A-1 to 23:2A-1:15), New York (N.Y. Envtl. Conserv. Law § 11-0535; 6 NY NYCRR 182.1 - .16), and Virginia (Va. Code Ann. §§ 29.1-563 – 570). Violations of the statutes typically result in a misdemeanor, including fines, and forfeiture of the species or parts of the species and the equipment used to take the species. Some States also have provisions for nongame wildlife and habitat preservation programs (e.g., 7 Del.C. § 201 – 204; MD Code, Natural Resources, § 1-705). For example, in Maryland, the State Chesapeake Bay and Endangered Species Fund (MD Code, Natural Resources, § 1-705) provides funds to promote the conservation, propagation, and habitat protection of nongame, threatened, or endangered species.

Black rail is listed as a Species in Need of Conservation in Kansas and requires conservation measures to attempt to keep the species from becoming a State Threatened or Endangered species (Kansas Department of Wildlife, Parks and Tourism 2018, unpaginated). Black rail also is listed as Special Concern in North Carolina and requires monitoring (North Carolina Wildlife Resources Commission 2014, p. 6). The species is identified as a Species of Greatest Conservation Need in many State Wildlife Action Plans (USGS 2017, unpaginated). According to Natural Heritage Programs, black rail is ranked as possibly extirpated in the District of Columbia and in Indiana (NatureServe 2017, unpaginated).

Table 3-4. Black rail (*Laterallus jamaicensis*) state listing and natural heritage rank for states within the range of the eastern subspecies (*L. j. jamaicensis*). States where black rail is considered a vagrant or hypothetical are included. Blank spaces indicate the species is either not state listed or has no natural heritage rank. Natural heritage ranks and rank qualifiers: SH – Possibly Extirpated, S1 – Critically Imperiled, S2 – Imperiled, SNR – Not Ranked, SU – Under Review, B – Breeding, and N – Nonbreeding (NatureServe 2017, unpaginated).

| State | State Listed (Threatened or Endangered)* | Natural Heritage Rank† |
|-------|------------------------------------------|------------------------|
| Alabama | | S2N |
| Arkansas | | SU |
| Colorado | | |
| Connecticut | | S1B |
| Delaware | Endangered | S1B |
| District of Columbia | | SHB, SHN |
| Florida | | S2 |
| Georgia | | S1 |
| Illinois | Endangered | S1 |
| Indiana | Endangered | SHB |
| Iowa | | |
| Kansas | | S1B |
| Kentucky | | |
| Louisiana | | S2N, S1B |
| Maine | | |
| Maryland | Endangered | S1 |
| Massachusetts | | |
| Michigan | | |
| Minnesota | | |
| Mississippi | | S2N |
| Missouri | | SU |
| Nebraska | | S1 |
| New Hampshire | | |
| New Jersey | Endangered | S2B, S2N |
| New Mexico | | |
| New York | Endangered | S1B |
| North Carolina | | S2B, S2N |
| North Dakota | | |
| Ohio | | |
| Oklahoma | | S1B |
| Pennsylvania | | |

| State | State Listed (Threatened or Endangered)* | Natural Heritage Rank† |
|---|---|---|
| Puerto Rico | | |
| Rhode Island | | |
| South Carolina | | SNRB, SNRN |
| South Dakota | | |
| Tennessee | | S1 |
| Texas | | S2B |
| Vermont | | |
| Virginia | Endangered | S1B, S1N |
| West Virginia | | |

*Formerly listed as State Endangered in Connecticut – now considered extirpated.
†Missouri defines SU as Unrankable (not as Under Review) (Missouri Natural Heritage Program 2018, p. 6).


## 3.11 Other Conservation Efforts

### 3.11.1 Working Groups

The Eastern Black Rail Conservation & Management Working Group was initiated by the Center for Conservation Biology in order to coordinate eastern black rail surveys and develop a status assessment (Watts 2016, entire). Comprised of state and federal agencies, universities, and nonprofit staff, the purpose of the working group is to exchange ideas, focus research, and develop approaches to eastern black rail conservation. It is a forum for sharing information about what is known about the subspecies in each state, identifying research and information needs, and communicating approaches to management. Now that the initial status assessment has been completed by the Center for Conservation Biology (Watts 2016, entire), lead coordination of the Atlantic Flyway branch of the Black Rail Working Group has transitioned to the Atlantic Coast Joint Venture (Section 3.11.2). A kick-off call regarding this transition and to refocus the group took place in February 2018.

The Texas Black Rail Working Group was initiated by Texas Parks and Wildlife Department in partnership with the Texas Comptroller's Office in November 2016 (Shackelford 2018, pers. comm.). The main purpose of the group is to provide a forum for collaboration between researchers and stakeholders, share information about what is known about the species, identify information needs, and support conservation actions. The group has held two meetings thus far: January 10, 2017 and November 13, 2017 and produced a newsletter; a third meeting of the Working Group is scheduled for August 2018 (Horndeski and Shackelford 2017, entire).

### 3.11.2 Joint Ventures

The Atlantic Coast Joint Venture (ACJV) recently decided to focus efforts on coastal marsh habitat and adopted three flagship bird species, one being the eastern black rail, to direct conservation attention in this habitat. As part of this initiative, the ACJV Black Rail Working Group has drafted population goals for the eastern black rail, is developing habitat delivery options, and will be developing a Black Rail Conservation Action Plan for within the Atlantic Flyway. An initial workshop to start development of the Conservation Action Plan is scheduled for October 2018. In addition, the ACJV is coordinating the development of a Saltmarsh Conservation Business Plan. The Business Plan will identify stressors to Atlantic Coast tidal marshes and the efforts needed to conserve these habitats to maintain wildlife populations. The Business Plan is expected to be completed in late 2018.

The Gulf Coast Joint Venture (GCJV) has had the eastern black rail listed as a priority species since 2007 (Gulf Coast Joint Venture 2005, unpaginated). The black rail is provided consideration as are all priority species during the review of North American Wetland Conservation grant applications (Vermillion 2018, pers. comm.). Although detailed planning for eastern black rail is not yet complete, the subspecies is considered in coastal marsh habitat delivery efforts discussed by GCJV Initiative Teams. Eastern black rails are believed to benefit from a plethora of coastal marsh habitat delivery efforts of GCJV partners, including North American Wetland Conservation Act projects, Coastal Wetland Planning Protection and Restoration Act projects, USFWS Coastal Program projects, and management actions on state and federal refuges and wildlife management areas.

### 3.12 Summary of Factors Influencing Viability

We reviewed the potential factors that could be affecting the viability of the eastern black rail. Concerns about the subspecies' status revolved around the following factors: (1) habitat fragmentation and conversion resulting in the loss of wetland habitats across the range of the eastern black rail; (2) altered plant communities, primarily due to fire suppression, changing temperatures, sea level rise, and human modification; (3) altered hydrology resulting in impacts to soil moisture, surface water, sediment and nutrient transport, riparian and wetland vegetation communities, and land subsidence; (4) land management such as wildfire suppression, prescribed fire, grazing, haying and mowing, and impoundments; (5) effects of climate change resulting in increased sea level rise, increased temperatures, decreased precipitation, increased severe weather such as drought, flooding, or storms, and changes in wildfire frequency and intensity; (6) oil and chemical spills and environmental contaminants such as pesticides; (7) disease, specifically West Nile virus; (8) altered food webs resulting from invasive species (fire ants, feral pigs, mongoose, and exotic reptiles) introductions; and (9) human disturbance such as the excessive use of playback calls (black rail vocalizations used to elicit responses from birds).

Historically, the primary stressors to the eastern black rail included habitat degradation and fragmentation from conversion of marshes and wetlands to agricultural lands or urban areas. Also, historical efforts to reduce mosquito populations included marsh draining and ditching, both of which reduced suitable habitat for the eastern black rail. The change of hay harvesting from traditional methods to mechanical methods also lead to habitat degradation and direct mortality of eastern black rails present around these areas. In addition, coastal prairie habitats in Texas were converted to pasture for cattle grazing as well as agriculture (forage, grain crops).

Based on our review of the best available science, we identified current stressors, which are slightly different than historical stressors, influencing the viability of the eastern black rail. Habitat degradation and resulting wetland loss from ditching and draining of marshes for mosquito control is not a current stressor, and conversion of wetlands to agricultural and urban areas has slowed as compared to historically. Currently, the eastern black rail is impacted by the loss, degradation, and fragmentation of wetland habitats resulting from sea level rise along the coast and ground-and surface-water withdrawals across the subspecies' range. Incompatible land management techniques, such as application of poorly timed and planned prescribed fires, intense grazing, or haying, also have negative impacts on the eastern black rail and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events, such as flood events and hurricanes, can also have significant impacts on populations of eastern black rail. For example, extensive flooding from Hurricane Harvey was documented at occupied sites of eastern black rail across the Texas coast, and since this flooding occurred during the flightless molt period for the subspecies, the extended period of water on the wetland surface likely impacted the subspecies.

When considering the future risk factors to the eastern black rail, there is likely a complex interaction of factors having synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (both those associated with high tides and storms), will have both direct and indirect effects on the subspecies. The remaining extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh or open water (as a result of sea level rise). In addition, there will be increasing demands on groundwater withdrawals, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. Localized subsidence is expected to occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Incompatible land management (such as untimely prescribed fire application and overgrazing) will continue to negatively impact the subspecies throughout its range, especially if done during sensitive time periods, i.e., the breeding season or flightless molt period.

These stressors contribute to the subspecies occupancy at sites and thus its population numbers. Some stressors have resulted in permanent or long-term habitat loss, such the historical conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur at frequencies within and across generations, they could limit the ability of the eastern black rail to maintain occupancy at habitat sites and also limit its ability to colonize previously occupied sites or new sites. It is likely that several of these stressors are acting synergistically on the subspecies, and the combination of multiple stressors may be more harmful than a single stressor acting alone. Although there is some inherent uncertainty surrounding the stressors we evaluated for the eastern black rail and their synergistic effects are largely unknown, this does not prevent us from making a credible assessment of the likely direction and magnitude of those impacts, even though it may not be possible to make such predictions of impacts with precision.

## CHAPTER 4 - POPULATION AND SUBSPECIES NEEDS AND CURRENT CONDITION

In this chapter we consider what the eastern black rail needs for viability. First, we define analysis units to inform the current and future condition of the eastern black rail. We review the conceptual needs of the subspecies, including population resiliency, representation, and redundancy, to support viability and reduce the likelihood of extinction. To conclude the chapter, we consider the current conditions of eastern black rail populations.

## 4.1 Analysis Units

The eastern black rail is a widely distributed, secretive marsh bird with little known about the subspecies' population structure and dynamics. Specific metrics on survival, mortality, lifespan and recruitment are lacking for both the black rail species and eastern black rail subspecies. While there is understanding that the eastern black rail is wetland dependent, as the subspecies occurs in both fresh and estuarine ecosystems, the dynamics of the subspecies' habitat preferences are not completely understood (Schwarzer 2017, pers. comm.). Occurrence data exists for the eastern black rail from specific surveys and citizen scientists; however, this data does not give a clear picture of eastern black rail population structure on the landscape. The scale of analysis for the eastern black rail status assessment therefore depends largely on the scale at which differences exist across the subspecies' range. Since we did not have clear population differentiation for the eastern black rail, we used environmental data and eastern black rail occurrence point data from across the subspecies' range to develop analysis units to inform our analysis of current and future condition. Analyses were performed by the Alabama Cooperative Fish and Wildlife Research Unit.

### 4.1.1 Data Used for Developing Analysis Units

We collected data points from different sources to assess the eastern black rail across its entire contiguous United States range. We downloaded vetted data from eBird which included historical records, observations from birders, and some more formally collected data (eBird 2017, unpaginated). In addition, the Center for Conservation Biology provided an exhaustive dataset for occurrences in United States coastal states spanning nearly 200 years created by integrating surveys, literature, and museum records (Watts 2016, entire). The University of Oklahoma – Oklahoma Biological Survey also provided a comprehensive dataset for eastern black rail records in the interior United States (Smith-Patten and Patten, 2012, entire); from this dataset, we used the accepted and hypothetical records. Further, 16 research groups and state wildlife agencies shared local monitoring and inventory datasets of eastern black rail collected from across the range. We assessed datasets using different criterion for the analysis unit and occupancy modeling (occupancy modeling is described below in Section 4.2). Latitude and

longitude data provided by each research group and state wildlife agency was cross-checked with site identification codes. We visually assessed the proximity of points with identical site identification codes by entering the points' latitude and longitude in the open source geographic information systems program QGIS (QGIS Developement Team 2009, unpaginated). We considered eastern black rail occurrences that occurred within a 200-250 meter radius within a season as a single occurrence (presence point) at a single site in a single year. The radius was applied to the data points to remove spatial autocorrelation to provide a robust dataset for the occupancy modeling. Each point was identified by a unique identification number rather than specific locality for all analyses to ensure privacy of the data.

### 4.1.2 Analysis Unit Approach and Results

Since there is high spatial and ecological complexity across the range of the eastern black rail, we used a multivariate statistical technique called non-metric multidimensional scaling (NMDS) to account for environmental and biological complexity while designing analysis units. The NMDS has many advantages for complex datasets because it avoids the assumption that eastern black rails associate with the environment in very simple ways, rather it is the complexity of multiple environmental factors that affect eastern black rail occupancy. The relationships of eastern black rail occurrence points are transformed into groups based on environmental variable correlations between the occurrence points using the entire dataset. The NMDS is unaffected by the addition/removal of individual points and the analysis recognizes differences in total abundances to create clusters. We used the cluster groups (i.e., interconnected groups of eastern black rail occurrence points) to create eastern black rail analysis units. See Appendix A for details of the NMDS analysis used to create eastern black rail analysis units for this SSA report.

We used 8,281 point localities from the combined datasets (i.e., eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) to delineate the analysis units for eastern black rail (Figure 4-1). This total was the result of correcting for autocorrelation of multiple sightings within a day or a small number of days in the eBird dataset and correcting for autocorrelation of sightings at single sites within a single year in the other datasets. The point localities that we did not use were spatially autocorrelated, meaning they were geographically similar to the other points in the combined dataset.



Figure 4-1. Individual eastern black rail (*Laterallus jamaicensis jamaicensis*) records used to help inform analysis unit creation for the Eastern Black Rail Species Status Assessment (SSA). Given the map scale, separate records may overlap, particularly along coastlines. Records indicate individual bird detections. Primary sources: eBird 2017, unpaginated (vetted records only); Smith-Patten and Patten 2012, entire; Watts 2016, entire. Additional data provided by: Audubon Louisiana; Center for Conservation Biology; Clemson University; Florida Fish and Wildlife Conservation Commission; Georgia Department of Natural Resources; Kansas Department of Wildlife, Parks & Tourism; Louisiana Department of Wildlife and Fisheries; Maryland Department of Natural Resources; New Jersey Audubon Society; New Jersey Division of Fish & Wildlife; North Carolina Wildlife Resources Commission; Oklahoma Natural Heritage Inventory; South Carolina Department of Natural Resources; Texas State University – San Marcos; U.S. Fish & Wildlife Service (Ecological Services - North Carolina, South Carolina; Refuges - Region 4 Inventory & Monitoring Program); and Virginia Department of Game and Inland Fisheries.

In order to determine whether individual point observations of eastern black rails correlated with environmental variables, we performed a preliminary collinearity test to examine associations and correlations between environmental variables. This preliminary test was performed on a

large candidate covariate dataset finding high redundancy across 37 covariates from 17 standard environmental datasets from the National Land Cover Database (NLCD; Homer et al. 2015, unpaginated), National Hydrography Dataset (USGS 2007-2014, unpaginated), Soil Survey Geographic Database (SSURGO; National Resources Conservation Service [NRCS] 2017, unpaginated), National Climatic Data Center (Young et al. 2017, unpaginated), National Wetlands Inventory (NWI; USFWS 2017a, unpaginated), and National Oceanic and Atmospheric Administration (NOAA; Sweet et al. 2017b, entire). We retained five non-collinear variables for the NMDS analysis (Table 4-1), which were the only environmental covariates without spatial autocorrelation. We included aquifer identification, *aquifer*, which referred to the permeability of the aquifer (USGS); the steepness, *slope*, which was the percent difference between contour elevation lines surrounding the site (Digital Elevation Model [DEM]; NLCD); the average annual *precipitation* and evapotranspiration, *humidity* (NCDC); and the percent of *sand* in the soil at the site (SSURGO) in the final analysis.

We ran the NMDS for 100 iterations and assigned a two axis-score to each point. The best solution was found at the 22nd iteration, which had a stress score of 0.106. Stress scores are calculated to rank solutions when a model converges multiple times; stress < 0.2 indicates an appropriate model fit (McCune et al. 2002, entire). The first and second NMDS axes of the best solution were both highly loaded by slope while all other covariates were weakly loaded on the axes (Table 4-2). We then assigned each individual point to a cluster group, identifying five distinct clusters based on the NMDS axes to use as analysis units for the eastern black rail (Figure 4-2, Table 4-3).

Table 4-1. Correlation matrix of the covariates used in a non-metric multidimensional scaling analysis to create analysis units for the eastern black rail.

| Covariate | Aquifer | Slope | Precipitation | Humidity | Sand |
|---|---|---|---|---|---|
| **Aquifer** | 1 | -0.215 | 0.390 | 0.329 | 0.395 |
| **Slope** | | 1.000 | -0.254 | -0.419 | -0.038 |
| **Precipitation** | | | 1.000 | 0.568 | 0.033 |
| **Humidity** | | | | 1.000 | -0.074 |
| **Sand** | | | | | 1.000 |

Table 4-2. The environmental variables used to create analysis units for the eastern black rail, summarized for the entire eastern black rail range in the contiguous United States. Variables were used in a non-metric multidimensional scaling (NMDS) analysis. The NMDS1 and NMDS2 scores of the environmental variables indicate the most influential variables on that axis.

| Covariate | Measure | Min | Max | Units | NMDS1 | NMDS2 |
|-----------|---------|-----|-----|-------|-------|-------|
| Aquifer | Aquifer permeability | 1 | 7 | Aquifer class (1-7, lowest to highest permeability) | -0.090 | -0.063 |
| Slope | Percent difference between contour elevation lines surrounding the site | 0 | 35 | Percent | 0.455 | 0.228 |
| Precipitation | Mean precipitation | 3.2 | 136.8 | Inches per year | -0.090 | 0.044 |
| Humidity | Mean potential evapotranspiration | 12.8 | 52.7 | Inches per year | -0.042 | 0.047 |
| Sand | Percent sand in soil | 2.5 | 100 | Percent | 0.060 | -0.141 |



Figure 4-2. Preliminary identification of eastern black rail analysis units using non-metric multidimensional scaling (NMDS). Localities corresponding with data points from years 1980 – 2017 were included in the creation of the analysis units. All eastern black rail localities are associated with environmental covariate data. The NMDS results provided a spatial output that roughly corresponded to the environmental conditions across localities. Both NMDS1 and NMDS2 were strongly influenced by the environmental variable slope (the percent difference between contour elevation lines surrounding a site).

Table 4-3. The environmental variables used to create eastern black rail analysis units, summarized by analysis unit. C. = Central; Precip. = precipitation; SD = standard deviation.

| Analysis Unit | Slope (mean) | Slope (SD) | Precip. (mean) | Precip. (SD) | Humidity (mean) | Humidity (SD) | % Sand (mean) | % Sand (SD) |
|---|---|---|---|---|---|---|---|---|
| Mid-Atlantic | 0.05 | 0.04 | 47.81 | 5.00 | 36.13 | 5.37 | 34.65 | 8.87 |
| Southwest | 0.04 | 0.02 | 50.21 | 3.79 | 42.30 | 2.19 | 15.24 | 2.62 |
| C. Lowlands | 0.99 | 0.80 | 41.52 | 6.64 | 30.21 | 3.80 | 25.20 | 9.29 |
| Great Plains | 1.56 | 1.66 | 20.45 | 13.29 | 28.21 | 2.43 | 33.82 | 9.66 |
| Southeast | 0.23 | 0.20 | 43.18 | 8.67 | 34.17 | 6.04 | 62.45 | 15.87 |

Two areas with historical presence and within the northeastern range of the eastern black rail (before 1980) were identified but not included in the NMDS analysis due to a lack of historical eastern black rail data associated with environmental data. Therefore, we used landscape features, namely the Appalachian Mountain Range and USGS hydrologic units, as well as the boundaries of the analysis units proposed by the NMDS to define two additional analysis units, for a total of seven analysis units. We visually inspected each boundary zone after creating polygons of the analysis units and made adjustments to account for hydrologic, physiographic, and geographic boundaries. We named the analysis units using standard topographic and ecological landmarks as follows: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains (Figure 4-3).



Figure 4-3. Analysis units (color-coded) used in the Eastern Black Rail Species Status Assessment (SSA). Individual eastern black rail (*Laterallus jamaicensis jamaicensis*) records used to help inform analysis unit creation are also shown (blue circles). Given the map scale, separate records may overlap, particularly along coastlines. Primary sources: eBird 2017, unpaginated (vetted records only); Smith-Patten and Patten 2012, entire; Watts 2016, entire. Additional data provided by: Audubon Louisiana; Center for Conservation Biology; Clemson University; Florida Fish and Wildlife Conservation Commission; Georgia Department of Natural Resources; Kansas Department of Wildlife, Parks & Tourism; Louisiana Department of Wildlife and Fisheries; Maryland Department of Natural Resources; New Jersey Audubon Society; New Jersey Division of Fish & Wildlife; North Carolina Wildlife Resources Commission; Oklahoma Natural Heritage Inventory; South Carolina Department of Natural Resources; Texas State University – San Marcos; U.S. Fish & Wildlife Service (Ecological Services - North Carolina, South Carolina; Refuges - Region 4 Inventory & Monitoring Program); and Virginia Department of Game and Inland Fisheries.

**4.2 Methods for Estimating Current Condition**

For the purpose of this assessment, we defined **viability** as the ability of eastern black rail to sustain analysis units in the wild beyond a biologically meaningful time frame. Using the SSA framework, we described viability of eastern black rail by estimating the current condition, and (later) predicting the future condition, of metrics used to assess **resiliency**, **representation, and redundancy** (the 3Rs).

*4.2.1 Analysis Unit Resiliency*

Given data availability, eastern black rail resiliency was estimated using analysis unit-level occupancy probability. Here we describe the analytical approach to analyzing available data to assess current condition across the range of the eastern black rail in a dynamic occupancy analysis. As mentioned in Section 4.1.1, the Service requested and received data from state and partner agencies throughout the current and historical eastern black rail range. These data ranged in quality from direct surveys specifically targeting eastern black rails with call-broadcast surveys to historical encounter-only records from museum collections to eBird data (eBird 2017, unpaginated).

We focused our attention on the high quality data from repeated presence/absence surveys across the range. These surveys were generally conducted according to the protocols of the North American Marsh Bird Survey (Conway 2011, entire) modified specifically for black rail, and provided breeding-season presence/absence data for use in occupancy modeling (MacKenzie et al. 2002, entire; MacKenzie et al. 2003, entire). Since little is known about migration and wintering behavior, as well as site fidelity, these factors were not considered in our analyses.

With the occupancy analyses, we estimated the probability of eastern black rail presence at a site and related the occupancy probability to environmental covariates of interest. We also estimated the probability of detecting an animal if it was present because detecting animals is usually imperfect. Black rails are an especially elusive and cryptic species (e.g., Conway et al. 2004, entire), and therefore, accounting for detection probability can be especially important (Thompson 2013, entire).

We focused on surveys from each analysis unit (AU) that were repeated across years, so that we could use dynamic occupancy models to estimate site colonization and persistence over time. This requires data collection to occur multiple times per season, for multiple seasons (MacKenzie et al. 2003, entire; Kéry and Chandler 2012, entire). We used data from South Carolina (2014-2017; Roach and Barrett 2015, entire; Hand 2017b, entire) and Florida (2016-2017; Schwarzer 2016, unpublished data; Smith and Wiest 2017, unpublished data) to represent the Southeast Coastal Plain AU, data from Texas in 2015 and 2016 (Tolliver 2017, entire;

Tolliver et al. 2017, entire) to represent the Southwest Coastal Plain AU, and data from Kansas (2005-2008; Hands 2009, entire [survey was for all secretive marshbirds]) to represent the Great Plains AU. We ran AU-specific analyses in order to estimate AU specific parameters for the future projection models (see Section 5.2 Projection Model Development). We had no survey sites from the Mid-Atlantic AU that had sufficient data for use in this analysis, so we applied the results from the Southeast Coastal Plain AU to the Mid-Atlantic AU. We used the package "unmarked" in program R (Fiske and Chandler 2011, entire; R Core Team 2018, unpaginated) to analyze and compare models of dynamic occupancy and link model parameters to environmental covariates (see Table 4-4).

Table 4-4. Environmental covariates used in the occupancy model for eastern black rail.

| Covariate | Citation |
|-----------|----------|
| Wettest month precipitation | National Climatic Data Center (Young et al. 2017) |
| Temperature range | National Climatic Data Center (Young et al. 2017) |
| Annual mean temperature | National Climatic Data Center (Young et al. 2017) |
| Coldest month mean temperature | National Climatic Data Center (Young et al. 2017) |
| Fire ants (presence/absence) | United States Department of Agriculture (Korzukhin et al. 2001) |

Covariates focused on precipitation and temperature as potentially important predictors of site extinction probability and site colonization probability. We included the presence/absence of fire ants as a covariate because fire ants have been found to overlap with eastern black rails in the states where fire ants have invaded and are a potential predator and competitor. We compared candidate models to explain variation in model parameters using an Akaike Information Criterion (AIC) analysis, and used the occupancy probability estimates to determine current resiliency for each eastern black rail AU.

### 4.2.2 Subspecies Representation and Redundancy

Representation reflects a subspecies' adaptive capacity such that measures of genetic and ecological variability capture this metric. For eastern black rail, we used two metrics to estimate and predict representative units that reflect the subspecies' adaptive capacity: 1) habitat variability and 2) latitudinal variability. We do not have information related to genetic diversity for the subspecies.

The eastern black rail exhibits adaptive potential by utilizing similar habitat elements within different wetland types (habitat variability) within analysis units, i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depths (Eddlemanet al. 1988, p. 463; Nadeau and Conway 2015, p. 292). The subspecies is found in salt, brackish, and freshwater wetland habitats, and it requires the same elements listed above in each of these habitat types. Therefore, the subspecies demonstrates a level of adaptive capacity by using

different wetland types as long as the required habitat elements are present. Additionally, we used the metric of latitudinal variability to reflect the eastern black rail's wide range across the contiguous United States. To maintain existing adaptive capacity, it is important to have resilient populations (analysis units) that exhibit habitat variability and latitudinal variability to maintain adaptive capacity.

The metric of redundancy reflects a subspecies' ability to remain extant after experiencing extreme catastrophic events. Redundancy is measured by assessing the number and distribution of resilient populations throughout a subspecies' range. Species (and subspecies) that are well-distributed across their historical range are considered less susceptible to extinction and more likely to be viable than species confined to a small portion of their range (Carroll et al. 2010, p. entire; Redford et al. 2011, p. entire). We evaluated the current distribution of eastern black rail analysis units through their present-day spatial locations. To have high redundancy, eastern black rail would need to have multiple resilient analysis units spread throughout its range.

## 4.3 Current Condition Results

### 4.3.1 Analysis Units and Eastern Black Rail Resiliency

We had sufficient data to model three AUs: Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain. Model selection and parameter estimates varied by AU. See App. Tables B1-B3 in Appendix B for candidate models, model ranking, and parameter estimates for the three modelled AUs.

One of the parameters estimated from the dynamic occupancy model was detection probability. Since the eastern black rail is a small, cryptic marsh bird, estimating the probability of detecting the bird if it is present was important. Model results indicated that detection probability in the Southwest Coastal Plain AU and the Great Plains AU was ~0.25, meaning that when eastern black rails are present at a site, there is a 25% probability of detecting them. In the Southeast Coastal Plain AU, there was support for a year-specific detection probability and detection ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time, depending on the year. The detection probabilities calculated from our dynamic occupancy models were similar to the detection probabilities estimated for other marsh bird species, including a study of eastern black rails in Florida that calculated a 20% to 50% detection probability (Table 4-5; Legare et al. 1999, p. 119). All other model parameters (i.e., occupancy, colonization, persistence, and extinction probabilities) accounted for the detectability of the eastern black rail.

Table 4-5. Detection probabilities calculated for secretive marsh bird species.

| Marsh Bird Surveyed | Detection Probability | Citation |
| --- | --- | --- |
| Yuma clapper rail | 7% to 40% | Conway et al. 1993, p. 285 |
| Black rail | 20% to 50% | Legare et al. 1999, p. 119 |
| Common moorhen | 21% to 93% | Brackney and Bookhout 1982, p. 231 |
| Virginia rail | 22% to 72% | Glahn 1974, p. 212 |
| American bittern | 30.8% | Conway and Gibbs 2001, p. 20 |
| Least bittern | 25.5% | Bogner and Baldassarre 2002, p. 979 |
| Clapper rail | 65% | Conway and Nadeau 2006 in Conway and Gibbs 2011, p. 405 |
| | | * all in Conway and Gibbs 2011, entire |

The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency based on the occupancy model results. The results indicated very low occupancy probabilities in each modelled AU; 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The estimates appeared to be well estimated since the standard error estimates for most parameters were less than the estimated mean (i.e., the coefficient of variations are less than 1.0). The results also indicated fairly high site extinction probabilities with accompanying low site persistence; 0.31 extinction probability in the Great Plains and 0.61 in the Southwest Coastal Plain. In the Southeast Coastal Plain, there was evidence of year specific extinction, with 2016 being as low as 0.001 and 2014 being as high as 0.57. There was little or no support for any of the models with precipitation or temperature covariates in the Great Plains or the Southeast Coastal Plain. In the Great Plains, there was weak evidence that wet season precipitation influences occupancy dynamics, and in the Southeast Coastal Plain, there was even less support that fire ants influence seasonal occupancy. There was stronger evidence in the Southwest Coastal Plain that temperature played a role in determining eastern black rail occupancy; however, for all three AUs, a null model (a model with no covariates) or a simple, year specific model was the best model or equally as good. For the Southeast Coastal Plain model, we analyzed data from Florida separately from the South Carolina dataset because there were fewer years (only two) to analyze, much smaller sample sizes, and the years of the surveys did not match up entirely with the South Carolina data. Occupancy probability was higher in Florida (0.17, SE 0.065) (SE = standard error). To combine these estimates with the results from South Carolina, we calculated a weighted average of the estimates from the two states, weighting the average by the sample size in each dataset.

The Mid-Atlantic Coastal Plain AU also currently exhibits very low resiliency for eastern black rail. As mentioned in Section 4.2.1, we did not have replicated survey data during the necessary multi-year timeframe to run a dynamic occupancy analysis for the Mid-Atlantic Coastal Plain.

Therefore, we used the results from the Southeast Coastal Plain AU, as well as historical and current occurrence information for the Mid-Atlantic (Section 2.5), to infer the current resiliency of the Mid-Atlantic Coastal Plain AU. Based on recent survey data, the Mid-Atlantic is considered to support fewer eastern black rails and occupied habitat patches than the Southeast. The Mid-Atlantic was once considered the stronghold for the eastern black rail not only in the northeast United States, but for the subspecies' entire breeding range (Watts 2016, p. 22). The highest count ever made for eastern black rail in a single night was over 100 calling birds on June 2, 1954 on the Eastern Shore of Maryland (Stewart and Robbins 1958 in Watts 2016, p. 60). As described in Section 2.5.1.2, survey detections have declined across the state by over 90% since the early 1990s; during Maryland DNR surveys from 1990-1992, 140 individuals were detected, followed by 24 individuals in 2007, and only 8 individuals in 2014 (Brinker 2014, unpublished data in Watts 2016, p. 64). This declining trend is not exclusive to the tidal marshes of Maryland. Overall, eastern black rail has experienced a steep decline over the past century in states within the Mid-Atlantic AU, with an estimated 95-170 breeding pairs remaining (Watts 2016, p. 19). Current estimates of breeding pairs for each state in the Mid-Atlantic AU are: 40-60 pairs in New Jersey and North Carolina, 15-30 pairs in Maryland, 0-10 pairs in Delaware and Virginia, and 0 pairs in the District of Columbia (Watts 2016, p. 19). The uncertainty surrounding these estimates varies from low to moderate; there is moderate uncertainty for states with more extensive marshes that preclude full survey coverage (e.g., New Jersey, Maryland; Watts 2016, pp. 19, 54, 64). Because the Mid-Atlantic AU currently supports substantially fewer birds than the region once did by orders of magnitude, and because it supports fewer birds than the Southeast AU, which is characterized by low resiliency, we conclude that the Mid-Atlantic AU has even lower resiliency than the Southeast AU.

The remaining three AUs, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. There were insufficient detections to model these units and recent detections (2011 to present) were fewer than 20 records for each AU. While these three units historically did not support abundances of eastern black rail as high as the other four AUs, an evaluation of current status information yields that eastern black rails are effectively extirpated from portions of the New England, Appalachians, and Central Lowlands AUs that were once occupied. In New England, the subspecies' historical breeding range presumably extended from the Newbury marshes in Massachusetts south along the Atlantic coast (Watts 2016, p. 16). Current survey data suggests that the eastern black rail has experienced a complete range contraction from the historical northern range limit in Massachusetts, approximately 450 km south to Ocean County, New Jersey (Watts 2016, p. 18), and has been effectively extirpated from the New England AU. In 2015, the State of Connecticut concluded that the black rail was extirpated from the State and removed the species from the State's endangered species list (Section 3.10.4; Connecticut Department of Energy and Environmental Protection 2015a, p. 1; Connecticut Department of Energy and Environmental Protection 2015b, pp. 1-24; Huang 2017, pers. comm.).

While the Appalachians and Central Lowlands AUs support less habitat for eastern black rails compared to the more coastal AUs, interior occurrences were more common historically (Figure 2-6). Current population estimates for States with a large area occurring within the boundaries of the Appalachians AU are effectively zero (Watts 2016, p. 19). An estimated 0-5 breeding pairs currently occur in Pennsylvania and no breeding pairs are thought to occur in New York or West Virginia (Watts 2016, p. 19). Birds previously detected in the Appalachians AU were found in small depressional wetlands within active pastures, other freshwater wetlands dominated by cattails, rushes or sedges, and in drainage ditches (Watts 2016, pp. 48, 74). While these wetland types still exist within the AU and may support individuals or a very low-density, scattered population (Watts 2016, p. 48, 74), a substantial amount of habitat has been lost primarily due to the draining of freshwater wetlands for agricultural purposes. Because breeding pair estimates are effectively zero in three states and this likely holds true for the interior portions of the other states within the Appalachians AU (based on few current detections), we conclude that the Appalachians AU for the eastern black rail has no resiliency. Similar losses of habitat have occurred in the Central Lowlands AU and there are currently few detections of eastern black rails across the AU (Figure 2-6). Moreover, the current detections are not consistent from year to year even when habitat appears to remain suitable. Indiana DNR surveys for eastern black rails at multiple sites from 2010-2016 yielded one detection at a single site known to support black rails previously (Gillet 2017, unpublished data). In 2006, only three birds had been reported in Indiana for the past 20 years (Brock 2006, unpaginated).

In summary, eastern black rail AUs have low to no resiliency in the contiguous United States. We have low confidence that eastern black rails maintain sufficient presence in the New England, Appalachians, and Central Lowlands AUs due to recent low numbers of detections and documented extirpations from previously occupied areas. In addition, the Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency due to low occupancy probabilities, while the Mid-Atlantic AU has even lower resiliency and is less viable than the Great Plains, Southwest Coastal Plain, and Southeast AUs. Lastly, resiliency for the international portion of the eastern black rail's range is more uncertain than the contiguous United States; the sparsity of historical and current records, including nest records, suggests that resiliency outside of the contiguous United States is likely low.

### 4.3.2 Current Subspecies Representation Results

Historically, the eastern black rail had a wide distribution and exhibited latitudinal variability of analysis units. For this SSA, seven analysis units were identified across the geographic range of the eastern black rail. Three of the AUs (New England, Appalachians, and Central Lowlands) currently have no resiliency, and therefore, this latitudinal variability (higher latitudes) has effectively been lost to the subspecies. While these AUs have experienced changes in their

respective environments, wetland habitats continue to be present on the landscape and the subspecies was represented in the past. This suggests that the subspecies has a very narrow ecological niche (elevation, vegetation structure, and hydrology) in both time and space and lacks the adaptive capacity to occupy different niche spaces that might be available in wetlands present across the landscape. In addition to the three AUs with no resiliency, three of the AUs have low resiliency and one has very low resiliency across the geographic range. We have no evidence that eastern black rails are dispersing into new areas at a sufficient rate to maintain viability at such a level that counteracts the impacts from habitat loss, sea level rise, or other factors. In fact, eastern black rails show a limited ability to fly long distances during the breeding and wintering seasons; and only a portion of the birds fly long distances during spring and fall migration. Therefore, even though the eastern black rail still technically occurs at varying latitudes, we conclude that the subspecies currently has a low level of representation across its range.

When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. Observations of the subspecies indicate that individuals are currently found predominantly near coastal waters in salt and brackish marsh habitats and to a lesser degree in freshwater wetland habitats. However, individuals do require the same habitat elements within each habitat type. Vegetation species and the presence of tidal influence may differ between habitat types, but all suitable habitats have dense vegetation that provides substantial cover. The eastern black rail is a very shallow water wetland adapted bird, occupying the wetland fringe between emergent wetlands and uplands. Birds require these conditions to be present throughout the period when they are present. Individuals are capable of finding new locations, including habitat patches that are ephemeral in nature, that have the required habitat elements (Watts 2018, pers. comm.). However, there may be other factors that are not currently known to us that influence eastern black rail presence, since not all wetland habitats that appear to be suitable are currently occupied (Schwarzer 2017, pers. comm.). There is no genetic data currently available for the eastern black rail. These considerations support our conclusion that the subspecies has some adaptive capacity by using different emergent wetland habitats; however, given the low level of latitudinal representation, the subspecies may be vulnerable to short- and long-term environmental changes.

### 4.3.3 Current Subspecies Redundancy Results

Despite having a wide distribution, the eastern black rail currently has a low level of redundancy across its range. We evaluated the resiliency for the seven AUs and determined three have no resiliency, one has very low resiliency, and three have low resiliency (see Section 4.3.1). With the loss of three AUs in the upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the

lower latitudinal AUs. Given the lack of habitat connectivity and the patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more AU. Considering the low to no resiliency for all AUs of the eastern black rail, this supports our conclusion that the subspecies has low redundancy across the entire range.

## CHAPTER 5 – FUTURE CONDITIONS AND VIABILITY

We have considered what the eastern black rail needs for viability and the current condition of those needs (Chapters 2 and 4), and we reviewed the factors that are driving the historical, current, and future conditions of the subspecies (Chapter 3). We now consider what the subspecies' future conditions are likely to be. We apply our future forecasts to the concepts of resiliency, representation, and redundancy, to describe the future viability of the eastern black rail.

### 5.1 Introduction

We used the results of the dynamic occupancy analysis described in Section 4.2.1 to create a stochastic site occupancy, projection model for the Mid-Atlantic Coastal Plain, Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain AUs where the model parameters (initial occupancy, site persistence, colonization) were derived from the data analysis and were linked to environmental covariates, such as land management and land cover change (sea level rise, development, etc.). We used the projection model to predict future conditions of the eastern black rail analysis units under multiple plausible scenarios. We also used the model to explore what rates of habitat loss might lead to stable occupancy dynamics for the eastern black rail analysis units if nearly all current habitat is preserved.

Occupancy simulation models have been used in conservation and management, especially with pond breeding amphibian species, although this model structure is uncommon in avian literature (e.g., (Martin et al. 2011, entire; Heard et al. 2013, entire; Green and Bailey 2015, entire). Generally, avian population models have more detailed demographic data on productivity and survival of individuals, allowing for the application of age or stage structured population viability models (Morris and Doak 2002, entire). In our case, however, we have data on site occupancy from multiple years, across the eastern black rail range, but lack specific demographic rates so a fully stochastic site occupancy projection model was appropriate.

### 5.2 Projection Model Development

We used a model with a Markovian process to predict the number of sites occupied in the future based on the current number of sites occupied. The primary output metric for our model was the mean proportion of sites still occupied at each time step into the future (+/- 95% CI), which we calculated by dividing the number of sites occupied at time $t$ by the initial number of sites occupied in each replicate. Reflecting the results of the data analysis, we implemented a favorable year, neutral year, and unfavorable year dynamic for persistence of eastern black rails in the model. The unfavorable years represent extreme events or catastrophic events in a region

in a year; the favorable and neutral years represent natural variability in occupancy dynamics. Our current condition occupancy modeling for the Southeast Coastal Plain AU indicated that extinction probability was 0.57 in 2014, 0.49 in 2015 and 0.001 in 2016, so for the projection model, we used a function that first determined whether it was a favorable, neutral, or unfavorable year with ~0.33 probability of each, then drew the annual persistence probability from the appropriate distribution. For the Southwest Coastal Plain and the Great Plains AUs, we did not have support for year dependent models of occupancy which was probably the result of the short time series or small sample sizes. In those analysis units, we used the upper bound of the 95% C.I. on estimated extinction probability to represent favorable years, the mean to represent neutral years and the lower bound of the 95% C.I. to represent unfavorable years.

We conducted all projection modeling using program R (R Core Team 2018, unpaginated), and replicated the simulations 5,000 times to capture variability in each scenario. See Appendix B for further details regarding projection model development.

## 5.3 Scenario Development

We simulated six future scenarios for eastern black rail viability, incorporating functions to account for changes in habitat condition (positive and negative) and habitat loss over time. Five of these scenarios were considered plausible future scenarios; the sixth scenario was exploratory and considered unlikely to occur. The habitat loss function was a simple reduction in the total number of possible eastern black rail sites at each time step in the simulation by a randomly drawn percentage (a beta distributed random variable) that was specified under different simulation scenarios to represent habitat loss due to development (urbanization) or sea level rise. We used the change in "developed" land cover from NLCD 2011 data to derive an annual rate of change in each analysis unit, and we used NOAA climate change and sea level rise projections to estimate probable coastal marsh habitat loss rates; storm surge was not modeled directly (Parris et al. 2012, entire; Sweet, et al. 2017b, entire). In the Great Plains AU, groundwater loss rates were used, instead of sea level rise data, to represent permanent non-urbanization habitat loss in the analysis unit. The overall groundwater depletion rate was based on the average over 108 years (1900-2008) (Konikow 2013, entire). See Table 5-1 for the covariates used in the projection model. In the projection model, these habitat loss functions did not specify the mechanisms for habitat loss, e.g., storm surges or subsidence; rather, the model simply incorporated a stochastically varying amount of habitat lost each year. We did not project into the future for the three AUs with no current resiliency (i.e., New England, Appalachians, and Central Lowlands).

Table 5-1. Covariates used in the fully stochastic projection model for eastern black rail.

| Covariate | Source (Citation) |
| --- | --- |
| Sea level rise (localized RCP 4.5) | National Oceanic and Atmospheric Administration (NOAA 2017, entire; Sweet et al. 2017b, entire) |
| Sea level rise (localized RCP 8.5) | National Oceanic and Atmospheric Administration (NOAA 2017, entire; Sweet et al. 2017b, entire) |
| Agriculture | National Land Cover Database (Homer et al. 2015, entire) |
| Grazing, Haying | United States Department of Agriculture (USDA 2014, unpaginated) |
| Development | National Land Cover Database (Homer et al. 2015, entire) |
| Wetlands | National Wetlands Inventory (USFWS 2017a, unpaginated) |
| Forest | National Land Cover Database (Homer et al. 2015, entire) |
| Groundwater depletion (rate) | U. S. Geological Survey (Konikow 2013, entire) |

We also incorporated a function to allow for "poor habitat condition" related to land management, fire, and/or agricultural practices that temporarily (annually) affected habitat condition. Using available data, we calculated the mean annual proportion of the land (sites) exposed to cattle, fire, haying, and water management practices in each AU (USDA 2014, unpaginated). We implemented a function to reduce the persistence probabilities at the proportion of sites exposed to those practices. The realized extinction probabilities were calculated as a weighted average of the sites exposed each year to poor land management and sites not exposed, weighted by the proportions randomly generated each year.

For each AU, we ran five basic scenarios that reflected differing levels of sea level rise (or groundwater loss), land management, and the combined effects of both. These future scenarios forecasted site occupancy for the eastern black rail out to 2100 with time steps at 2043 and 2068 (25 and 50 years from present, respectively). We chose 2100 because it is within the range of the available climate change model forecasts and provides us with a long term analysis for the subspecies. Each scenario evaluated the response of the eastern black rail to changes in three primary risks we identified for the subspecies: habitat loss, sea level rise (or groundwater loss), and land management (grazing, fire, and haying). The trend rates of urban development and agricultural development remained the same, i.e., following the current trend, for all five scenarios.

The first scenario evaluated the condition of the eastern black rail if there was a lower rate of habitat loss in the future. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be positive, i.e., land management practices will benefit the eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The second scenario evaluated a moderate sea level rise projection under RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be neutral, i.e., land management

practices that were expected to neither benefit or negatively impact eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The <u>third scenario</u> evaluated a high sea level rise projection under RCP 8.5. The level of land management (grazing, fire, and haying) was simulated to be negative, i.e., will have a negative impact on eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 8.5 scenario.

The <u>fourth scenario</u> evaluated bad land management (grazing, fire, and haying) for eastern black rail. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be negative. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The <u>fifth scenario</u> evaluated the condition of the eastern black rail with the current trend of habitat loss in the future. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be positive. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

We also used the model (a <u>sixth scenario</u>) to explore what level of habitat loss would result in stable occupancy dynamics for the eastern black rail over time, i.e., what level of reduced habitat loss within the eastern black rail analysis units promote resiliency. We note that sea level rise impacts were not considered in this scenario. The sixth scenario was an exploratory scenario that allowed us to examine the response across the analysis units if nearly all current habitat is preserved. We do not consider this scenario to be plausible without major habitat management intervention.

## 5.4 Results and Discussion

The 5,000 replicates of the projection model predicted high probability of complete extinction for all remaining AUs under all of the primary simulations for each scenario by 2100 (Table 5-2). The Southwest Coastal Plain AU had the longest predicted time to complete extinction, between 45 to 50 years from the present. The Southeast Coastal Plain and the Mid-Atlantic Coastal Plain AUs predicted the time to complete AU extinction is between 35 and 50 years from present depending on the scenario (Table 5-3). The Great Plains had the shortest time to complete AU extinction, between 15 to 25 years from the present depending on the scenario (Table 5-3). The simulations exhibited high variability across the 5,000 replicates (Table 5-2), but generally, after the first approximately 25 years, all scenarios exhibited consistent downward trends in the proportion of sites remaining occupied across most replicates. Most predicted occupancy declines were driven by habitat loss rates that were input into each scenario. The

model results exhibited little sensitivity to changes in the habitat quality components in the simulations for the range of values that we explored. For the sixth scenario, which was considered exploratory, our model used a very low habitat loss rate of 0.005, or 0.5% annually. This resulted in fairly stable populations in the coastal AUs (greater than 60% of sites still occupied in 50 years), but still predicted large declines in the proportion of sites occupied in the Great Plains AU. Again, this exploratory scenario did not consider the impacts of sea level rise or groundwater loss, and we did not consider this a plausible future scenario. See App. Figures B1-B6 in Appendix B for graphs of the proportion of sites remaining occupied by eastern black rail over time for all analysis unit and scenario combinations.

Table 5-2. Simulation output for four eastern black rail analysis units under multiple scenarios. The first five scenarios were considered plausible future scenarios. The sixth scenario was an exploratory scenario. The model predicts the proportion of sites likely to remain occupied at 25 years (2043), 50 years (2068), and 84 years (2100) into the future.

| Mid-Atlantic Coastal Plain | | | | | |
|---|---|---|---|---|---|
| Scenario | Habitat loss* | Habitat quality† | 25 Years‡ | 50 Years‡ | 84 Years‡ |
| Scenario 1 | 0.1203 | 0.0012 | 0.078 | 0.003 | 0.000 |
| Scenario 2 | 0.1203 | 0.0092 | 0.077 | 0.003 | 0.000 |
| Scenario 3 | 0.1303 | 0.029 | 0.054 | 0.000 | 0.000 |
| Scenario 4 | 0.1103 | 0.029 | 0.070 | 0.003 | 0.000 |
| Scenario 5 | 0.1203 | 0.0002 | 0.079 | 0.003 | 0.000 |
| Scenario 6 | 0.005 | 0.0002 | 1.201 | 1.042 | 0.887 |
| Great Plains | | | | | |
| Scenario | Habitat loss* | Habitat quality† | 25 Years‡ | 50 Years‡ | 84 Years‡ |
| Scenario 1 | 0.144 | 0.001 | 0.000 | 0.000 | 0.000 |
| Scenario 2 | 0.153 | 0.009 | 0.000 | 0.000 | 0.000 |
| Scenario 3 | 0.161 | 0.029 | 0.000 | 0.000 | 0.000 |
| Scenario 4 | 0.144 | 0.029 | 0.000 | 0.000 | 0.000 |
| Scenario 5 | 0.153 | 0.000 | 0.000 | 0.000 | 0.000 |
| Scenario 6 | 0.005 | 0.000 | 0.042 | 0.038 | 0.030 |
| Southwest Coastal Plain | | | | | |
| Scenario | Habitat loss* | Habitat quality† | 25 Years‡ | 50 Years‡ | 84 Years‡ |
| Scenario 1 | 0.1153 | 0.0012 | 0.103 | 0.005 | 0.001 |
| Scenario 2 | 0.1153 | 0.0092 | 0.102 | 0.004 | 0.001 |
| Scenario 3 | 0.1203 | 0.029 | 0.083 | 0.003 | 0.001 |
| Scenario 4 | 0.1153 | 0.029 | 0.094 | 0.004 | 0.001 |
| Scenario 5 | 0.1153 | 0.0002 | 0.104 | 0.005 | 0.001 |
| Scenario 6 | 0.005 | 0.0002 | 1.397 | 1.232 | 1.034 |
| Southeast Coastal Plain | | | | | |
| Scenario | Habitat loss* | Habitat quality† | 25 Years‡ | 50 Years‡ | 84 Years‡ |
| Scenario 1 | 0.1203 | 0.0012 | 0.077 | 0.003 | 0.000 |
| Scenario 2 | 0.1203 | 0.0092 | 0.076 | 0.003 | 0.000 |
| Scenario 3 | 0.1303 | 0.029 | 0.055 | 0.002 | 0.000 |
| Scenario 4 | 0.1203 | 0.029 | 0.070 | 0.003 | 0.000 |
| Scenario 5 | 0.1203 | 0.0002 | 0.080 | 0.003 | 0.000 |
| Scenario 6 | 0.005 | 0.0002 | 1.205 | 1.056 | 0.904 |

*Habitat loss: value of 0 is no habitat loss, value of 1 is all habitat lost.
†Habitat quality: value of 0 is good habitat quality, value of 1 is poor habitat quality.
‡Proportion of sites to remain occupied: value of 0 is no sites occupied, value of 1 is all sites remain occupied.

Table 5-3. Number of years until mean trajectory was modelled to extinction for four eastern black rail analysis units under five plausible future scenarios.

| Analysis Unit | Scenarios | | | | |
|---|---|---|---|---|---|
| | **1** | **2** | **3** | **4** | **5** |
| Mid-Atlantic Coastal Plain | 48 | 44 | 39 | 49 | 43 |
| Great Plains | 20 | 15 | 12 | 19 | 17 |
| Southwest Coastal Plain | 51 | 45 | 47 | 48 | 47 |
| Southeast Coastal Plain | 50 | 47 | 46 | 56 | 50 |

### *5.4.1 Modeling Limitations and Weaknesses*

Our model was constructed to predict current and future conditions of eastern black rails throughout their range. While the model may be useful for informing decisions, all models are limited in their utility and inference capabilities. One limitation of our modeling is the data we used to parameterize these simulations. Our assessment of current and future condition is based on the occupancy, colonization, and extinction probabilities estimated using repeated survey data, which relied on adequate site selection for eastern black rail surveys in order for the results to be useful in making inferences about current and future condition. Improper site selection could introduce a bias to model estimates (i.e., decreased occupancy or colonization), and thus lead to a more negative assessment of current and future condition. However, the majority of data used in our modeling efforts were from surveys specifically targeting eastern black rail habitats and sites where eastern black rails had been detected (all survey data except those used for the Great Plains AU). Surveyors used the best available information on eastern black rail habitat preferences and used survey methods similar to the Standardized North American Marsh Bird Monitoring Protocol (Conway 2011, entire), but modified specifically for black rails. Further, Maryland survey data, which were not collected in successive years and so could not be used in our modeling efforts, were data from the same sites surveyed three times over ~25 years (Brinker 2014, unpublished data). Those Maryland sites saw a decline in estimated occupancy from ~0.25 to 0.03, giving credence to the inference that occupancy has declined for eastern black rails in this analysis unit (Mid-Atlantic Coastal Plain).

Data from the Southeast Coastal Plain AU had large sample sizes, good spatial coverage, and adequate time series for estimating the key model parameters, but data from the other analysis units were limited. Detection probability in the Southwest Coastal Plain and the Great Plains was ~0.25 and in the Southeast Coastal Plain AU detection probability ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time. Because eastern black rail detection probability was low across the range (~0.30 or less on average) which introduces uncertainty into the other model parameters and our ability to investigate and estimate relationships with environmental covariates. Our simulation model, in

001315

turn, incorporated significant variability and uncertainty into the projections, which leads to variability and uncertainty in model output and predictions.

The data used to parameterize the environmental stressors, urbanization/sea level rise habitat loss, and habitat quality/land management, were spatially coarse metrics for the effects we were attempting to model. For example, the urbanization rate estimated from NLCD data was based on the entire land area for each analysis unit. Those urbanization rates input into our scenarios may overestimate habitat loss rates because converting wetland to urban land cover may not occur at the same rate as other urbanization conversions. Further, some of the habitat that eastern black rails use are protected as NWRs and other conservation lands that are not at risk of development. However, the estimated urbanization rates are orders of magnitude larger than the 0.005 habitat loss rates that lead to a stable population in three of the four AUs, and further, sea level rise rates alone could lead to greater than 50% loss of occupied sites in 50 years.

Our projection model is also limited by not knowing the current state of occupancy in the landscape. We do not know how many sites are currently occupied, though we estimated the probability of occupancy for the sites surveyed. We devised a modeling approach that had a different number of initial sites occupied across replicates to incorporate our uncertainty on the initial state of the population, and we set the proportion of sites still occupied in the future as our primary model output. This relative metric of future state avoids making specific predictions of future site occupancy.

## 5.5 Summary of Future Conditions and Viability based on Resiliency, Representation, and Redundancy

### 5.5.1 Future Resiliency

In the current condition, we concluded that three AUs (New England, Appalachians, and Central Lowlands) have no resiliency, and are considered effectively extirpated due to very few recent occurrences throughout these AUs. The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs were determined to have low resiliency and the Mid-Atlantic AU had even lower resiliency. For future condition, we predicted the proportion of sites occupied in the future based on the current number of sites occupied and used our model to explore what rates of habitat loss might lead to viability of the eastern black rail. In terms of resiliency, the four remaining AUs (Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain) have a high probability of extirpation (extinction) under all scenarios by 2100.

The scenarios yielded similar results across the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs with some variation in the time to

extinction. However, the difference in the time to extinction among the five plausible scenarios was no greater than 10 years for each AU (Table 5-3). In addition, all AUs generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first ~25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise or groundwater loss, resiliency of the four remaining AUs is expected to decline further. We expect all eastern black rail AUs to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to eastern black rail viability within the contiguous United States portion of the range. Limited historical and current data, including nest records, indicates that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss or other risk factors continue.

### 5.5.2 Future Representation

In our current condition analysis, we determined the eastern black rail has three AUs (Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain) with low resiliency and one AU (Mid-Atlantic) with very low resiliency. In addition, with the effective extirpation of three AUs (New England, Appalachians, and Central Lowlands), the latitudinal variability of these AUs has been effectively lost to the subspecies, and therefore, we determined the eastern black rail has a reduced level of representation currently. In terms of habitat variability, we concluded the eastern black rail has some adaptive capacity to changing environmental conditions because it uses similar habitat elements across different wetland types (salt, brackish, and freshwater). In the next 25 years (by the year 2043), the Great Plains AU will likely be extirpated (or effectively extirpated) leading to the loss of the remaining higher latitudinal representative unit for the eastern black rail. In addition to this loss, the three remaining AUs (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) will likely be lost within the next 50 years. Thus, the eastern black rail will likely have no representation by approximately 2068 (Table 5-3).

### 5.5.3 Future Subspecies Redundancy

Currently, the eastern black rail has four AUs with some level of resiliency (low and very low) spread throughout its range (Figures 4-1, 4-2). Under current condition, we determined that three of the seven AUs have no resiliency, and therefore, the subspecies is likely extirpated in these AUs resulting in a large range contraction and a current low redundancy for the subspecies. We analyzed the four remaining AUs under future scenarios and determined the eastern black rail will have zero redundancy under all plausible scenarios by 2100. In fact, the Great Plains AU will likely be extirpated in 15 to 25 years leading to further reduction (from a current low condition) in redundancy by 2043 and resulting in only coastal populations of the eastern black

rail remaining. By only having coastal AUs remaining (and in even lower resiliency than current condition), this will further limit the ability of the eastern black rail to withstand catastrophic events such flooding from hurricanes and tropical storms. By 2068, we expect all eastern black rail AUs to be likely extirpated.

Although the ultimate source of the widespread decline is not clear and despite that the relative role and synergistic effects of the factors are not quantifiable, the decline in eastern black rail is well documented by a previous status assessment (Watts 2016, entire) and supported by our modeling efforts. More detailed information may improve our knowledge of the subspecies' future viability (e.g., population size and trend information, particularly for the Great Plains AU). However, regardless of the uncertainty associated with the subspecies and the factors affecting its population size, the observed extirpation at sites used by the subspecies is expected to continue.

# LITERATURE CITED

Adam, P. (2002). Saltmarshes in a time of change. *Environmental Conservation, 29*(1), 39-61.

Albright, T. P., Pidgeon, A. M., & Rittenhouse, C. D. (2010). Combined effects of heat waves and droughts on avian communities across the conterminous United States. *Ecosphere, 1*(5), 1-22.

Allen, J. A. (1900). The little black rail. *The Auk: A Quarterly Journal of Ornithology, 17*(1), 1-8.

Allen-Diaz, B., Jackson, R. D., Bartolome, J. W., Tate, K. W., & Oates, L. G. (2004). Long-term grazing study in spring-fed wetlands reveals management tradeoffs. *California Agriculture, 58*(3), 144-148.

American Birding Association. (2018). *American Birding Association Code of Birding Ethics*. Retrieved June 7, 2018, from American Birding Association Listing Central: http://listing.aba.org/ethics/

American Ornithologists' Union. (1957). *Checklist of North American Birds* (5th ed.). Ithaca, New York: American Ornithologists' Union.

American Ornithologists' Union. (1998). *Checklist of North American Birds* (7th ed.). Washington, D.C.: Allen Press, Inc.

Anderson, R. (2006). Evolution and origin of the Central Grassland of North America: Climate, fire, and mammalian grazers. *The Journal of the Torrey Botanical Society, 133*(4), 626-647.

Andresen, H., Bakker, J. P., Bronger, M., Heydeman, B., & Irmler, U. (1990). Long-term changes of salt marsh communities by cattle grazing. *Vegetatio, 89*(2), 137-148.

Armistead, G. L. (2001). Rails, Gallinules, and Coots. In C. Elphick, J. B. Dunning Jr., & D. A. Sibley, *The Sibley Guide to Bird Life & Behavior* (pp. 246-250). New York, New York: Alfred A. Knopf.

Armitage, A. R., Wesley, E. H., Brody, S. D., & Louchouarn, P. (2015). The contribution of mangrove expansion to salt marsh loss on the Texas Gulf Coast. *PloS one, 10*(5), e0125404.

Audubon, J. J. (1838). *Birds of America* (Vol. 4). Edinburgh, Scotland, United Kingdom: Adam & Charles Black.

Avibase. (2003). *Black Rail, Laterallus jamaicensis (Gmelin, JF, 1789)*. Retrieved February 15, 2018, from https://avibase.bsc-eoc.org/species.jsp?lang=EN&avibaseid=5C7D70A4&sec=taxontable

Bajak, F., & Olsen, L. (2017). *Silent Spills, Part 1: In Houston and beyond, Harvey's spills leave a toxic legacy*. Retrieved June 7, 2018, from Houston Chronicle: https://www.houstonchronicle.com/news/houston-texas/houston/article/In-Houston-and-beyond-Harvey-s-spills-leave-a-12771237.php

Barandiaran, M. (2016). Personal communication to R. Colon-Merced and W. Wiest. Refuge Manager, U.S. Fish & Wildlife Service. Vieques, Puerto Rico.

Barbero, R., Abatzoglou, J. T., Larkin, N. K., Kolden, C. A., & Stocks, B. (2015). Climate change presents increased potential for very large fires in the contiguous United States. *International Journal of Wildland Fire, 24*, 892–899.

Barfield, D. W. (2016). *Final Report of the Chief Engineer - Prepared pursuant to K.A.R. 5-4-1 concerning a claim of water right impairment in the matter of Water Right File No. 7,571 owned and operated by U.S. Fish and Wildlife Service.* Kansas Department of Agriculture - Division of Water Resources.

Barrios-Garcia, M. N., & Ballari, S. A. (2012). Impact of wild boar (*Sus scrofa*) in its introduced and native range: A review. *Biological Invasions, 14*, 2283-2300.

Bass, A. S., & Turner, R. E. (1997). Relationships between salt marsh loss and dredged canals in three Louisiana estuaries. *Journal of Coastal Research, 13*(3), 895-903.

Beans, B. E., & Niles, L. (2003). *Endangered and Threatened Wildlife of New Jersey.* New Brunswick, New Jersey: Rutgers University Press.

Beck, E., & Patten, M. A. (2007). Status of the black rail in Oklahoma, with recommendations for future research. *Bulletin of the Oklahoma Ornithological Society, 40*(2), 5-10.

Beissinger, S. (2018). Personal communication to T. Merritt, W. Wiest, N. Rankin, and C. Snyder. Professor, University of California, Berkeley. Berkeley, California.

Bender, M. A., Knutson, T. R., Tuleya, R. E., Sirutis, J. J., Vecchi, G. A., Garner, S. T., & Held, I. M. (2010). Modeled impact of anthropogenic warming on the frequency of intense Atlantic hurricanes. *Science, 327*, 454-458.

Bent, A. C. (1926). *Life histories of North American marsh birds. Smithsonian Institution, United States National Museum, Bulletin 135. Reprint edition, 1963.* New York, New York: Dover Publications.

Bergeon Burns, C. M., Olin, J. A., Woltman, S., Stouffer, P. C., & Taylor, S. S. (2014). Effects of oil on terrestrial vertebrates: Predicting impacts of the Macondo blowout. *BioScience, 64*(9), 820-828.

Bird Banding Laboratory. (2017). *Longevity records of North American birds*. Retrieved September 3, 2017, from The North American Bird Banding Program: https://www.pwrc.usgs.gov/bbl/longevity/longevity_main.cfm

BirdLife International. (2017). *Invasive alien species have been implicated in nearly half of recent bird extinctions.* Retrieved May 17, 2018, from http://datazone.birdlife.org/sowb/casestudy/invasive-alien-species-have-been-implicated-in-nearly-half-of-recent-bird-extinctions-

Bireline, H. (2005). *Recreation specialization and reports of potential impact behaviors among birders attending birding festivals.* Gainesville: University of Florida.

Blann, K., Anderson, J., Sands, G., & Vondracek, B. (2009). Effects of agricultural drainage on aquatic ecosystems: A review. *Critical Reviews in Environmental Science and Technology, 39*, 909-1001.

Block, W. M., Conner, L. M., Brewer, P. A., Ford, P., Haufler, J., Litt, A., . . . Park, J. (2016). *Effects of prescribed fire on wildlife and wildlife habitats in selected ecosystems of North America.* The Wildlife Society Technical Review 16-01. Bethesda, Maryland: The Wildlife Society.

Boehm, P. D., & Page, D. S. (2007). Exposure elements in oil spill risk and natural resource damage assessments: A review. *Human and Ecological Risk Assessment, 13*(2), 418-448.

Bogner, H. E., & Baldassarre, G. A. (2002). The effectiveness of call-response surveys for detecting least bitterns. *The Journal of Wildlife Management, 66*(4), 976-984.

Bolen, E. G., Smith, L. M., & Schramm, H. L. (1989). Playa lakes: Prairie wetlands of the Southern High Plains. *BioScience, 39*(9), 615-623.

Bonisoli-Alquati, A., Stouffer, P. C., Turner, R. E., Woltman, S., & Taylor, S. S. (2016). Incorporation of Deepwater Horizon oil in a terrestrial bird. *Environmental Research Letters, 11*, 114023.

Bookhout, T. A., & Stenzel, J. R. (1987). Habitat and movements of breeding yellow rails. *Wilson Bulletin, 99*(3), 441-447.

Boudreau, C. (2017). *More than a quarter of beef cattle in Texas in path of storm.* Retrieved December 27, 2017, from Politico: https://www.politico.com/story/2017/08/29/hurricane-harvey-beef-cattle-texas-242139

Bourn, W. S., & Cottam, C. (1950). *Some Biological Effects of Ditching Tidewater Marshes.* Washington, D.C.: U.S. Government Printing Office.

Brackney, A., & Bookhout, T. A. (1982). Population ecology of common gallinules in southwestern Lake Erie marshes. *Ohio Journal of Science, 82*(5), 229-237.

Brawley, A. H., Warren, R. S., & Askins, R. A. (1998). Bird use of restoration and reference marshes within the Barn Island Wildlife Management Area, Stonington, Connecticut, USA. *Environmental Management, 22*(4), 625-633.

Brinson, M. M., & Malvárez, A. I. (2002). Temperate freshwater wetlands: Types, status, and threats. *Environmental Conservation, 29*, 115-133.

Brock, K. (2006). Brock's Birds of Indiana. Indianapolis, Indiana: Amos W. Butler Audubon Society.

Browne, M. M., & Post, W. (1972). Black rails hit a television tower at Raleigh, North Carolina. *The Wilson Bulletin, 84*(4), 491-492.

Bryant, J. C., & Chabreck, R. H. (1998). Effects of impoundment on vertical accretion of coastal marsh. *Estuaries, 21*(3), 416-422.

Bryer, M. T., Maybury, K., Adams, J. S., & Grossman, D. H. (2000). More than the sum of the parts: Diversity and status of ecological systems. In B. A. Stein, L. S. Kutner, & J. S. Adams (Eds.), *Precious Heritage* (pp. 201-254). Oxford, England, United Kingdom: Oxford University Press.

Buchanan, M. K., Oppenheimer, M., & Kopp, R. E. (2017). Amplification of flood frequencies with local sea level rise and emerging flood regimes. *Environmental Research Letters, 12*, 064009.

Buck, H. J. (2016). Rapid scale-up of negative emissions technologies: Social barriers and social implications. *Climate Change, 139*, 155-167.

Butler, C. (2017). Personal communication to J. Woodrow, W. Wiest, and J. Wilson. Professor, University of Central Oklahoma. Edmond, Oklahoma.

Butler, C. J., Tibbits, J. B., & Hucks, K. (2014). *Status of 10 additional bird species of conservation concern in U.S. Fish and Wildlife Service Region 6.* Denver, Colorado: U.S. Fish and Wildlife Service.

Butler, C. J., Tibbits, J. B., & Wilson, J. (2015). *Assessing black rail occupancy and vocalizations along the Texas Gulf Coast.* University of Central Oklahoma and U.S. Fish and Wildlife Service. Edmond, Oklahoma: U.S. Fish and Wildlife Service.

Carroll, C., Vucetich, J. A., Nelson, M. P., Rohlf, D. J., & Phillips, M. K. (2010). Geography and recovery under the U.S. Endangered Species Act. *Conservation Biology, 24*(2), 395-403.

Cavanaugh, K. C., Kellner, J. R., Forde, A. J., Gruner, D. S., Parker, J. D., Rodriguez, W., & Feller, I. C. (2014). Poleward expansion of mangroves is a threshold response to decreased frequency of extreme cold events. *PNAS, 111*(2), 723-727.

Center for Biological Diversity. (2010). *Petition to List 404 Aquatic, Riparian and Wetland Species for the Southeastern United States as Threatened or Endangered under the Endangered Species Act.* Tucson, Arizona: Center for Biological Diversity.

Cerqueira, P. (2015). *eBird Checklist: eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from https://ebird.org/ebird/view/checklist/S25573464

Church, J. A., Clark, P. U., Cazenave, A., Gregory, J. M., Jevrejeva, S., Levermann, A., . . . Unnikrishnan, A. S. (2013). Sea Level Change. In T. F. Stocker, D. Qin, G. K. Plattner, M. Tignor, S. K. Allen, J. Boschung, . . . P. M. Midgley (Eds.), *Climate Change 2013: The Physical Science Basis. Contribution of Working Group 1 to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* (pp. 1137-1216). Cambridge, England, United Kingdom and New York, New York, USA: Cambridge University Press.

Clements, J. F., Schulenberg, T. S., Iliff, M. J., Roberson, D., Fredericks, T. A., Sullivan, B. L., & Wood, C. (2016). *The eBird/Clements checklist of birds of the world: v2016.* Retrieved July 28, 2016, from The Cornell Lab of Ornithology: Clements Checklist: http://www.birds.cornell.edu/clementschecklist/download/

Collins, M., Knutti, R., Arblaster, J., Dufresne, J. L., Fichefet, T., Friedlingstein, P., . . . Wehner, M. (2013). Long-term climate change: Projections, commitments and irreversibility. In T. F. Stocker, D. Qin, G. K. Plattner, M. Tignor, S. K. Allen, J. Boschung, . . . P. M. Midgley (Eds.), *Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* (pp. 1029-1136). Cambridge, England, United Kingdom and New York, New York, USA: Cambridge University Press.

Colorado Bird Atlas Partnership. (2016). *The Second Colorado Breeding Bird Atlas.* (L. E. Wickersham, Ed.) Denver: Colorado Bird Atlas Partnership. Retrieved from http://www.cobreedingbirdatlasii.org

Colorado Parks and Wildlife. (2016). Black Rail - Assessing habitat quality for priority wildlife species in Colorado wetlands. *Wildlife Species Profiles*. Denver: Colorado Parks and Wildlife. Retrieved from

https://cpw.state.co.us/Documents/LandWater/WetlandsProgram/PrioritySpecies/Factsheet-and-Habitat-Scorecard_BlackRail.pdf

Connecticut Department of Energy and Environmental Protection. (2015a). *2015 Update to State Listed Species.* Hartford: Connecticut Department of Energy and Environmental Protection, Bureau of Natural Resources, Wildlife Division.

Connecticut Department of Energy and Environmental Protection. (2015b). *Connecticut Wildlife Action Plan.* Hartford: Prepared by Terwilliger Consulting Inc. for The Connecticut, Department of Energy and Environmental Protection, Bureau of Natural Resources.

Conway, C. J. (2011). Standardized North American marsh bird monitoring protocol. *Waterbirds, 34*(3), 319-346.

Conway, C. J., & Gibbs, J. P. (2001). *Factors influencing detection probability and the benefits of call broadcast surveys for monitoring marsh birds.* Tucson: University of Arizona.

Conway, C. J., & Gibbs, J. P. (2011). Summary of intrinsic and extrinsic factors affecting detection probability of marsh birds. *Wetlands, 31*, 403-411.

Conway, C. J., & Nadeau, C. P. (2006). *Development and fieldtesting of survey methods for a continental marsh bird monitoring program in North America.* Tucson: USGS Arizona Cooperative Fish and Wildlife Research Unit.

Conway, C. J., Eddleman, W. R., Anderson, S. H., & Hanebury, L. R. (1993). Seasonal changes in Yuma clapper rail vocalization rate and habitat use. *The Journal of Wildlife Management, 57*(2), 282-290.

Conway, C. J., Nadeau, C. P., & Piest, L. (2010). Fire helps restore natural disturbance regime to benefit rare and endangered marshbirds endemic to the Colorado River. *Ecological Applications, 20*(7), 2024-2035.

Conway, C. J., Sulzman, C., & Raulston, B. E. (2004). Factors affecting detection probability of California black rails. *Journal of Wildlife Management, 68*, 360-370.

Cook, B. I., Ault, T. R., & Smerdon, J. E. (2015). Unprecedented 21st century drought risk in the American Southwest and Central Plains. *Science Advances, 1*, e1400082. doi:10.1126/sciadv.1400082

Cooke, W. W. (1914). *Distribution and migration of North American rails and their allies.* Bulletin of the U.S. Department of Agriculture No. 128.

Crain, C. M., Gedan, K. B., & Dionne, M. (2009). Tidal restrictions and mosquito ditching in New England marshes. In B. R. Silliman, E. D. Grosholz, & M. D. Bertness (Eds.),

*Human Impacts on Salt Marshes - A Global Perspective* (pp. 149-169). Los Angeles: University of California Press.

Crosby, S. C., Sax, D. F., Palmer, M. E., Booth, H. S., Deegan, L. A., Bertness, M. D., & Leslie, H. M. (2016). Salt marsh persistence is threatened by predicted sea-level rise. *Estuarine, Coastal and Shelf Science, 181*, 93-99.

Culver, D. R., & Lemly, J. M. (2013). *Field Guide to Colorado's Wetland Plants.* Fort Collins: Colorado Natural Heritage Program, Colorado State University.

Dahl, T. E. (1990). *Wetlands - Losses in the United States 1780's to 1980's.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (1999). *South Carolina's Wetlands - Status and Trends, 1982 to 1989.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2000). *Status and Trends of Wetlands in the Conterminous United States 1986 to 1997.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2005). *Florida's Wetlands: An Update on the Status and Trends, 1985 to 1996.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2006). *Status and Trends of Wetlands in the Conterminous United States 1998 to 2004.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2011). *Status and Trends of Wetlands in the Conterminous United States 2004 to 2009.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E., & Johnson, C. R. (1991). *Wetlands, Status and Trends in the Conterminous United States mid-1970's to mid-1980's.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E., & Stedman, S. (2013). *Status and Trends of Wetlands in the Coastal Watersheds of the Conterminous United States 2004 to 2009.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service and National Oceanic and Atmospheric Administration, National Marine Fisheries Service.

Daiber, F. C. (1986). A Brief History of Tidal Marsh Mosquito Control. Symposium on Waterfowl and Wetland Management in the Coastal Zone of the Atlantic Flyway. Newark: College of Marine Studies, University of Delaware.

Dantas, S. (2015). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from https://ebird.org/ebird/view/checklist/S23538439

Davidson, L. M. (1992a). Black Rail, *Laterallus jamaicensis*. In K. J. Schneider, & D. M. Pence, *Migratory nongame birds of management concern in the Northeast* (pp. 119-134). Newton Corner, Massachusetts: U.S. Fish and Wildlife Service.

Davidson, L. M. (1992b). *The Nature Conservancy Species Management Abstract: Black Rail, Laterallus jamaicensis.* Retrieved January 14, 2018, from http://ibrarian.net/navon/paper/The_Nature_Conservancy_Species_Management_Abstrac .pdf?paperid=2519852

Davis, B. (2017). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from https://ebird.org/ebird/view/checklist/S40896991

Davis, C., Austin, J. E., & Buhl, D. A. (2006). Factors influencing soil invertebrate communities in riparian grasslands of the central Platte River floodplain. *Wetlands, 26*, 438-454.

Day, J. W., Kemp, G. P., Reed, D. J., Cahoon, D. R., Boumans, R. M., Suhayda, J. M., & Gambrell, R. (2011). Vegetation death and rapid loss of surface elevation in two contrasting Mississippi delta salt marshes: The role of sedimentation, autocompaction and sea-level rise. *Ecological Engineering, 37*, 229-240.

de Szalay, F. A., & Resh, V. H. (1997). Responses of wetland invertebrates and plants important in waterfowl diets to burning and mowing of emergent vegetation. *Wetlands, 17*, 149-156.

DeCesare, N. J., Hebblewhite, M., Robinson, H. S., & Musiani, M. (2010). Endangered, apparently: The role of apparent competition in endangered species conservation. *Animal Conservation, 13*, 353-362.

Deepwater Horizon Natural Resource Damage Assessment Trustees. (2016). *Deepwater Horizon oil spill: Final Programmatic Damage Assessment and Restoration Plan and Final Programmatic Environmental Impact Statement.* Retrieved 2016, from http://www.gulfspillrestoration.noaa.gov/restoration-planning/gulf-plan

Dickerman, R. W., & Warner, C. W. (1961). Distribution records from Tecolutla, Veracruz, with the first record of *Porzana flaviventer* for Mexico. *Wilson Bulletin, 73*, 336-340.

Dinesen, L., Chamorro, A., Fjeldså, J., & Aucca, C. (2017). Distribution and habitat description of Junín rail *Laterallus tuerosi*, Andean Peru. *Bird Conservation International, 27*, 388-397.

Dod, A. S. (1986). Hispaniola's first black rail (*Laterallus jamaicensis*). *American Birds, 40*, 196.

Donlan, C. J., Campbell, K., Cabrera, W., Lavoie, C., Carrion, V., & Cruz, F. (2007). Recovery of the Galapagos rail (*Laterallus spilonotus*) following the removal of invasive mammals. *Biological Conservation, 138*, 520-524.

Dove, C. J., Snow, R. W., Rochford, M. R., & Mazzoti, F. J. (2011). Birds consumed by the invasive Burmese python (*Python molurus bivittatus*) in Everglades National Park, Florida, USA. *The Wilson Journal of Ornithology, 123*, 126-131.

Dowd Stukel, E. (2017). Personal communication to W. Wiest and T. Quesinberry. Wildlife Diversity Coordinator, South Dakota Game, Fish and Parks. Pierre, South Dakota.

Doyle, D. (2016). *eBird: An online database of bird distribution and abundance.* Retrieved January 13, 2018, from http://ebird.org/ebird/view/checklist/S27204992

Easterling, D. R., Kunkel, K. E., Arnold, J. R., Knutson, T., LeGrande, A. N., Leung, L. R., . . . Wehner, M. F. (2017). Precipitation change in the United States. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 207-230). Washington, D.C.: U.S. Global Change Research Program.

eBird. (2017). *eBird: An online database of bird distribution and abundance [web application].* (eBird, Cornell Lab of Ornithology, Ithaca, New York) Retrieved January 14, 2018, from http://www.ebird.org

Eddleman, W. R., Flores, R. E., & Legare, M. (1994). *Black rail (Laterallus jamaicensis), version 2.0.* (A. F. Poole, F. B. Gill, Editors, & Cornell Lab of Ornithology, Ithaca, New York) Retrieved January 2, 2017, from The Birds of North America: https://birdsna.org/Species-Account/bna/species/blkrai/introduction

Eddleman, W. R., Knopf, F. L., Meanley, B., Reid, F. A., & Zembal, R. (1988). Conservation of North American rallids. *Wilson Bulletin*, 458-475.

Ehrlich, P. R., Dobkin, D. S., & Wheye, D. (1988). *The Birder's Handbook: A Field Guide to the Natural History of North American Birds.* New York, New York: Simon and Schuster, Inc.

Emanuel, K. (2017). Assessing the present and future probability of Hurricane Harvey's rainfall. *Proceedings of the National Academy of Sciences of the United States of America, 114*(48), 12681-12684.

Enwright, N. M., Griffith, K. T., & Osland, M. J. (2016). Barriers to and opportunities for landward migration of coastal wetlands with sea-level rise. *Frontiers in Ecology and the Environment, 14*, 307-316.

Enwright, N. M., Hartley, S. B., Brasher, M. G., Visser, J. M., Mitchell, M. K., Ballard, B. M., . . . Wilson, B. C. (2014). *Delineation of marsh types of the Texas coast from Corpus Christi Bay to the Sabine.* Reston, Virginia: U.S. Geological Survey. Retrieved from http://dx.doi.org/10.3133/sir20145110.

Esselink, P., Fresco, L. F., & Dijkema, K. S. (2002). Vegetation change in a man-made salt marsh affected by a reduction in both grazing and drainage. *Applied Vegetation Science, 5*, 17-32.

Etkin, D. S. (2001). Analysis of oil spill trends in the United States and Worldwide. *2001*, pp. 1291-1300. International Oil Spill Conference Proceedings.

European Academies Science Advisory Council. (2018). *Negative emission technologies: What role in meeting Paris Agreement targets? European Academies Science Advisory Council.* Halle (Saale), Germany: European Academies Science Advisory Council.

Evens, J., & Page, G. W. (1986). Predation on black rails during high tides in salt marshes. *The Condor, 88*, 107-109.

Ezenwa, V. O., Milheim, L. E., Coffey, M. F., Godsey, M. S., King, R. J., & Guptill, S. C. (2007). Land cover variation and West Nile virus prevalence: Patterns, processes, and implications for disease control. *Vector-Borne and Zoonotic Diseases, 7*, 173-180.

Fiske, I., & Chandler, R. (2011). Unmarked: An R package for fitting hierarchical models of wildlife occurrence and abundance. *Journal of Statistical Software, 43*, 1-23.

Fitzsimmons, O. N. (2010). *The ecological implications of marsh management to wetland birds. Master's thesis.* Kingsville: Texas A&M University.

Flores, R. E., & Eddleman, W. R. (1991). *Ecology of the California black rail in southwestern Arizona: Final report.* U.S. Bureau of Reclamaztion, Yuma Projects Office, and the Arizona Department of Game and Fish. Interagency Agreement No. 7-AA-30-05910. Phoenix: Arizona Game and Fish Department.

Flores, R. E., & Eddleman, W. R. (1993). Nesting biology of the California black rail in southwestern Arizona. *Western Birds, 24*, 81-88.

Flores, R. E., & Eddleman, W. R. (1995). California black rail use of habitat in southwestern Arizona. *The Journal of Wildlife Management, 59*, 357-363.

Florida Department of Environmental Protection. (2015). *Regional Water Supply Planning: 2015 Annual Report.* Tallahassee: Florida Department of Environmental Protection.

Florida Fish and Wildlife Conservation Commission. (2003). *Florida's Breeding Bird Atlas: A collaborative study of Florida's bird life.* Retrieved January 14, 2018, from http://legacy.myfwc.com/bba/docs/bba_blra.pdf

Foss, L., Padgett, K., Reisen, W. K., Kjemtrup, A., Ogawa, J., & Kramer, V. (2014). West Nile virus-related trends in avian mortality in California, USA, 2003-12. *Journal of Wildlife Diseases, 51*(3), 576-588.

Frayer, W. E., Monahan, T. J., Bowden, D. C., & Graybill, F. A. (1983). *Status and Trends of Wetlands and Deepwater Habitats in the Conterminous United States, 1950's to 1970's.* St. Petersburg, Florida: U.S. Fish and Wildlife Service.

Frey, S. N., & Conover, M. R. (2006). Habitat use by meso-predators in a corridor environment. *Journal of Wildlife Management, 70*, 1111-1118.

Gabrey, S. W., Afton, A. D., & Wilson, B. C. (2001). Effects of structural marsh management and winter burning on plant and bird communities during summer in the Gulf Coast Chenier Plain. *Wildlife Society Bulletin*, 218-231.

Gallardo, R. (2018). Personal communication to W. Wiest and A. Vallely. Author of *Guide to the Birds of Honduras*, Private. Honduras.

Gambhir, A., Drouet, L., McCollum, D., Napp, T., Bernie, D., Hawkes, A., . . . Lowe, J. (2017). Assessing the feasibility of global long-term mitigation scenarios. *Energies, 10*, 89.

Garrigues, R., & Dean, R. (2007). *The Birds of Costa Rica: A Field Guide.* Ithaca, New York: Cornell University Press.

Garza, Jr, A., Mclendon, P., & Draws, D. L. (1994). Herbage yield, protein content, and carbohydrate reserves in gulf cordgrass (*Spartina spartinae*). *Journal of Range Management, 47*, 16-21.

Gedan, K. B., Silliman, B. R., & Bertness, M. D. (2009). Centuries of human-driven change in salt marsh ecosystems. *Annual Review of Marine Science, 1*, 117-141.

Gemmill, D. (2007). *eBird: An online database of bird distribution and abundance*. Retrieved January 13, 2018, from http://ebird.org/ebird/view/checklist/S21076038.

Gemmill, D. (2016). Personal communication to W. Wiest. Private. Washington, D.C.

George, T. L., Harrigan, R. J., LaManna, J. A., DeSante, D. F., Saracco, J. F., & Smith, T. B. (2015). Persistent impacts of West Nile virus on North American bird populations. *PNAS, 112*, 14290-14294.

Gerber, L. R., Buenau, K. E., & Vanblaricom, G. (2004). Density dependence and risk of extinction in a small population of sea otters. *Biodiversity & Conservation, 13*, 2741-2757.

Gill, J. A. (2007). Approaches to measuring the effects of human disturbance on birds. *Ibis, 149*, 9-14.

Glahn, J. F. (1974). Study of breeding rails with recorded calls in north-central Colorado. *The Wilson Bulletin, 86*(3), 206-214.

Glazer, A. N., & Likens, G. E. (2012). The water table: The shifting foundation of life on land. *Ambio, 41*, 657-669.

Gompper, M. E., & Vanak, A. T. (2008). Subsidized predators, landscapes of fear and disarticulated carnivore communities. *Animal Conservation, 11*, 13-14.

Gonzales Pantaleón, R. (2017). Personal communication to W. Wiest. Encargado de Regulación Pesquera del Codopesca. Santo Domingo, Dominican Republic.

Grace, J. B., Allain, L. K., Baldwin, H. Q., Billock, A. G., Eddleman, W. R., Given, A. M., . . . Moss, R. M. (2005). *Effects of prescribed fire in the coastal prairies of Texas: USGS Open File Report 2005-1287.* Reston, Virginia: U.S. Geological Survey.

Green, A. W., & Bailey, L. L. (2015). Using Bayesian population viability analysis to define relevant conservation objectives. *PloS one, 10*, e0144786.

Greenberg, R. (2006). Tidal marshes: Home for the few and the highly selected. (R. Greenberg, J. E. Maldonado, S. Droege, & M. V. MacDonald, Eds.) *Studies in Avian Biology, 32*, 2-9.

Griese, H. J., Ryder, R. A., & Braun, C. E. (1980). Spatial and temporal distribution of rails in Colorado. *Wilson Bulletin*, 96-102.

Gulf Coast Joint Venture. (2005). *Gulf Coast Joint Venture Conservation Plans*. Retrieved January 2018, from http://gcjv.org/documents.php

Gutzwiller, K. J., Wiedenmann, R. T., Clements, K. L., & Anderson, S. H. (1994). Effects of human intrusion on song occurrence and singing consistency in subalpine birds. *The Auk, 111*(1), 28-37.

Haag, K., & Lee, T. (2010). *Hydrology and Ecology of Freshwater Wetlands in Central Florida - A Primer (No. 1342).* Washington, D.C.: U.S. Geological Survey.

Hall, L. A., & Beissinger, S. R. (2017). Inferring the timing of long-distance between rail metapopulations using genetic and isotopic assignments. *Ecological Applications, 27*, 208–218.

Hand, C. (2017). Personal communication to W. Wiest. Wildlife Biologist, South Carolina Department of Natural Resources. Green Pond, South Carolina.

Hand, C. (2017a). *Assessing black rail (Laterallus jamaicensis) nesting ecology in coastal South Carolina.* Green Pond: South Carolina Department of Natural Resources.

Hand, C. (2017b). *Assessing the status of the black rail (Laterallus jamaicensis) in South Carolina.* Green Pond: South Carolina Department of Natural Resources.

Hand, C. (2018). Personal communication to W. Wiest. Wildlife Biologist, South Carolina Department of Natural Resources. Green Pond, South Carolina.

Hands, H. M. (2009). *Marsh Bird Surveys at Cheyenne Bottoms and Quivira National Wildlife Refuge in 2008.* Pratt: Kansas Department of Wildlife & Parks.

Hands, H. M., Drobney, R. D., & Ryan, M. R. (1989). *Status of the Black Rail in the northcentral United States.* Twin Cities, Minnesota: U.S. Fish and Wildlife Service.

Hannah, L., Carr, J. L., & Lankerani, A. (1995). Human disturbance and natural habitat: A biome level analysis of a global data set. *Biodiversity and Conservation, 4*, 128-155.

Harlow, R. C. (1913). Nesting of the black rail (*Creciscus jamaicensis*) in New Jersey. *Auk, 30*, 269.

Harris, R. M., Grose, M. R., Lee, G., Bindoff, N. L., Porfirio, L. L., & Fox-Hughes, P. (2014). Climate projections for ecologists. *Wiley Interdisciplinary Reviews: Climate Change, 5*, 621-637.

Harty, S. T. (1964). Discovery of the black rail (*Laterallus jamaicensis*) in Panama and the first breeding record. *Cassinia, 48*, 19-20.

Harvey, R. G., Brien, M. L., Cherkiss, M. S., Dorcas, M., Rochford, M., Snow, R. W., & Mazotti, F. J. (2008). *Burmese pythons in South Florida: Scientific support for invasive species management.* Gainesville: IFAS Publication Number WEC–242. Institute of Food and Agricultural Sciences, University of Florida.

Haukos, D. A., & Smith, L. M. (2003). Past and future impacts of wetland regulations on plays ecology in the Southern Great Plains. *Wetlands, 23*, 577-589.

Hays, W. S., & Conant, S. (2007). Biology and impacts of Pacific Island invasive species. 1. A Worldwide Review of Effects of the Small Indian Mongoose, *Herpestes javanicus* (Carnivora: Herpestidae). *Pacific Science, 61*, 3-16.

Heard, G. W., McCarthy, M. A., Scroggie, M. P., Baumgartner, J. B., & Parris, K. M. (2013). A Bayesian model of metapopulation viability, with application to an endangered amphibian. *Diversity and Distributions, 19*, 555-566.

Henszey, R. J., Pfeiffer, K., & Keough, J. R. (2004). Linking surface- and ground-water levels to riparian grassland species along the Platte River in central Nebraska, USA. *Wetlands, 24*, 665-687.

Hester, M. W., Willis, J. M., Rouhani, S., Steinhoff, M. A., & Baker, M. C. (2016). Impacts of the Deepwater Horizon oil spill on the salt marsh vegetation of Louisiana. *Environmental Pollution, 216*, 361-370.

Homer, C. G., Dewitz, J. A., Yang, L., Jin, S., Danielson, P., Xian, G., . . . Megown, K. (2015). Completion of the 2011 National Land Cover Database for the conterminous United States-Representing a decade of land cover change information. *Photogrammetric Engineering and Remote Sensing, 81*, 345-354.

Horndeski, K., & Shackelford, C. (2017). Conservation of Black Rails in Texas. *1*. Lake Jackson: Texas Comptroller and Texas Parks and Wildlife Department.

Huang, M. T. (2017). Personal communication to C. Elphick, W. Wiest, and S. Paton. Migratory Bird Program Leader, Connecticut Department of Energy and Environmental Protection. North Franklin, Connecticut.

Hume, J. P., & Walter, M. (2012). *Extinct Birds.* London, England, United Kingdom: T & AD Poyser, an imprint of Bloomsbury Publishing Plc.

Hunter, W. C. (1990). *Handbook for nongame bird management and monitoring in the Southeast Region.* Atlanta, Georgia: U.S. Fish and Wildlife Service.

Hunter, W. C., Buehler, D. A., Canterbury, R. A., Confer, J. L., & Hamel, P. B. (2001). Conservation of disturbance-dependent birds in eastern North America. *Wildlife Society Bulletin, 29*, 440-455.

IPCC. (2014). *Climate Change 2014: Synthesis Report. Contribution of Working Groups I, II and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change.* Geneva, Switzerland: Intergovernmental Panel on Climate Change. Retrieved from http://ipcc.ch/report/ar5/

Isacch , J. P., Holz , S., Ricci, L., & Martinez, M. M. (2004). Post-fire vegetation change and bird use of a salt marsh in coastal Argentina. *Wetlands, 24*(2), 235-243.

ITIS. (2018). *Integrated Taxonomic Information System (ITIS)*. Retrieved May 24, 2018, from http://www.itis.gov.

Jackson, R. B., Le Quéré, C., Andrew, R. M., Canadell, J. G., Peters, G. P., Roy, J., & Wu, L. (2017). Warning signs for stabilizing global CO2 emissions. *Environmental Research Letters, 12*, 110202. Retrieved from https://doi.org/10.1088/1748-9326/aa9662

Jankowski, K. L., Tomqvist, T. E., & Fernandes, A. M. (2017). Vulnerability of Louisiana's coastal wetlands to present-day rates of relative sea-level rise. *Nature Communications, 8*, 14792.

Johnsgard, P. A. (2013). *The Birds of Nebraska, Revised Edition.* Lincoln: University of Nebraska.

Johnson, L. A., Haukos, D. A., Smith, L. M., & McMurry, S. T. (2012). Physical loss and modification of Southern Great Plains playas. *Journal of Environmental Management, 112*, 275-283.

Johnston, R. H. (1997). Sources of water supplying pumpage from regional aquifer systems of the United States. *Hydrogeology, 5*, 54-63.

Juracek, K. E. (2015). *Streamflow characteristics and trends at selected streamgages in southwest and south-central Kansas.* Reston, Virginia: U.S. Geological Survey. Retrieved from http://dx.doi.org/10.3133/sir20155167

Juracek, K. E., & Eng, K. (2017). *Streamflow alteration at selected sites in Kansas.* Reston, Virginia: U.S. Geological Survey. Retrieved from https://doi.org/10.3133/sir20175046

Juracek, K. E., Eng, K., Carlisle, D. M., & Wolock, D. M. (2017). Streamflow alteration and habitat ramifications for a threatened fish species in the central United States. *River Research Applications, 33*, 993-1003.

Kale, H. W. (1983). Distribution, habitat, and status of breeding seaside sparrows in Florida. *Occasional Papers of the North Carolina Biological Survey* (pp. 41-48). Raleigh: North Carolina Biological Survey.

Kane, S. A. (2011). *Breeding habitat structure and use by Kansas-occurring Black Rail. Master's thesis.* Fort Hays, Kansas: Fort Hays State University.

Kansas Department of Wildlife, Parks and Tourism. (2018). *Threatened and Endangered Wildlife*. Retrieved January 14, 2018, from http://ksoutdoors.com/Services/Threatened-and-Endangered-Wildlife

Kantrud, H. A. (1981). Grazing intensity effects on the breeding avifauna of North Dakota native grasslands. *The Canadian Field Naturalist, 95*, 404-417.

Karegar, M. A., Dixon, T. H., & Engelhart, S. E. (2016). Subsidence along the Atlantic coast of North America: Insights from GPS and late Holocene relative sea level data. *Geophysical Research Letters, 43*, 3126-3133.

Kellogg, P. P. (1962). Vocalizations of the black rail (*Laterallus jamaicensis*) and the yellow rail (*Coturnicops noveboracensis*). *The Auk, 79*, 698-701.

Kennish, M. J. (2001). Coastal salt marsh systems in United States: A review of anthropogenic impacts. *Journal of Coastal Research, 17*, 731-748.

Kerlinger, P., & Wiedner, D. S. (1990). Vocal behavior and habitat use of black rails in south Jersey. *Records of New Jersey Birds, 16*, 58-62.

Kéry, M., & Chandler, R. (2012). *Dynamic occupancy models in unmarked*. Retrieved April 20, 2015, from http://cran.r-project.org/web/packages/unmarked/vignettes/colext.pdf

Kirby, D. R., Fessin, M. F., & Clambey, G. K. (1986). Disappearance of forage under short duration and season-long grazing. *Journal of Range Management, 39*, 496-499.

Kirkman, L. K., Goebel, P. C., West, L., Drew, M. B., & Palik, B. J. (2000). Depressional wetland vegetation types: A question of plant community development. *Wetlands, 20*, 373-385.

Kirkman, L. K., Golladay, S. W., Laclaire, L., & Sutter, R. (1999). Biodiversity in southeastern, seasonally ponded, isolated wetlands: Management and policy perspectives for research and conservation. *Journal of the North American Benthological Society, 18*, 553-562.

Kirwan, M. L., Temmerman, S., Skeehan, E. E., Guntenspergen, G. R., & Fagherazzi, S. (2016). Overestimation of marsh vulnerability to sea level rise. *Nature Climate Change, 6*, 253-260.

Komar, N., Langevin, S., Hinten, S., Nemeth, N., Edwards, E., Hettler, D., . . . Bunning, M. (2003). Experimental infection of North American birds with the New York 1999 strain of West Nile virus. *Emerging Infectious Diseases, 9*, 311-322.

Konikow, L. F. (2013). *Groundwater depletion in the United States (1900−2008): U.S. Geological Survey Scientific Investigations Report 2013-5079.* Reston, Virginia: U.S. Department of the Interior, U.S. Geological Survey. Retrieved from http://pubs.usgs.gov/sir/2013/5079. (Available only online)

Konikow, L. F. (2015). Long-term depletion in the United States. *Groundwater, 53*, 2-9.

Korzukhin, M. D., Porter, S. D., Thompson, L. C., & Wiley, S. (2001). Modeling temperature-dependent range limits for the fire ant *Solenopsis invicta* (Hymenoptera: Formicidae) in the United States. *Environmental Entomology, 30*(4), 645-655.

Kossin, J. P., Hall, T., Knutson, T., Kunkel, K. E., Trapp, R. J., Waliser, D. E., & Wehner, M. F. (2017). Extreme storms. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 257-276). Washington, D.C.: U.S. Global Change Research Program.

Kotamarthi, R., Mearns, L., Hayhoe, K., Castro, C. L., & Wuebble, D. (2016). *Use of climate information for decision-making and impacts research: State of our understanding.* Prepared for the Department of Defense, Strategic Environmental Research and Development Program. Retrieved from http://www.dtic.mil/dtic/tr/fulltext/u2/1029525.pdf

Kuhn, N. L., Mendelssohn, I. A., & Reed, D. J. (1999). Altered hydrology effects on Louisiana salt marsh function. *Wetlands, 19*, 617-626.

Kunza, A. E., & Pennings, S. C. (2008). Patterns of plant diversity in Georgia and Texas salt marshes. *Estuaries and Coasts, 31*, 673-681.

Lagadic, L., Roucaute, M., & Caquet, T. (2014). Bti sprays do not adversely affect non-target aquatic. *Jouranl of Applied Ecology*, 102-113.

Landesman, W. J., Allan, B. F., Langerhans, R. B., Knight, T. M., & Chase, J. M. (2007). Inter-annual associations between precipitation and human incidence of West Nile virus in the United States. *Vector-Borne and Zoonotic Diseases, 7*, 337-343.

Lees, A. (2013). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from https://ebird.org/ebird/view/checklist/S21314744

Legare, M. H., Hill, R. F., & Cole, F. T. (1998). Marsh bird response during two prescribed fires at the St. Johns National Wildlife Refuge, Brevard County, Florida. In T. L. Pruden , & L. A. Brennan (Ed.), *Fire in ecosystem management: Shifting the paradigm from suppression to prescription. 20*, p. 114. Tallahassee, Florida: Tall Timbers Research Station.

Legare, M. L., & Eddleman, W. R. (2001). Home range size, nest-site selection and nesting success of black rails in Florida. *Journal of Field Ornithology, 72*, 170-177.

Legare, M. L., Eddleman, W. R., Buckley, P. A., & Kelly, C. (1999). The effectiveness of tape playback in estimating black rail density. *The Journal of Wildlife Management, 63*, 116-125.

Lewis, A. (2001). *eBird: An online database of bird distribution and abundance*. Retrieved January 13, 2018, from http://ebird.org/ebird/view/checklist/S20516171

López-Torres, A. L., Claudio-Hernández, H. J., Rodriguez-Gomez, C. A., Longo, A. V., & Joglar, R. L. (2012). Green iguanas (*Iguana iguana*) in Puerto Rico: Is it time for management? *Biological Invasions, 14*, 35-45.

MacKenzie, D. I., Nicholes, J. D., Lachman, G. B., Droege, S., Andrew Royle, J., & Langtimm, C. A. (2002). Estimating site occupancy rates when detection probabilities are less than one. *Ecology, 83*, 2248-2255.

MacKenzie, D. I., Nichols, J. D., Hines, J. E., Knutson, M. G., & Franklin, A. B. (2003). Estimating site occupancy, colonization, and local extinction when a species is detected. *Ecology, 84*, 2200-2207.

Marshall, R. M., & Reinert, S. E. (1990). Breeding ecology of seaside sparrows in a Massachusetts salt marsh. *The Wilson Bulletin, 102*, 501-513.

Martin, J. L. (2003). *The effect of cattle grazing on the abundance and distribution of selected macroinvertebrates in west Galveston Island salt marshes. Master's thesis.* College Station: Texas A&M University.

Martin, J., Fackler, P. L., Nichols, J. D., Runge, M. C., McIntyre, C. L., Lubow, B. L., . . . Schmutz, J. A. (2011). An adaptive-management framework for optimal control of hiking near golden eagle nests in Denali National Park. *Conservation Biology, 25*, 316-323.

Martinez, R. (2017). Personal communication to W. Wiest. Board of Directors, Belize Bird Conservancy. Belize.

Mauger, G. S., Casola, J. H., Morgan, H. A., Strauch, R. L., Jones, B., Curry, B., . . . Snover, A. K. (2015). *State of Knowledge: Climate Change in Puget Sound. Report prepared for the Puget Sound Partnership and the National Oceanic and Atmospheric Administration.* Seattle: Climate Impacts Group, University of Washington. doi:10.7915/CIG93777D

Mauritsen, T., & Pincus, R. (2017). Committed warming inferred from observations. *Nature Climate Change, 7*, 652-655.

McAtee, J. W., Scifres, C. J., & Drawe, D. L. (1979). Improvement of gulf cordgrass range with burning or shredding. *Journal of Range Management, 32*, 372-375.

McClain, J. (2016). *A 'feathered mouse'.* Retrieved January 2018, from William & Mary and Virginia Commonwealth University: https://www.wm.edu/research/ideation/notes-and-curiosities/a-feathered-mouse.php

McClure, M. L., Burdett, C. L., Farnsworth, M. L., Lutman, M. W., Theobald, D. M., Riggs, P. D., . . . Miller, R. S. (2015). Modeling and mapping the probability of occurrence of invasive wild pigs across the contiguous United States. *PloS one, 10*(8), e0133771. doi:10.1371/.

McCune, B., Grace, J. B., & Urban, D. L. (2002). *Analysis of ecological communities* (Vol. 28). Gleneden Beach, Oregon: MjM software design.

McGregor, C., Bruster, E., Brown, M. B., Dinan, L. R., & Jorgensen, J. G. (2016). A documented occurrence of black rail (*Laterallus jamaicensis*) in Nebraska. *The Nebraska Bird Review, 84*, 132-136.

McGuire, V. L. (2014). *Water-level changes and change in water in storage in the High Plains aquifer, predevelopment to 2013 and 2011-13.* Washington, D.C.: U.S. Geological Survey. Retrieved from http://dx.doi.org/10.3133/sir20145218

McKee, K. L., & Grace, J. B. (2012). *Effects of prescribed burning on marsh-elevation change and the risk of wetland loss: U.S. Geological Survey Open-File Report 2012-1031.* Reston, Virginia: U.S. Geological Survey. Retrieved from https://pubs.usgs.gov/of/2012/1031/OFR12-1031.pdf

McLaren, D., Parkhill, K. A., Corner, A., Vaughan, N. E., & Pidgeon, N. F. (2016). Public conceptions of justice in climate engineering: Evidence from secondary analysis of public deliberation. *Global Environmental Change, 41*, 64-73. Retrieved from https://doi.org/10.1016/j.gloenvcha.2016.09.002

McLean, R. (2006). West Nile virus in North American Birds. *Ornithological Monographs, 60*, 44-64.

McLean, R. G., & Ubico, R. S. (2007). Arboviruses in birds. In N. J. Thomas, D. B. Hunter, & C. T. Atkinson, *Infectious Diseases in Wild Birds* (pp. 17-62). Ames, Iowa: Blackwell Publishing.

Meanley, B., & Stewart, R. E. (1960). Color of the tarsi and toes of the black rail. *Auk, 77*, 83-84.

Mendelssohn, I. A., Byrnes, M. R., Kneib, R. T., & Vittor, B. A. (2017). Coastal habitats of the Gulf of Mexico. In H. C. Ward, & C. Ward (Ed.), *Habitats and Biota of the Gulf of Mexico: Before the Deepwater Horizon Oil Spill* (1 ed., Vol. 1, pp. 359-640). New York, New York: Springer. doi:https://doi.org/10.1007/978-1-4939-3447-8

Metz, P. (2011). *Factors that influence the hydrologic recovery of wetlands in the Northern Tampa Bay area, Florida.* Tampa, Florida: U.S. Geological Survey. Retrieved from http://pubs.usgs.gov/sir/2011/5127/

Missouri Natural Heritage Program. (2018). *Missouri species and communities of conservation concern checklist.* Jefferson City: Missouri Department of Conservation.

Mitchell, A. (2016). Personal communication to D. Reynolds. Private. Orkney, United Kingdom.

001337

Mitchell, L. R., Gabrey, S., Marra, P. P., & Erwin, R. M. (2006). Impacts of marsh management on coastal-marsh bird habitats. *Studies in Avian Biology, 32*, 155-175.

Moore, A. A., Tolliver, J. D., Green, M. C., & Weckerly, F. (2018). *Texas Species Research IAC # 15-5545RR Black Rail (Laterallus jamaicensis).* San Marcos: Texas State University.

Morley, C. G., & Winder, L. (2013). The effect of the small Indian mongoose (*Urva auropunctatus*), island quality and habitat on the distribution of native and endemic birds on small islands within Fiji. *PLoS ONE, 8*, e53842.

Morris, J. A., Wilson, J. D., Whittingham, M. J., & Bradbury, R. B. (2005). Indirect effects of pesticides on breeding yellowhammer (*Emberiza citrinella*). *Agriculture, Ecosystems, and Environment, 106*, 1-16.

Morris, J. T., Sundareshwar, P. V., Nietch, C. T., Kjerfve, B., & Cahoon, D. R. (2002). Responses of coastal wetlands to rising sea level. *Ecology, 83*, 2869-2877.

Morris, W. F., & Doak, D. F. (2002). *Quantitative Conservation Biology.* Sunderland, Massachusetts: Sinauer Associates, Inc., Publishers.

Morrison, L. W., Korzukhin, M. D., & Porter, S. D. (2005). Predicted range expansion of the invasive fire ant, *Solenopsis invicta*, in the eastern United States based on the VEMAP global warming scenario. *Diversity and Distributions, 11*, 199-204.

Morrow, M. E., Chester, R. E., Lehnen, S. E., Drees, B. M., & Toepfer, J. E. (2015). Indirect effects of red imported fire ants on Attwater's prairie-chicken brood survival. *Journal of Wildlife Management, 79*, 898-906.

Morton, R. A., Bernier, J. C., & Barras, J. A. (2006). Evidence of regional subsidence and associated interior wetland loss induced by hydrocarbon production. *Environmental Geology, 50*, 261-274.

Moulton, D. W., Dahl, T. E., & Dahl, D. M. (1997). *Texas Coastal Wetlands, Status and Trends, mid-1950s to early 1990s.* Albuquerque, New Mexico: U.S. Fish and Wildlife Service.

Nadeau, C. P., & Conway, C. J. (2015). Optimizing water depth for wetland-dependent wildlife could increase wetland restoration success, water efficiency, and water security. *Restoration Ecology, 23*, 292-300.

Nakicenovic, N., & Swart, R. (2000). *Special Report on Emissions Scenarios. A Special Report of Working Group III of the Intergovernmental Panel on Climate Change.* Cambridge, England, United Kingdom: Cambridge University Press. Retrieved from http://www.ipcc.ch/ipccreports/sres/emission/emissions_scenarios.pdf

National Oceanic and Atmospheric Administration (NOAA). (2017). NOAA Technical Report NOS CO-OPS 083 - Data: Global and Regional SLR Scenarios for the U.S. (CSV).

National Oceanic and Atmospheric Administration (NOAA). (2018). *Tides and Currents*. Retrieved January 18, 2018, from https://tidesandcurrents.noaa.gov/sltrends/sltrends.html

National Oceanic and Atmospheric Administration (NOAA), Office for Coastal Management. (2016). *Coastal Zone Management Programs*. Retrieved January 13, 2018, from https://coast.noaa.gov/czm/mystate/

Natural Resources Conservation Service (NRCS), U.S. Department of Agriculture. (2017). *Web Soil Survey*. Retrieved November 10, 2017, from https://websoilsurvey.nrcs.usda.gov/

NatureServe. (2017). *NatureServe Explorer: An online encyclopedia of life [web application]. Version 7.1.* (NatureServe, Arlington, Virginia) Retrieved January 13, 2018, from NatureServe: http://explorer.natureserve.org

Naugle, D. E., Aldridge, C. L., Walker, B. L., Cornish, T. E., Moynahan, B. J., Holloran, M. J., . . . Kato, C. Y. (2004). West Nile virus: Pending crisis for greater sand-grouse. *Ecology Letters, 7*, 704-713.

Newsome, T. M., Dellinger, J. A., Pavey, C. R., Ripple, W. J., Shores, C. R., Wirsing, A. J., & Dickman, C. R. (2015). The ecological effects of providing resource subsidies to predators. *Global Ecology and Biogeography, 24*, 1-11.

North Carolina Wildlife Resources Commission. (2014). *Protected Wildlife Species of North Carolina.* Raleigh: North Carolina Wildlife Resources Commission. Retrieved from http://www.ncwildlife.org/Portals/0/Conserving/documents/protected_species.pdf

Noss, R. F. (2013). *Forgotten Grasslands of the South: Natural History and Conservation.* Washington, D.C.: Island Press.

Noss, R. F., LaRoe, III, E. T., & Scott, J. M. (1995). *Endangered Ecosystems of the United States: A Preliminary Assessment of Loss and Degradation. Biological Report 28.* Washington, D.C.: U.S. Department of Interior, National Biological Service.

Nyman, J. A., & Chabreck, R. H. (1995). Fire in coastal marshes: History and recent concerns. In S. I. Cerulean , & R. T. Engstrom (Ed.), *Proceedings of the Tall Timbers Fire Ecology Conference. 19*, pp. 134-141. Tallahassee, Florida: Tall Timbers Research Station.

Osland, M. J., Enwright, N., Day, R. H., & Doyle, T. W. (2013). Winter climate change and coastal wetland foundation species: Salt marshes vs. mangrove forests in the southeastern United States. *Global Change Biology, 19*, 1482-1494.

Parris, A., Bromirski, P., Burkett, V., Cayan, D., Culver, M., Hall, J., . . . Weiss, J. (2012). *Global Sea Level Rise Scenarios for the US National Climate Assessment.* Silver Springs, Maryland: NOAA Tech Memo OAR Climate Program Office.

Paull, S. H., Horton, D. E., Ashfaq, M., Rastogi, D., Kramer, L. D., & Diffenbaugh, N. S. (2017). Drought and immunity determine the intensity of West Nile virus epidemics and climate change impacts. *Proceedings of the Royal Society B, 284*(1848), 20162078. doi:10.1098/rspb.2016.2078

Pedersen, E. K., Bedford, T. L., Grant, W. E., Vinson, S. B., Martin, J. B., Longnecker, M. T., . . . Drees, B. M. (2003). Effect of red imported fire ants on habitat use by hispid cotton rats (*Sigmodon hispidus*) and northern pygmy mice (*Baiomys taylori*). *The Southwestern Naturalist, 48*, 419-426.

Penner, R. L. (2017). Personal communication to M. Rader and M. Robbins. Cheyenne Bottoms & Avian Programs Manager, The Nature Conservancy. Ellinwood, Kansas.

Perkin, J. S., Gido, K. B., Falke, J. A., Fausch, K. D., Crockett, H., Johnson, E. R., & Sanderson, J. (2017). Groundwater declines are linked to changes in Great Plains stream fish assemblages. *PNAS, 114*, 7373-7378.

Poulin, B., Lefebvre, G., & Paz, L. (2010). Red flag for green spray: Adverse trophic effects of Bti on breeding birds. *Journal of Applied Ecology, 47*, 884-889.

Prestemon, J. P., Shankar, U., Xiu, A., Talgo, K., Yang, D., Dixon, E., . . . Abt, K. L. (2016). Projecting wildfire area burned in the south-eastern United States, 2011-60. *International Journal of Wildland Fire, 25*, 715-729.

Pyle, P. (2008). *Identification Guide to North American Birds. Part II: Anatidae to Alcidae.* Point Reyes Station, California: Slate Creek Press.

QGIS Development Team. (2009). QGIS Geographic Information System. Open Source Geospatial Foundation Project. Retrieved from http://qgis.osgeo.org

R Core Team. (2018). R: A Language and Environment for Statistical Computing. Vienna, Austria: R Foundation for Statistical Computing. Retrieved from https://www.R-project.org

Raffaele, H., Wiley, J., Garrido, O., Keith, A., & Raffaele, J. (2003). *Birds of the West Indies.* Princeton, New Jersey: Princeton University Press.

Raftery, A. E., Zimmer, A., Frierson, D. M., Startz, R., & Liu, P. (2017). Less than 2 °C warming by 2100 unlikely. *Nature Climate Change, 7*, 637-641.

Rains, M. C., Leibowitz, S. G., Cohen, M. J., Creed, I. F., Golden, H. E., Jawitz, J. W., . . . McLaughlin, D. L. (2016). Geographically isolated wetlands are part of the hydrological landscape. *Hydrological Processes, 30*, 153-160.

Rattner, B. A., & Ackerson, B. K. (2008). Potential environmental contaminant risks to avian species at important bird areas in the northeastern United States. *Integrated Environmental Assessment and Management, 2*, 344-357.

Record, S., Charney, N. D., Zakaria, R. M., & Ellison, A. M. (2013). Projecting global mangrove species and community distributions under climate change. *Ecosphere, 4*, 1-23.

Redford, K. H., Amoto, G., Baillie, J., Beldomenico, P., Bennett, E. L., Clum, N., . . . J, T. (2011). What does it mean to successfully conserve a (vertebrate) species? *Bioscience, 61*, 39–48.

Reidmiller, D., DeAngelo, B., Akhtar, F., Barrie, D., Burkett, V., Cattaneo, L., . . . Winner, D. (2018). *Fourth National Climate Assessment THIRD ORDER DRAFT.* Washington, D.C.: U.S. Global Change Research Program.

Reish, D. J., Kauwling, T. J., Mearns, A. J., Oshida, P. S., Rossi, S. S., Wilkes, F. G., & Ray, M. J. (1978). Marine and estuarine pollution. *Water Environment Federation, 50*, 1424-1469.

Renken, R. A., Dixon, J., Koehmstedt, J., Ishman, S., Lietz, A. C., Marella, R. L., . . . Memberg, S. (2005). *Impact of Anthropogenic Development on Coastal Ground-Water Hydrology in Southeastern Florida, 1900-2000.* Reston, Virginia: U.S. Geological Survey Circular.

Reynard, G. B. (1974). Some vocalizations of the black, yellow, and Virginia rails. *The Auk, 91*, 747-756.

Richmond, M. W., Chen , S. K., Risk , B. B., Tecklin, J., & Bessinger, S. R. (2010). California black rails depend on irrigation-fed wetlands in the Sierra Nevada foothills. *California Agriculture, 64*, 85-93.

Richmond, O. M., Tecklin, J., & Beissinger, S. R. (2012). Impact of cattle grazing on the occupancy of a cryptic, threatened rail. *Ecological Applications, 22*(5), 1655-1664.

Ridgely, R. S., & Gwynne, Jr., J. A. (1989). *A Guide to the Birds of Panama with Costa Rica, Nicaragua, and Honduras* (2nd ed.). Princeton, New Jersey: Princeton University Press.

Risk, B. B., de Valpine, P., & Beissinger, S. R. (2011). A robust-design formulation of the incidence function model. *Ecology, 92*, 462-474.

Rivera Téllez, E. (2017). Personal communication to W. Wiest, P. Mosig, L. G. Muñoz Lacy, H. Berlanga, and V. Rodríguez. CITES Specialist in Fauna, Comisión Nacional para el

Conocimiento y Uso de la Biodiversidad. Col. Parques del Pedregal, Delegación Tlalpan, Mexico.

Roach, N. S., & Barrett, K. (2015). Managed habitats increase occupancy of black rails (*Laterallus jamaicensis*) and may buffer impacts from sea level rise. *Wetlands, 35*, 1065-1076.

Robbins, C. S., Brown, B., & Zim, H. S. (1983). *A Guide to Field Identification: Birds of North America.* New York, New York: Golden Press.

Rodriguez, W., Feller, I. C., & Cavanaugh, K. C. (2016). Spatio-temporal changes of a mangrove–saltmarsh ecotone in the northeastern coast of Florida, USA. *Global Ecology and Conservation, 7*, 245-261.

Romps, D. M., Seeley, J. T., Vollaro, D., & Molinari, J. (2014). Projected increase in lightning strikes in the United States due to global warming. *Science, 346*(6211), 851-854.

Root, T. R. (1988). *Atlas of Wintering North American Birds: An Analysis of Christmas Bird Count Data.* Chicago, Illinois: University of Chicago Press.

Rossi, L. (2017). Personal communication to Texas Black Rail Working Group. Bird Conservation Coordinator, Species Conservation Section, Colorado Parks and Wildlife, Department of Natural Resources. Steamboat Springs, Colorado.

Rossi, L. (2018). Personal communication to W. Wiest. Bird Conservation Coordinator, Species Conservation Section, Colorado Parks and Wildlife, Department of Natural Resources. Steamboat Springs, Colorado.

Roth, K. (2018). Personal communication to W. Wiest. Chair, Indiana Bird Records Committee. Indiana.

Runkle, J., Kunkel, K., Champion, S., Frankson, R., Stewart, B., & Sweet, W. (2017a). *Florida State Summary.* NOAA Technical Report NESDIS 149-FL.

Runkle, J., Kunkel, K., Nielsen-Gammon, J., Frankson, R., Champion, S., Stewart, B., . . . Sweet, W. (2017b). *Texas State Summary.* NOAA Technical Report NESDIS 149-TX.

Runkle, J., Kunkel, K., Stevens, L., Frankson, R., Stewart, B., & Sweet, W. (2017c). *South Carolina State Summary.* NOAA Technical Report NESDIS 149-SC.

Rush, S. A., Gaines, K. F., Eddleman, W. R., & Conway, C. J. (2018). *Clapper rail (Rallus crepitans), version 2.1.* (P. G. Rodewald, Editor, & Cornell Lab of Ornithology, Ithaca, New York) Retrieved June 1, 2018, from The Birds of North America: https://doi.org/10.2173/bna.clarai11.02.1

Russell, S. M. (1966). Status of the black rail and the gray-breasted crake in British Honduras. *The Condor, 68*(1), 105-107.

Sampson, F., & Knopf, F. (1994). Prairie conservation in North America. *Bioscience, 44*(6), 418-421.

Schaffner, F. (2016). Personal communication to L. Sorenson and J. Wheeler. Professor, Universidad del Turabo. Gurabo, Puerto Rico.

Schieder, N., Walters, D., & Kirwan, M. (2017). Massive upland to wetland conversion compensated for historical marsh loss in Chesapeake Bay, USA. *Estuaries and Coasts*. doi:https://doi.org/10.1007/s12237-017-0336-9

Schmalzer, P. A., Hinkle, C. R., & Mailander, J. L. (1991). Changes in community composition and biomass in *Juncus roemerianus* scheele and *Spartina bakeri* merr. marshes one year after fire. *Wetlands, 11*(1), 67-86.

Schummer, M. L., & Eddleman, W. R. (2003). Effects of disturbance on activity and energy budgets of migrating waterbirds in south-central Oklahoma. *The Journal of Wildlife Management, 67*(4), 789-795.

Schwarzer, A. (2017). Personal communication to J. Woodrow. Avian Research Scientist, Fish & Wildlife Research Institute, Florida Fish & Wildlife Conservation Commission. Gainesville, Florida.

Schwarzer, A. (2018). Personal communication to J. Woodrow. Avian Research Scientist, Fish & Wildlife Research Institute, Florida Fish & Wildlife Conservation Commission. Gainesville, Florida.

Shackelford, C. (2018). Personal communication to J. Woodrow. Ornithologist, Texas Parks and Wildlife Department. Austin, Texas.

Sharpe, R. S., Silcock, W. R., & Jorgensen, J. G. (2001). *Birds of Nebraska: Their Distribution and Temporal Occurrence.* Lincoln: University of Nebraska Press.

Sibley, D. (2001). *Sibley Guides- The Proper Use of Playback in Birding*. Retrieved January 2018, from http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/

Smith, P., Davis, S. J., Creutzig, F., Fuss, S., Minx, J., Gabrielle, B., . . . van Vuuren, D. P. (2016). Biophysical and economic limits to negative CO2 emissions. *Nature Climate Change, 6*(1), 64-50. doi:10.1038/NCLIMATE2870

Smith-Patten, B. D., & Patten, M. A. (2012). *Interior Black Rail Literature Compilation.* Norman: University of Oklahoma - Oklahoma Biological Survey.

Smith-Patten, B. D., & Patten, M. A. (2018). *Biological surveys to determine the breeding range, habitat needs, and co-occurring faunal communities associated with Black Rails (Laterallus jamaicensis) in Oklahoma. DRAFT Final Report.* University of Oklahoma. Norman: Oklahoma Biological Survey, University of Oklahoma.

Sophocleous, M. (2002). Interactions between groundwater and surface water: The state of the science. *Hydrogeology Journal, 10*, 52-67.

Spangler, P. J. (1959). Memorandum of 15 October 1959 to R. T. Mitchell on stomach contents of a black rail collected 8 June 1958 by A. Hagar, R. Stewart, and C. Robbins. Annapolis: Maryland Department of Natural Resources.

Stavros, E. N., Abatzoglou, J. T., McKenzie, D., & Larkin, N. K. (2014). Regional projections of the likelihood of very large wildland fires under a changing climate in the contiguous Western United States. *Climate Change, 126*, 455-468.

Stedman, S., & Dahl, T. E. (2008). *Status and Trends of Wetlands in the Coastal Watersheds of Eastern United States 1998 to 2004.* Washington, D.C.: National Oceanic and Atmospheric Administration, National Marine Fisheries Service and the Department of Interior, Fish and Wildlife Service.

Stewart, R. E., & Robbins, C. S. (1958). *Birds of Maryland and the District of Columbia.* Washington, D.C.: U. S. Department of the Interior, Fish and Wildlife Service, North American Fauna No. 62.

Stiles, G., Skutch, A. F., & Gardner, D. (1989). *A Guide to the Birds of Costa Rica.* Ithaca, New York: Cornell University Press.

Stoddard, H. L. (1962). *Bird casualties at Leon County: An eleven year study.* Tallahassee, Florida: Tall Timbers Research Station No. 1.

Suarez, A. V., Yeh, P., & Case, T. J. (2005). Impacts of Argentine ants on avian nesting success. *Insectes Sociaux, 52*, 378-382.

Sullivan, B. L., Aycrigg, J. L., Barry, J. H., Bonney, R. E., Bruns, N., Cooper, C. B., & .... & Kelling, S. (2014). The eBird enterprise: An integrated approach to development and application of citizen science. *Biological Conservation, 169*, 31-40.

Sullivan, J. (2018). Personal communication to J. Woodrow. Coastal Restoration Coordinator, The Nature Conservancy. Corpus Christi, Texas.

Suter, G. W. (1993). *Ecological Risk Assessment* (1st ed.). Chelsea, Michigan: Lewis.

Sweet, W. V., Horton, R., Kopp, R. E., LeGrande, A. N., & Romanou, A. (2017). Sea level rise. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K.

Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 333-363). Washington, D.C.: U.S. Global Change Research Program.

Sweet, W., Kopp, R. E., Weaver, C. P., Obeysekera, J., Horton, R. M., Thieler, E. R., & Zervas, C. (2017). *Global and Regional Sea Level Rise Scenarios for the United States.* Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 083. NOAA/NOS Center for Operational Oceanographic Products and Services.

Takekawa, J. Y., Woo, I., Spautz, H., Nur, N., Grenier, J. L., Malamud-Roam, K., . . . Wainwright-De La Cruz, S. E. (2006). Environmental threats to tidal-marsh vertebrates of the San Francisco Bay estuary. *Studies in Avian Biology, 32,* 176-197.

Taylor, B., & van Perlo, B. (1998). *Rails: A Guide to the Rails, Crakes, Gallinules and Coots of the World.* New Haven, Connecticut: Yale University Press.

Thomas, N. J., Hunter, D. B., & Atkinson, C. T. (2007). *Infectious Diseases of Wild Birds.* Ames, Iowa: Blackwell Publishing.

Thompson, W. (2013). *Sampling Rare or Elusive Species: Concepts, Designs, and Techniques for Estimating Population Parameters.* Washington, D.C.: Island Press.

Tiner, R. W. (1984). *Wetlands of the United States: Current Status and Recent Trends.* Washington, D.C.: U.S. Department of Interior, U.S. Fish and Wildlife Service.

Tiner, R. W. (2003). Geographically isolated wetlands of the United States. *Wetlands, 23*(3), 494-516.

Todd, R. L. (1977). Black rail, little black rail, black crake, Farallon rail (*Laterallus jamaicensis*). In G. C. Sanderson (Ed.), *Management of Migratory Shore and Upland Game Birds in North America* (pp. 71-83). Washington, D.C.: International Association of Fish and Wildlife Agencies.

Tolliver, J. (2017). *Eastern black rail (Laterallus jamaicensis jamaicensis) occupancy and abundance estimates along the Texas coast with implications for survey protocols. Master's thesis.* San Marcos: Texas State University.

Tolliver, J. D., Green, M. C., Weckerly, F., & Moore, A. A. (2017). *Occupancy, distribution, and abundance of black rails (Laterallus jamaicensis) along the Texas Gulf Coast.* San Marcos: Texas State University.

Torio, D. D., & Chmura, G. L. (2013). Assessing coastal squeeze of tidal wetlands. *Journal of Coastal Research, 29,* 1049-1061.

Tsai, J. S., Venne, L. S., McMurry, S. T., & Smith, L. M. (2007). Influences of land use and wetland characteristics on water loss rates and hydroperiods of playas in the Southern High Plains, USA. *Wetlands, 27*(3), 683-692.

Tsai, J. S., Venne, L. S., McMurry, S. T., & Smith, L. M. (2010). Vegetation and land use impact on water loss rate in playas of the Southern High Plains, USA. *Wetlands, 30*(6), 1107-1116.

Turner, R. E. (1990). Landscape development and coastal wetland losses in the northern Gulf of Mexico. *American Zoologist, 30*(1), 89-105.

U.S. Energy Information Agency. (2017). *International Energy Outlook 2017.* Retrieved from https://www.eia.gov/outlooks/ieo/

U.S. Environmental Protection Agency. (2013). *Coastal Wetlands Initiative: Gulf of Mexico Review (EPA-843-R-10-005D).* Washington, D.C.: U.S. Environmental Protection Agency.

U.S. Fish and Wildlife Service (USFWS). (2013). *Habitat Management Plan, St. Marks National Wildlife Refuge.* Atlanta, Georgia: Department of Interior, Fish and Wildlife Service.

U.S. Fish and Wildlife Service (USFWS). (2016). *USFWS Species Status Assessment Framework: An integrated analytical framework for conservation. Version 3.4 dated August 2016.* U.S. Fish and Wildlife Service.

U.S. Fish and Wildlife Service (USFWS). (2017a). *National Wetlands Inventory*. Retrieved 2017, from http://www.fws.gov/wetlands

U.S. Fish and Wildlife Service (USFWS). (2017b). *News: Hurricane Harvey Status*. Retrieved January 17, 2018, from https://www.fws.gov/refuge/attwater_prairie_chicken/

U.S. Geological Survey (USGS). (2007-2014). *National Hydrography Dataset available on the World Wide Web*. Retrieved November 11, 2017, from https://nhd.usgs.gov

U.S. Geological Survey (USGS). (2016a). *Groundwater Depletion*. Retrieved January 04, 2018, from http://water.usgs.gov/edu/gwdepletion.html

U.S. Geological Survey (USGS). (2016b). *Ground Water Atlas of the United States*. Retrieved January 2018, from https://pubs.usgs.gov/ha/ha730/gwa.html

U.S. Geological Survey (USGS). (2017). *Core Science Analytics, Synthesis, and Libraries - State Wildlife Action Plans (SWAP) - Black Rail*. Retrieved January 17, 2018, from https://www1.usgs.gov/csas/swap/species_view.html?sciname=Laterallus%20jamaicensis

001346

U.S. Geological Survey (USGS). (2018). *Arbovirus Dynamic Map Viewer*. Retrieved 2018, from https://diseasemaps.usgs.gov/mapviewer/

U.S. Global Change Research Program. (2015). *U.S. Global Change Research Program General Decisions Regarding Climate-Related Scenarios for Framing the Fourth National Climate Assessment.* Retrieved from https://www.globalchange.gov/news/usgcrp-selects-scenarios-next-national-climate-assessment

United States Department of Agriculture (USDA). (2014). *2012 Census Publications.* Retrieved from USDA Census of Agriculture: https://www.agcensus.usda.gov/Publications/2012/index.php#highlights

United States Department of Agriculture (USDA). (2017). *Imported Fire Ant and Household Insects Research: Gainesville, Florida*. Retrieved 2017, from https://www.ars.usda.gov/southeast-area/gainesville-fl/center-for-medical-agricultural-and-veterinary-entomology/imported-fire-ant-and-household-insects-research/docs/potential-united-states-range-expansion-of-the-invasive-fire-ant/

Vallely, A. C., & Gallardo, R. J. (2013). First documented record of black rail *Laterallus jamaicensis* in Honduras. *Bulletin of the British Ornithologists' Club, 133*, 319-321.

van Vuuren, D. P., Edmonds, J., Kainuma, M., Riahi, K., Thomson, A., Hibbard, K., . . . Krey, V. (2011). The representative concentration pathways: An overview. *Climate Change, 109*(1-2), 5-31.

Vermillion, W. (2018). Personal communication to J. Woodrow. Bird Conservation Specialist, Gulf Coast Joint Venture, U.S. Fish & Wildlife Service. Lafayette, Louisiana.

Vose, R. S., Easterling, D. R., Kunkel, K. E., LeGrande, A. N., & Wehner, M. F. (2017). Temperature changes in the United States. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 185-206). Washington, D.C., USA: U.S. Global Change Research Program.

Walker, H. J., Coleman, J. M., Roberts , H. H., & Tye, R. S. (1987). Wetland loss in Louisiana. *Geografiska Annaler. Series A, Physical Geography, 69*(1), 189-200.

Walker, J. W., & Heitschmidt, R. K. (1986). Effect of various grazing systems on type and density of cattle trails. *Journal of Range Management, 39*(5), 428-430.

Warren, R. S., & Niering, W. A. (1993). Vegetation change on a Northeast tidal marsh: Interaction of sea-level rise and marsh accretion. *Ecology, 74*(1), 96-103.

Warren, S. D., Blackburn, W. H., & Taylor, C. A. (1986a). Effects of season and stage of rotation cycle on hydrologic condition of rangeland under intensive rotation grazing. *Journal of Range Management, 39*(6), 486-490.

Warren, S. D., Blackburn, W. H., & Taylor, C. A. (1986b). Soil hydrologic response to number of pastures and stocking density under intensive rotation grazing. *Journal of Range Management, 39*(6), 500-504.

Watts, B. (2017). Personal communication to W. Wiest. Director, Center for Conservation Biology of The College of William and Mary & the Virginia Commonwealth University. Williamsburg, Virginia.

Watts, B. (2018). Personal communication to T. Merritt and W. Wiest. Director, Center for Conservation Biology of The College of William and Mary & the Virginia Commonwealth University. Williamsburg, Virginia.

Watts, B. D. (2016). *Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America.* Williamsburg: College of William and Mary/Virginia Commonwealth University.

Weber, K., & Perry, R. (2006). Groundwater abstraction impacts on spring flow and base flow in the Hillsborough River Basin, Florida, USA. *Hydrogeology Journal, 14*(7), 1252-1264.

Wehner, M. F., Arnold, J. R., Knutson, T., Kunkel, K. E., & LeGrande, A. N. (2017). Droughts, floods, and wildfires. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 231-256). Washington, D.C.: U.S. Global Change Research Program.

Weltz, M., & Wood, M. K. (1986). Short-duration grazing in central New Mexico: Effects on sediment production. *Journal of Soil and Water Conservation, 41*, 262-266.

Weske, J. S. (1969). *An ecological study of the black rail in Dorchester County, Maryland.* Ithaca, New York: Cornell University.

White, E., & Kaplan, D. (2017). Restore or retreat? Saltwater intrusion and water management in coastal wetlands. *Ecosystem Health and Sustainability, 3*(1), e01258.

White, T. A., & Tremblay, T. A. (1995). Submergence of wetlands as a result of human-induced subsidence and faulting along the upper Texas Gulf Coast. *Journal of Coastal Research*, 788-807.

Whyte, R. J., & Cain, B. W. (1981). Wildlife habitat on grazed or ungrazed small pond shorelines in South Texas. *Journal of Range Management, 34*(1), 64-68.

Wickersham, L. E. (2016). *The Second Colorado Breeding Bird Atlas.* Denver: Colorado Bird Atlas Partnership and Colorado Parks and Wildlife.

Wiegert, R. G., & Freeman, B. J. (1980). *Tidal Salt Marshes of the Southeast Atlantic Coast: A Community Profile.* Department of Interior. Washington, D.C.: U. S. Fish and Wildlife Service.

Williamson, P. (2016). Scrutinize CO2 removal methods: The viability and environmental risks of removing carbon dioxide from the air must be assessed if we are to achieve the Paris goals. *Nature, 530*(7589), 153-155.

Wilson, J. (2017). Personal communication to J. Woodrow. Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Wilson, J. (2018). Personal communication to J. Woodrow. Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Wojcik, D. P., Allen, C. R., Brenner, R. J., Forys, E. A., & Jouvenaz, D. P. (2001). Red imported fire ants: Impact on biodiversity. *American Entomologist, 47*, 16-23.

Woodrow, J. O. (2017). Personal communication to W. Wiest. Fish and Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Worma, G., Hutton, A. A., Frey, M. C., Wheeler, S. S., Brault, A. C., & Reisen, W. K. (2013). West Nile virus in California evolves toward increased avian replicative fitness and reduced vector infection. *81*, pp. 42-44. Proceedings and Papers of the Mosquito and Vector Control Association of California.

Yeargan, C. A. (2001). *The effects of cattle grazing on Texas coastal salt marsh plants and birds. Master's thesis.* College Station: Texas A&M University.

Yee, D. J., Collins, J., Grenier, L., Takekawa, J., Tsao-Melcer, D., Woo, I., . . . DeWild, J. (2008). *Mercury and Methylmercury Processes in North San Francisco Bay Tidal Wetland Ecosystems CalFed ERP02D-P62.* Oakland, California: San Francisco Estuary Institute.

Young, A. H., Knapp, K. R., Inamdar, A., Rossow, W. B., & Hankins, W. (2017). *The international satellite cloud climatology project, H-series climate data record product*. Retrieved from https://doi.org/10.7289/V5QZ281S

# APPENDIX A

Creating Eastern Black Rail Analysis Units

Author: Alabama Cooperative Fish and Wildlife Research Unit
April 2018

**Overview:**

The eastern black rail is a widely distributed marsh bird. The scale of analysis for the eastern black rail subspecies status assessment depends largely on the scale at which differences exist across the subspecies' range. To investigate differences across the subspecies' range and differences in subspecies biology, we used the inherent biologically relevant environmental dissimilarities across the subspecies' range to compute analytical units for the Fish and Wildlife Service's (FWS) species status assessment. We assessed the eastern black rail based on its resource needs outlined in Section 2.4 of the SSA report.

There is high spatial and ecological complexity across the range of the eastern black rail. We used a multivariate statistical technique called non-metric multidimensional scaling (NMDS) to account for environmental and biological complexity while designing analysis units. The NMDS has many advantages for complex datasets because it avoids the assumption that eastern black rails associate with the environment in very simple ways, rather it is the complexity of multiple environmental factors that affect eastern black rail occupancy. The relationships of eastern black rail occurrence points are transformed into groups based on the entire dataset using correlations. The NMDS is unaffected by the additions/removals of individual points, i.e., we can add new data to the dataset. Finally, the analysis recognizes differences in total abundances to create clusters. The groups are used to create analysis units that allow interconnected groups of eastern black rail.

**Methods:**

The NMDS process takes six distinct steps. A matrix of pairwise dissimilarity scores is calculated between every individual point in the data set based on each covariate included by the user. Dissimilarity scores are used to subdivide datasets into the different groups. We used a Bray Curtis distance matrix where each covariate was scaled using a square root transformation. The Bray-Curtis distance produces ordinations that approximate environmental distances and is used widely in ecological modeling. The points are assigned coordinates in multi-dimensional space with a random locality. The iterative process of randomly assigned starting localities serves to allow the dimensionality of the points to vary as well as the multi-dimensional space $k$. The points are normalized using a user-specific axis score. A matrix $D_{i,i}$ is created to store the value of Euclidean distance $\mathcal{J}_{i,j}$ between each point in $k$-space. The points are ranked to maximize elements of dissimilarity in ascending order. Each element in matrix $D_{i,k}$ must be in the same

order as the dissimilarity matrix, and when that is achieved a 'convergent solution' is arrived upon. The final objective for the NMDS process is more succinctly stated as the most optimal condition of $D_{i,j} > D_{k,l}$, and $\hat{\jmath}_{i,j} > \hat{\jmath}_{k,l}$.

The traditional significance test for the multivariate test compares a set of possible random rankings to the final ranked order of points to calculate a 'stress' score to rank the best models. The 'stress' score rearranges the points to fit a series of regressions between each set of points. The stress measure indicates the intensity of departure from monotonicity. Stress scores are used to differentiate between solutions that are less than optimal, for example if 100 iterations of the model are calculated and the model converges four times, then four solutions are available but the solution with the lowest stress represents the ranking of points that create the most dissimilar ordination of localities for the points. Stress < 0.2 indicates an appropriate fit (McCune et al. 2002).

We intended to use sub-groups for 'analysis unit wide' occupancy modeling. Thus we used the program R package "cluster" to partition the resulting ranked point localities (Reynolds et al. 1992, Maechler et al. 2016, R Core Team 2018). We optimized median data points using the NMDS axes and classified the smallest set as central medoids. The medoids are central nexus used to partition the data by assigning points to the medoid that most minimizes the sum of total dissimilarities. The process is called partitioning by medoid (PAM).

The Service downloaded and cleaned eBird data which includes historical records, observations from birders, and some more formally collected data (The Cornell Lab of Ornithology, http://eBird.org). The Center for Conservation Biology provided an exhaustive dataset spanning nearly 200 years created by integrating surveys, literature, and museum records (Watts 2016, entire). Sixteen research groups and state wildlife agencies shared local monitoring and inventory datasets collected across the range for the species status assessment. We assessed datasets using different criterion for the analysis unit and occupancy modeling. Latitude and longitude data provided by each research group was cross-checked with site identification codes. We visually assessed the proximity of points with identical site identification codes by entering the points' latitude and longitude in the open source geographic information systems program QGIS (QGIS Development Team 2009). We included presence points occurring within a 200-250 m radius as a single presence point at a single site in a single year to remove spatial autocorrelation.

We imported all points assigned to units into the open source spatial program QGIS. In QGIS, we used the 'Convex Hulls' function in the geoprocessing vector tools to create polygons around each group of points. We manually contoured the boundaries of each analysis unit using biological data including flyways, physiogeographic data boundaries, and USGS hydrologic units with the 'edit vertex' tool. We checked the units for topology to ensure neither overlaps nor gaps affected polygons after processing. We plotted the cluster analysis and the final analysis unit maps using the R programs 'ggplot2' and 'ggmap' (Wickham 2009; Kahle and Wickham 2013).

**Results:**

We used 8,281 point localities from the combined datasets (i.e., eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) to delineate the analysis units for eastern black rail. This total was the result of correcting for autocorrelation of multiple sightings within a day or a small number of days in the eBird dataset and correcting for autocorrelation of sightings at single sites within a single year in the other datasets. The point localities that we did not use were spatially autocorrelated, meaning they were geographically similar to the other points in the combined dataset. Each point was identified by a unique identification number rather than specific locality for all analyses to ensure privacy of the data. We performed a preliminary collinearity test on a large candidate covariate dataset finding high redundancy across thirty-seven covariates from seventeen standard environmental datasets from the National Land Cover Database (Homer et al. 2015), National Hydrography Dataset (USGS 2007-2014), Soil Survey Geographic Database (National Resources Conservation Service [NRCS] 2017), National Climatic Data Center (Young et al. 2017), National Wetlands Inventory (NWI, U.S. Fish Wildlife Service 2017), and National Oceanic and Atmospheric Administration (Parris et al. 2012, Sweet et al. 2017). For each of these datasets, the individual eastern black rail localities were plotted and intersected to extract the values of each of these covariates for every individual eastern black rail.

In preparation for the analysis and projections into the future, we collected a variety of data. In the dataset, the National Wetland Inventory loss rates are scaled across 16 physiogeographic regions that vary in size. Of the 10,668 black rail points, 6,421 hit a wetland or deepwater polygon within 50m of the point. The same dataset was intersected with loss numbers representing a five year period averaged across each physiogeographic region. The wetland data were in acres per year and we treated the NWI number as a site characteristic in the occupancy model. The number cannot be aggregated for all black rails. To estimate the impacts from sea level rise, we used the Sweet et al. (2017) sea level rise projections where sea level rise varies by locality. For all NOAA Local Scenarios, we used the RCP 4.5 and 8.5 projections where sea level rise varies from 0.5 m to 2 m (Sweet et al. 2017). To estimate the impacts of agricultural production on eastern black rail, we found estimates for the developments of livestock systems nationally (Thornton 2010).

We retained five non-collinear variables for the NMDS analysis (App. Table A-1). In the final analysis, we included aquifer identification (*aquifer*; USGS), the steepness, *slope* (DEM; NLCD), the average annual *precipitation* and evapotranspiration, *humidity* (NCDC), and the percent of *sand* in the soil at the site (SSURGO). The steepness used is the percent difference between contour elevation lines surrounding the site.

App. Table A-1. Correlation matrix of covariates used in the non-metric multidimensional scaling.

|  | Aquifer | Slope | Precipitation | Humidity | Sand |
|---|---|---|---|---|---|

| Aquifer | 1 | -0.215 | 0.390 | 0.329 | 0.395 |
|---|---|---|---|---|---|
| Slope | | 1.000 | -0.254 | -0.419 | -0.038 |
| Precipitation | | | 1.000 | 0.568 | 0.033 |
| Humidity | | | | 1.000 | -0.074 |
| Sand | | | | | 1.000 |

We ran the NMDS for 100 iterations. We assigned a two axis-score to each point. The best solution was found at the 22nd iteration resulting in a stress of 0.106. The first and second axes were both highly loaded by slope while all other covariates were weakly loaded (App. Table A-2). The loading on slope was not further explored for its relationship with eastern black rail abundance or occurrence.

App. Table A-2. The environmental variables used in the covariate analysis summarized for the entire region. The NMDS1 and NMDS2 scores of the environmental variables indicate the most influential variables on that axis.

| Code | Covariate | Min | Max | Units | NMDS1 | NMDS2 |
|---|---|---|---|---|---|---|
| Aquifer ID | Aquifer permeability | 1 | 7 | Aquifer class (1-7, lowest to highest permeability) | -0.090 | -0.063 |
| Slope | Slope | 0 | 35 | percent slope at the site | 0.455 | 0.228 |
| Precipitation | Mean precipitation | 3.2 | 136.8 | inches per year | -0.090 | 0.044 |
| Humidity | Mean potential evapotranspiration | 12.8 | 52.7 | inches per year | -0.042 | 0.047 |
| Sand | Percent sand in soil | 2.5 | 100 | percent | 0.060 | -0.141 |

We included all points in the PAM process to identify the main clusters. We assigned each individual point to a cluster and imported that data as a text file to identify five corresponding regions to use as analysis units for the eastern black rail (App. Figure A-1, App. Table A-3). The PAM process identified five distinct clusters based on the NMDS axes.



App. Figure A-1. Preliminary identification of analysis units. Individual point observations of eastern black rail from 1980 – 2017 are associated with covariate data. The results of the non-metric multidimensional scaling procedure indicate at least five distinct clusters of eastern black rails. Both NMDS1 and NMDS2 are strongly influenced by slope.

App. Table A-3. The environmental variables used in the covariate analysis summarized by region identified in the PAM cluster analysis.

| Analysis Unit | Mean slope | slope (sd) | Mean precipitation | precipitation (sd) | Humidity (mean) | humidity (sd) | Mean % sand | sand (sd) |
|---|---|---|---|---|---|---|---|---|
| Mid-Atlantic | 0.05 | 0.04 | 47.81 | 5.00 | 36.13 | 5.37 | 34.65 | 8.87 |
| Southwest | 0.04 | 0.02 | 50.21 | 3.79 | 42.30 | 2.19 | 15.24 | 2.62 |
| Central Lowlands | 0.99 | 0.80 | 41.52 | 6.64 | 30.21 | 3.80 | 25.20 | 9.29 |
| Great Plains | 1.56 | 1.66 | 20.45 | 13.29 | 28.21 | 2.43 | 33.82 | 9.66 |
| Southeast | 0.23 | 0.20 | 43.18 | 8.67 | 34.17 | 6.04 | 62.45 | 15.87 |

Two areas with historical presence and within the northeastern range of the eastern black rail (before 1980) were identified but not included in the NMDS analysis due to a lack of historical eastern black rail data associated with environmental data. Therefore, we used landscape features, namely the Appalachian Mountain Range and USGS hydrologic units, as well as the boundaries of the proposed analysis units from the NMDS to define two additional analysis units.

Using standard topographic and ecological landmarks, we named the seven analysis units: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains (App. Figure A-2). We visually

inspected each boundary zone after creating the polygons and made adjustments to account for hydrologic, physiographic, and geographic boundaries.



App. Figure A-2. Using eastern black rail occurrence data from 1980 – 2017, we determined that five groups of eastern black rails associate with environmentally distinct areas in the Central Lowlands, Great Plains, Mid-Atlantic Coastal Plains, Southeast and Southwest. Historical data prior to 1980 indicate groups of eastern black rails that associate with the Appalachians and New England.

**Considerations of the Current Data from Analysis Units for Occupancy and Projection Modeling (see Appendix B)**

During the data call, the Service received data from researchers investigating the occupancy and distribution of eastern black rail. Despite the final analysis units representing the entirety of the historic and current range of the eastern black rail, current data (2011-2017) was only available from four of the seven analysis units (App. Table A-4). When sorted across the analysis units, we found datasets from more than two consecutive years at replicated sites available within the timeframe of the analysis within three of the analysis units (App. Table A-4). This data was used for the occupancy and projection modeling (see Appendix B) for each analysis unit and was from South Carolina (2014-2017, 396 sites) and Florida (2016-2017, 64 sites) to represent the Southeast Coastal Plain AU, from Texas in 2015 and 2016 (309 sites) to represent the Southwest

Coastal Plain AU, and from Kansas to represent the Great Plains AU (2005-2008; 38 sites). Data reviewed but not included in the occupancy and projection analyses (see Appendix B) either represented single, non-consecutive years, surveys across distinct, non-replicated sites, or was otherwise unavailable at the time (App. Table A-4). The data was submitted as described in SSA section 4.2.1.

App Table A-4. Data provided by research groups and state agencies for use in the eastern black rail species status assessment. Data was reviewed to determine appropriate use in occupancy and projection modeling to determine current and future condition of the eastern black rail. BLRA = black rail.

| Geogra-phic range | Flyways | Analysis Unit | Replicated Sites with >2 years | Type | Data | Years | Uses |
|---|---|---|---|---|---|---|---|
| TX | Central | Southwest Coastal Plain | Yes | BLRA raw survey data and analyzed data | P/A | 2016-2017 | Not available in digital format |
| TX | Central | Southwest Coastal Plain | Yes | BLRA raw survey data | P/A | 2015-2016 | Used in Appendix B |
| FL | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2016-2017 | Used in Appendix B |
| GA | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2013-2015 | All absence - used initially and later excluded |
| NC | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2014-2015 | Used in Appendix B |
| SC | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2014-2017 | Used in Appendix B |
| VA | Atlantic | Mid-Atlantic Coastal Plain | Yes | BLRA raw survey data | P/A | 2007, 2014 | Not consecutive years |
| NJ | Atlantic | Mid-Atlantic | Yes | BLRA raw survey data | P/A | 2015-2017 | Spatial data incomplete |

| | | Coastal Plain | | | | | |
|---|---|---|---|---|---|---|---|
| MD | Atlantic | Mid-Atlantic Coastal Plain | Yes | BLRA raw survey data | P/A | 1991-1992, 2006-2007, 2014 | Not consecutive years |
| KS | Central | Great Plains | Yes | Marshbird raw survey data | P/A | 2005 - 2008 | Used in Appendix B |
| OK | Central | Great Plains | Yes | BLRA raw survey data | P/A | 2016-2017 | Used in Appendix B |

**Literature Cited:**

Homer, C. G., Dewitz, J. A., Yang, L., Jin, S., Danielson, P., Xian, G., . . . Megown, K. (2015). Completion of the 2011 National Land Cover Database for the conterminous United States-Representing a decade of land cover change information. *Photogrammetric Engineering and Remote Sensing, 81*, 345-354.

Kahle, D., & Wickham, H. (2013). ggmap: Spatial Visualization with ggplot2. *The R Journal, 5*(1), 144-161.

Maechler, M., Rousseeuw, P., Struyf, A., Hubert, M., & Hornik, K. (2016). cluster: Cluster Analysis Basics and Extensions. R package version 2.0.5.

McCune, B., Grace, J.B. & Urban, D.L. (2002). *Analysis of ecological communities* (Vol. 28). Gleneden Beach, Oregon: MjM software design.

Natural Resources Conservation Service (NRCS), U.S. Department of Agriculture. (2017). *Web Soil Survey*. Retrieved November 10, 2017, from https://websoilsurvey.nrcs.usda.gov/

Parris, A., Bromirski, P., Burkett, V., Cayan, D., Culver, M., Hall, J., . . . Weiss, J. (2012). *Global Sea Level Rise Scenarios for the US National Climate Assessment.* Silver Spring, Maryland: NOAA Tech Memo OAR Climate Program Office.

QGIS Development Team. (2009). QGIS Geographic Information System. Open Source Geospatial Foundation. URL http://qgis.osgeo.org

Reynolds, A., Richards, G., de la Iglesia, B. & Rayward-Smith, V. (1992). Clustering rules: A comparison of partitioning and hierarchical clustering algorithms. *Journal of Mathematical Modelling and Algorithms, 5*, 475–504.

Sweet, W., Kopp, R. E., Weaver, C. P., Obeysekera, J., Horton, R. M., Thieler, E. R., & Zervas, C. (2017). *Global and Regional Sea Level Rise Scenarios for the United States.* Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 083. NOAA/NOS Center for Operational Oceanographic Products and Services.

Thornton, P. K. (2010). Livestock production: Recent trends, future prospects. *Philosophical Transactions of the Royal Society B: Biological Sciences, 365*(1554), 2853–2867.

U.S. Fish and Wildlife Service (USFWS). (2017). *National Wetlands Inventory*. Retrieved 2017, from http://www.fws.gov/wetlands

U.S. Geological Survey (USGS). (2007-2014). *National Hydrography Dataset available on the World Wide Web*. Retrieved November 11, 2017, from https://nhd.usgs.gov

Wickham, H. (2009). *ggplot2: Elegant Graphics for Data Analysis*. New York: Springer-Verlag.

Young, A. H., Knapp, K. R., Inamdar, A., Rossow, W. B., & Hankins, W. (2017). *The international satellite cloud climatology project, H-series climate data record product*. Retrieved from https://doi.org/10.7289/V5QZ281S

# APPENDIX B

Eastern Black Rail Current Condition Analysis and Future Projection Modeling

Author: Alabama Cooperative Fish and Wildlife Research Unit
April 2018

**Overview:**

Here we describe the analytical approach to analyzing available data to assess current condition of the eastern black rail across the subspecies' range in a dynamic occupancy analysis. We used the results of the analysis to develop a site occupancy projection model where the model parameters (initial occupancy, site persistence, colonization) were derived from the data analysis and were linked to environmental covariates, such as land management and land cover change (sea level rise, development, etc.). We used a fully stochastic projection model to predict future conditions of the eastern black rail analysis units under multiple scenarios. We also used the model to explore what rates of habitat loss might lead to viability for the analysis units and the subspecies.

**Data Analysis for current conditions**:

The Service requested and received data from state agencies and research groups throughout the current and historical eastern black rail range. These data ranged in quality form direct surveys specifically targeting black rails with call back surveys to historical encounter only records from museum collection and eBird data (http://ebird.org/content/ebird/). We focused our attention on the high quality data from repeated presence/absence surveys across the range. These surveys were generally conducted according to the protocols of the North American Marsh Bird Survey (Conway 2011) and provided presence/absence data for use in occupancy modeling (MacKenzie et al. 2002, 2003). With these analyses, we can estimate the probability of presence at a site and relate the occupancy probability to environmental covariates of interest. We can also estimate the probability of detecting an animal if it is present because detecting animals is usually imperfect. Black rails are an especially elusive and cryptic species (e.g., Conway et al. 2004), and therefore, accounting for detection probability can be especially important (Thompson 2013).

We focused on surveys from each analysis unit that were repeated across years, so that we could use dynamic occupancy models to estimate site colonization and persistence over time. This requires data collection to occur multiple times per season, for multiple seasons (MacKenzie et al. 2003, Kery and Chandler 2012). We used data from South Carolina (2014-2017, 396 sites) and Florida (2016-2017, 64 sites) to represent the Southeast Coastal Plain AU, from Texas (2015 and 2016, 309 sites) to represent the Southwest Coastal Plain AU, and data from Kansas (2005-2008, 28 sites) to represent the Great Plains AU. The parameters estimated in

these analyses apply to site scale and effective sampling area around each point for the surveys. The specific size of the effective sampling area varies among sites and AUs, but the results effectively apply to a site of 200-250 m radius circles. We ran AU specific analyses in order to estimate AU specific parameters for the future projection models. However, we had no survey sites from the Mid-Atlantic AU that had sufficient data for use in this analysis, so we applied the results from the South East Coastal Plain to the Mid-Atlantic AU. We used the package "unmarked" in program R (Fiske and Chandler 2011, R Core Team 2018) to analyze and compare models of dynamic occupancy and link model parameters to environmental covariates. Covariates focused on precipitation and temperature as potentially important predictors of site extinction probability and site colonization probability. We compared candidate models to explain variation in model parameters using an AIC analysis.

**Results:**

Model selection and parameter estimates varied by region (App. Tables B-1 to B-3).

App. Table B-1. Great Plains candidate models, model ranking and parameter estimates.

| Great Plains Model Selection | | | | | |
|---|---|---|---|---|---|
| Model | nPars | AIC | delta | AICwt | cumltvWt |
| psi(.)gam(.)eps(.)p(.) | 4 | 59.28 | 0 | 0.8774 | 0.88 |
| psi(.)gam(WP)eps(WP)p(Y) | 9 | 64.67 | 5.39 | 0.0592 | 0.94 |
| psi(.)gam(FA)eps(FA)p(Y) | 9 | 66.9 | 7.62 | 0.0194 | 0.96 |
| psi(.)gam(AP)eps(AP)p(Y) | 9 | 66.91 | 7.63 | 0.0193 | 0.98 |
| psi(.)gam(FA+WP)eps(FA+WP)p(Y) | 11 | 68.67 | 9.39 | 0.008 | 0.98 |
| psi(.)gam(Y)eps(Y)p(Y) | 11 | 70.02 | 10.74 | 0.0041 | 0.99 |

......

| Great Plains parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.131 | 0.0747 | 0.277412 | -0.01541 |
| Extinction (eps) | 0.317 | 0.217 | 0.74232 | -0.10832 |
| Colonization (gam) | 4.78E-05 | 0.00124 | 0.002478 | -0.00238 |
| Detection (p) | 0.263 | 0.11 | 0.4786 | 0.0474 |

App. Tables B-1 to B-3 abbreviations:

| | |
|---|---|
| psi | initial occupancy probability |
| gam | colonization probability |
| eps | extinction probability (Persistence is 1-extinction probability) |
| p | detection probability |
| . | a parameter with no covariates |
| Y | year specific parameter |
| WP | wettest month precipitation |
| AP | Annual precipitation |
| FA | fire ants (presence/absence) |
| RT | Temperature range |

CT    coldest month mean temperature
S    State (e.g., SC, GA, TX)
MT    Annual mean temperature
……    Indicates that additional models were evaluated but we did not include them here because they garnered no support in the analysis.

App. Table B-2. Southwest candidate models, model ranking and parameter estimates.

Texas (Southwest) Model Selection:

| Model | nPars | AIC | delta | AICwt | cumltvWt |
|---|---|---|---|---|---|
| psi(.)gam(RT)eps(RT)p(Y) | 7 | 721.44 | 0 | 0.54252 | 0.54 |
| psi(.)gam(CT)eps(CT)p(Y) | 7 | 723.44 | 2 | 0.19941 | 0.74 |
| psi(.)gam(.)eps(.)p(.) | 4 | 723.7 | 2.27 | 0.17474 | 0.92 |
| psi(.)gam(FA+RT)eps(FA+RT)p(Y) | 9 | 725.39 | 3.95 | 0.0752 | 0.99 |
| psi(.)gam(AP)eps(AP)p(Y) | 7 | 730.63 | 9.19 | 0.00548 | 1 |

| Southwest parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.247 | 0.0481 | 0.341276 | 0.152724 |
| Extinction (eps) | 0.612 | 0.126 | 0.85896 | 0.36504 |
| Colonization (gam) | 0.138 | 0.0419 | 0.220124 | 0.055876 |
| Detection (p) | 0.235 | 0.0415 | 0.31634 | 0.15366 |

App. Table B-3. Southeast candidate models, model ranking and parameter estimates.

Southeast Model Selection

| Model | nPars | AIC | delta | AICwt | cumltvWt |
|---|---|---|---|---|---|
| psi(.)gam(Y)eps(Y)p(Y) | 11 | 768.01 | 0 | 9.80E-01 | 0.98 |
| psi(.)gam(.)eps(Y)p(Y) | 9 | 776.06 | 8.05 | 1.70E-02 | 0.99 |
| psi(.)gam(FA)eps(FA)p(Y) | 9 | 778.06 | 10.6 | 4.90E-03 | 1 |
| psi(.)gam(FA+Y)eps(FA+Y)p(Y) | 13 | 784.07 | 16.06 | 3.20E-04 | 1 |
| psi(.)gam(S)eps(S)p(Y) | 9 | 800.15 | 32.13 | 1.00E-07 | 1 |

….

| Southeast parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.099 | 0.007 | 0.112 | 0.086 |
| Extinction (eps) year 1 | 0.570 | 0.165 | 0.893 | 0.247 |
| Extinction (eps) year 2 | 0.490 | 0.114 | 0.713 | 0.267 |
| Extinction (eps) year 3 | 0.001 | 0.044 | 0.087 | 0.000 |
| Colonization (gam) year 1 | 3.80E-02 | 3.20E-11 | 0.038 | 0.038 |
| Colonization (gam) year 2 | 1.00E-08 | 3.12E-06 | 6.13E-06 | 0.000 |
| Colonization (gam) year 3 | 1.90E-19 | 9.62E- | 1.89E- | 0.000 |

|                        |       | 17    | 16    |       |
| ---------------------- | ----- | ----- | ----- | ----- |
| Detection (p) year 1   | 0.090 | 0.016 | 0.121 | 0.059 |
| Detection (p) year 2   | 0.530 | 0.049 | 0.626 | 0.434 |
| Detection (p) year 3   | 0.299 | 0.061 | 0.419 | 0.179 |
| Detection (p) year 4   | 0.204 | 0.051 | 0.304 | 0.104 |

The results indicate very low occupancy probabilities in each analysis unit, 0.25 in the Southwest Coastal Plain (App. Table B-2), 0.13 in the Great Plains (App. Table B-1), and 0.099 in the Southeast Coastal Plain (App. Table B-3). The estimates appear to be well estimated since the standard error estimates for most parameters are not excessively large, in other words the coefficient of variation is smaller than the mean. The results also indicate high site extinction probabilities / low site persistence; 0.31 extinction probability in the Great Plains (App. Table B-1) and 0.61 in the Southwest Coastal Plain (App. Table B-2). In the Southeast Coastal Plain, there was evidence of year specific extinction, with 2016 being as low as 0.001 and 2014 being as high as 0.57 (App. Table B-3). There was little or no support for any of the models with precipitation or temperature covariates in the Great Plains or the Southeast Coastal Plain (App. Tables B-1, B-3). In the Great Plains (App. Table B-1), there is weak evidence that wet season precipitation influences occupancy dynamics, and in the Southeast Coastal Plain, there was very weak support that fire ants are determinants of seasonal occupancy (App. Table B-3). There was stronger evidence in the Southwest Coastal Plain that temperature plays are role, but in all analysis units, a null model (one with no covariates) or a simple, year specific model was the best model or equally as good. We analyzed data from Florida separately from the South Carolina data, because there were fewer years (only 2) to analyze from Florida, much smaller sample sizes, and the years of the surveys did not match up with the South Carolina data. Occupancy probability was higher in Florida (0.17, SE 0.065). To combine these estimates with the results from South Carolina, we calculated a weighted average of the estimates from the two states, weighting the average by the sample size in each data set. Detection probability in the Southwest Coastal Plain and the Great Plains was ~0.25 (App. Tables B-1, B-2) meaning that when the birds are present at a site, there is a 0.25 probability of detecting them. In the Southeast Coastal Plain AU, there was support for a year-specific detection probability and detection ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time (App. Table B-3).

**Projection modeling; predicting future conditions:**

Model description

We used the results of the dynamic occupancy analysis to create a fully stochastic site occupancy, projection model for each of the analysis units. Occupancy simulation models have been used in conservation and management, especially with pond breeding amphibian species, though this model structure is uncommon in avian literature (e.g., Martin et al. 2011; Green and

Bailey 2013; Heard et al. 2013). Generally, avian population models have more detailed demographic data on productivity and survival of individuals, allowing for the application of age or stage structured population viability models (Morris and Doak 2002). In our case, however, we have data on site occupancy from multiple years, across the subspecies' range, but lack specific demographic rates so a fully stochastic site occupancy projection model was appropriate.

Our model used a Markovian process to predict the number of site occupied in the future based on the current number of sites occupied. Our modeling framework is similar to the stochastic patch occupancy model (SPOM) used by Risk et al. 2011 to model western black rail and Virginia rail populations. The future number of sites occupied $N_{t+1}$ was a set of Bernnouli trials where the number of trials was the number of previously occupied sites ($N_t$) and the probability of success was the region specific persistence probability estimated in the data analysis described above (1 – eps). In our projection model, site is the same spatial unit (i.e., 200-250 m radius circles) as in the occupancy analysis described above. The process was modeled as:

$N_{i,t+1} = binomial\left(N_{i,t}, 1 - \varepsilon_{i,t}\right)$, where the number of trials is the previous number of sites occupied ($N_t$) in AU $i$ and ε (extinction probability) is modeled as a stochastic, beta distributed variable where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). Because the results support year specific extinction probabilities in the analysis unit where we had the most survey points and the longest time series (South Carolina ~400 survey points visited over 4 successive years), we modeled a process that used a different base distribution for each year depending on whether it was a good year, an okay year, or a bad year. The occupancy analysis, indicated that extinction probability was 0.57 in 2014, 0.49 in 2015 and 0.001 in 2016, so we used a function that first determined whether it was a good, okay, or bad year with ~0.33 probability of each, then drew the annual persistence probability from the appropriate distribution. For the Southwest Coastal Plain and the Great Plains AUs, we did not have support for year dependent models of occupancy which was probably the result of the short time series or small sample sizes. In those analysis units, we used the upper bound of the 95% C.I. on estimated extinction probability to represent good years, the mean to represent okay years, and the lower bound of the 95% C.I. to represent bad years.

The initial number of sites occupied was region specific and was the product of multiplying the total number of possible black rail sites ($U$) in a region by the estimated initial occupancy probability (ψ, psi): $N_{i,t=1} = U_i \times \psi_i$. Psi varied across simulation replicates and was drawn from a beta distribution where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). $U$ was set very high in each AU so that the number of sites initially occupied would not be the primary driver of short term AU extinction.

We incorporated a colonization function into the model to allow sites that were not initially occupied or had previously gone extinct, to be colonized. We used a binomial function where the number of Bernoulli trails was the total number of black rail sites available that year

and the probability of success was the estimated colonization probability in that region. Colonization probability (γ, gamma) was modeled as a temporally varying parameter and drawn annually from a beta distribution where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). Therefore, the full formulation on the $N_{i,t+1}$ model was as follows:

$N_{i,t+1} = binomial(N_{i,t}, 1 - \varepsilon_{i,t}) + binomial(U_{i,t}, \gamma_{i,t})$. The primary output metric for our model was the mean proportion of sites still occupied at each time step into the future (+/- 95% CI), which we calculated by dividing the number of site occupied at time $t$ by the initial number of sites occupied in each replicate. We conducted all simulation modeling using MS Excel, and replicated the simulations 5,000 times each to capture variability in each scenario (see below).

<u>Simulation Scenarios</u>

We incorporated functions to account for habitat quality and possible habitat loss over time. The habitat loss function was a simple reduction in $U$ at each time step in the simulation by a randomly drawn percentage (a beta distributed random variable) that was specified under different simulation scenarios to represent habitat loss due to development (urbanization) or sea level rise. We used the change in "developed" land cover from NLCD data to derive an annual rate of change in each region and we used NOAA climate change and sea level rise predictions to estimate probable coastal marsh habitat loss rates. In the Great Plain AU, groundwater loss rates were used, instead of sea level rise data, to represent permanent non-urbanization habitat loss in the region.

We also incorporated a function to allow for "poor habitat condition" related to land management, fire, and/or agricultural practices. Using available data, we calculated the mean annual proportion of the land exposed to potentially negative cattle, fire, haying, and water management practices in each region. We implemented a function to reduce the persistence probabilities at the proportion of sites exposed to those practices. The realized extinction probabilities were calculated as a weighted average of the sites exposed to poor land management and sites not exposed, weighted by the proportions randomly generated each year. Annual the persistence probability was therefore modeled as:

$\varepsilon_{i,t}^R = \left(P(ph_{i,t}) \times (\varepsilon_{i,t}^b + ph_{i,t})\right) + \left((1 - P(ph_{i,t})) \times \varepsilon_{i,t}^b\right)$, where $\varepsilon^R$ is the realized extinction probability in AU $i$ at time $t$, $P(ph)$ is the proportion of the habitat in poor condition, $\varepsilon^b$ is the base line extinction probability and $ph$ is the poor habitat effect (i.e., the increase in site extinction probability caused by poor habitat). The $P(ph)$ value was drawn annually from a beta distribution that was based on the mean and variation estimated from available data and the mean was increased or decreased to represent differing land management scenarios. We did not have data to inform the magnitude of the $ph$ factor, so we input a mean of 0.05 increase in extinction probability (which varied annually and was drawn from a beta distribution) and tested the sensitivity of model predictions to changes in the mean $ph$ value.

For each AU we ran five basic scenarios that reflected differing levels of climate change induced sea level rise and land management and combined effects of both. We also used the

model to explore what level of habitat loss would result in stable occupancy dynamics over time (i.e., what level of habitat loss would the population be resilient to).

**Results:**

The model predicted high probability of complete extinction for all AUs under all of the primary simulations (App. Table B-4). The Southeast and the Mid-Atlantic AUs had the longest predicted time to complete AU extinction, between 35 and 50 years depending on the scenario (App. Table B-5, App. Figures B-1 to B-5). The Great Plains had the shortest time to complete AU extinction, between 15 to 25 years, depending on the scenario (App. Table B-5, App. Figures B-1 to B-5) and the Southwest AU was in between (App. Table B-5, App. Figures B-1 to B-5). The simulations exhibited high variability across the 5,000 replicates (App. Table B-4, App. Figures B-1 to B-5), but generally, after the first ~25 years all scenarios exhibited consistent downward trends in the proportion of sites remaining occupied across most replicates. Most of the predicted occupancy declines were driven by habitat loss rates input into each scenario. The model results exhibited little sensitivity to changes in the habitat quality components in the simulations (i.e., the *P(ph)* and the *ph* components) for the range of values that we explored. Our model predicts that habitat loss rates of 0.005, or 0.5% annually, would likely result in fairly stable populations in the coastal AUs (>60% of sites still occupied in 50 years), but still predicts large declines in the Great Plains AU.

App. Table B-4. Simulation output for each eastern black rail analysis unit under multiple scenarios. The model predicts the proportion of sites likely to remain occupied at 25 years (2043), 50 years (2068), and 84 years (2100) into the future.

| Mid-Atlantic Coastal Plain | | | | | |
|---|---|---|---|---|---|
| Scenario | Habitat loss rate | Habitat quality | 25 Years | 50 Years | 84 Years |
| 1 Lower habitat loss | 0.1203 | 0.0012 | 0.078 | 0.003 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.1203 | 0.0092 | 0.077 | 0.003 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.1303 | 0.029 | 0.054 | 0.000 | 0.000 |
| 4 Bad land management | 0.1103 | 0.029 | 0.070 | 0.003 | 0.000 |
| 5 Good land management | 0.1203 | 0.0002 | 0.079 | 0.003 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.201 | 1.042 | 0.887 |
| Great Plains | | | | | |
| Scenario | Habitat loss rate | Habitat quality | 25 Years | 50 Years | 84 Years |
| 1 Lower habitat loss | 0.144 | 0.001 | 0.000 | 0.000 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.153 | 0.009 | 0.000 | 0.000 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.161 | 0.029 | 0.000 | 0.000 | 0.000 |
| 4 Bad land management | 0.144 | 0.029 | 0.000 | 0.000 | 0.000 |
| 5 Good land management | 0.153 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.000 | 0.042 | 0.038 | 0.030 |
| Southwest Coastal Plain | | | | | |
| Scenario | Habitat loss rate | Habitat quality | 25 Years | 50 Years | 84 Years |
| 1 Lower habitat loss | 0.1153 | 0.0012 | 0.103 | 0.005 | 0.001 |
| 2 Moderate SLR (RCP 4.5) | 0.1153 | 0.0092 | 0.102 | 0.004 | 0.001 |
| 3 High SLR (RCP 8.5) | 0.1203 | 0.029 | 0.083 | 0.003 | 0.001 |
| 4 Bad land management | 0.1153 | 0.029 | 0.094 | 0.004 | 0.001 |
| 5 Good land management | 0.1153 | 0.0002 | 0.104 | 0.005 | 0.001 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.397 | 1.232 | 1.034 |
| Southeast Coastal Plain | | | | | |
| Scenario | Habitat loss rate | Habitat quality | 25 Years | 50 Years | 84 Years |
| 1 Lower habitat loss | 0.1203 | 0.0012 | 0.077 | 0.003 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.1203 | 0.0092 | 0.076 | 0.003 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.1303 | 0.029 | 0.055 | 0.002 | 0.000 |
| 4 Bad land management | 0.1203 | 0.029 | 0.070 | 0.003 | 0.000 |
| 5 Good land management | 0.1203 | 0.0002 | 0.080 | 0.003 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.205 | 1.056 | 0.904 |



App. Figure B-1. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 1. The X axis starts at 0, which represents present day (2017).



App. Figure B-2. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 2. The X axis starts at 0, which represents present day (2017).



App. Figure B-3. The proportion of sites remaining occupied by eastern black rail over time (+/-95% CI) in four analysis units under Scenario 3. The X axis starts at 0, which represents present day (2017).



App. Figure B-4. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 4. The X axis starts at 0, which represents present day (2017).



App. Figure B-5. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 5. The X axis starts at 0, which represents present day (2017).



App. Figure B-6. The proportion of sites remaining occupied by eastern black rail over time (+/-95% CI) in four analysis units under Scenario 6 (exploratory scenario). The X axis starts at 0, which represents present day (2017).

App. Table B-5. Number of years until
mean trajectory goes to extinction for
each AU under each scenario.

| AUs | Scenarios | | | | |
|------|---|---|---|---|---|
|  | **1** | **2** | **3** | **4** | **5** |
| **Great Plains** | 20 | 15 | 12 | 19 | 17 |
| **Mid-Atlantic** | 48 | 44 | 39 | 49 | 43 |
| **Southwest** | 51 | 45 | 47 | 48 | 47 |
| **Southeast** | 50 | 47 | 46 | 56 | 50 |

Modeling limitations and weaknesses

Our model was constructed to predict current and future conditions of eastern black rails
throughout their range. While the model may be useful for informing decisions, all models are
limited in their utility and inference capabilities. One limitation of our modeling is the data we
used to parameterize these simulations. Data from the Southeast Coastal Plains analysis unit had
large sample sizes, good spatial coverage, and adequate time series for estimating the key model
parameters, but data from the other analysis units were limited. Eastern black rail detection
probability was low across the range (~0.25 or less on average), which introduces uncertainty
into the other model parameters and our ability to investigate and estimate relationships with
environmental covariates. Our simulation model, in turn, incorporated significant variability and
uncertainty into the projections, which leads to variability and uncertainty in model output and
predictions. The projection models are entirely dependent on the data used to estimate occupancy
and extinction dynamics. If the survey sites that were sampled for eastern black rails were not in
optimal habitat, we would likely underestimate initial occupancy and colonization probability
and overestimate extinction probability. Those biases would result in overestimating extinction
risk for the AUs and the subspecies. However, these are the best available scientific data for use
in the SSA, and these surveys were targeted by experts at what is thought to be good eastern
black rail habitat; in other words, we used the best available data.

The data used to parameterize the environmental stressors, urbanization/SLR habitat loss
and habitat quality/land management, were spatially coarse metrics for the effects we were
attempting to model. For example, the urbanization rate estimated from NLCD data was based
on the entire land area for each analysis unit. Those urbanization rates input into our scenarios
may overestimate habitat loss rates, because converting wetland to urban land cover may not
occur at the same rate as other urbanization conversions. Further, some of the habitat that eastern
black rails use are protected as wildlife refuges and other conservation lands that are not at risk

of development. However, the estimated urbanization rates are orders of magnitude larger than the 0.005 habitat loss rates that leads to a stable population for three of the four analysis units, and further, sea level rise rates alone could lead to greater than 50% loss of occupied sites in 50 years.

Our projection model is also limited by not fully knowing the current state of occupancy in the landscape. We do not know how many sites are currently occupied, though we estimated the probability of occupancy for the sites surveyed. We devised a modeling approach that had a different number of initial sites occupied across replicates to incorporate our uncertainty on the initial state of the analysis unit, and we set the proportion of sites still occupied in the future as our primary model output. This relative metric of future state avoids making specific predictions of future site occupancy.

**Literature cited:**

Conway, C. J. (2011). Standardized North American marsh bird monitoring protocol. *Waterbirds, 34*(3), 319-346.

Conway, C. J., Sulzman, C., & Raulston, B. E. (2004). Factors affecting detection probability of California black rails. *Journal of Wildlife Management*, *68*(2), 360-370.

Fiske, I., & Chandler, R. (2011). Unmarked: An R package for fitting hierarchical models of wildlife occurrence and abundance. *Journal of Statistical Software*, *43*(10), 1-23.

Green, A. W., & Bailey, L. L. (2015). Using Bayesian population viability analysis to define relevant conservation objectives. *PloS one, 10*(12), e0144786.

Heard, G. W., McCarthy, M. A., Scroggie, M. P., Baumgartner, J. B., & Parris, K. M. (2013). A Bayesian model of metapopulation viability, with application to an endangered amphibian. *Diversity and Distributions*, *19*(5-6), 555-566.

Kéry, M., & Chandler, R. (2012). Dynamic occupancy models in unmarked. *Available at: http://cran. r-project. org/web/packages/unmarked/vignettes/colext. pdf (Accessed 20 April 2015)*.

MacKenzie, D. I., Nichols, J. D., Hines, J. E., Knutson, M. G., & Franklin, A. B. (2003). Estimating site occupancy, colonization, and local extinction when a species is detected imperfectly. *Ecology*, *84*(8), 2200-2207.

MacKenzie, D. I., Nichols, J. D., Lachman, G. B., Droege, S., Royle, J. A., & Langtimm, C. A. (2002). Estimating site occupancy rates when detection probabilities are less than one. *Ecology*, *83*(8), 2248-2255.

Martin, J., Fackler, P. L., Nichols, J. D., Runge, M. C., McIntyre, C. L., Lubow, B. L., McCluskie, M. C., & Schmutz, J. A. (2011). An adaptive-management framework for optimal control of hiking near golden eagle nests in Denali National Park. *Conservation Biology*, *25*(2), 316-323.

Morris, W. F., & Doak, D. F. (2002). *Quantitative Conservation Biology.* Sunderland, Massachusetts: Sinauer Associates, Inc., Publishers.

R Core Team. (2018). R: A Language and Environment for Statistical Computing. Vienna, Austria: R Foundation for Statistical Computing. Retrieved from https://www.R-project.org

Risk, B. B., de Valpine, P., & Beissinger, S. R. (2011). A robust-design formulation of the incidence function model. *Ecology, 92*, 462-474.

Thompson, W. (2013). *Sampling Rare or Elusive Species: Concepts, Designs, and Techniques for Estimating Population Parameters.* Washington, D.C.: Island Press.

\* \* \* \* \*

Dated: September 20, 2018.

**James W. Kurth,**

*Deputy Director, U.S. Fish and Wildlife Service, Exercising the Authority of the Director, U.S. Fish and Wildlife Service.*

[FR Doc. 2018–21797 Filed 10–5–18; 8:45 am]

**BILLING CODE 4333–15–P**

---

## DEPARTMENT OF THE INTERIOR

**Fish and Wildlife Service**

**50 CFR Part 17**

**[Docket No. FWS–R4–ES–2018–0057; 4500030113]**

**RIN 1018–BD21**

## Endangered and Threatened Wildlife and Plants; 12-Month Petition Finding and Threatened Species Status for Eastern Black Rail With a Section 4(d) Rule

**AGENCY:** Fish and Wildlife Service, Interior.

**ACTION:** Proposed rule.

**SUMMARY:** We, the U.S. Fish and Wildlife Service (Service), announce a 12-month petition finding on a petition to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as an endangered or threatened species under the Endangered Species Act of 1973 (Act), as amended. After review of the best available scientific and commercial information, we find that listing the eastern black rail is warranted. Accordingly, we propose to list the eastern black rail, a bird subspecies that occurs in as many as 35 States, the District of Columbia, Puerto Rico, and several countries in the Caribbean and Central America, as a threatened species under the Act. If we finalize this rule as proposed, it would extend the Act's protections to this subspecies and, accordingly, add this subspecies to the List of Endangered and Threatened Wildlife. We also propose a rule under the authority of section 4(d) of the Act that provides measures that are necessary and advisable to provide for the conservation of the eastern black rail. We have determined that designation of critical habitat for the eastern black rail is not prudent at this time, but we are seeking public comment on that determination.

**DATES:** We will accept comments received or postmarked on or before December 10, 2018. Comments submitted electronically using the Federal eRulemaking Portal (see **ADDRESSES,** below) must be received by 11:59 p.m. Eastern Time on the closing date. We must receive requests for public hearings, in writing, at the address shown in **FOR FURTHER INFORMATION CONTACT** by November 23, 2018.

**ADDRESSES:** You may submit comments by one of the following methods:

(1) *Electronically:* Go to the Federal eRulemaking Portal: *http://www.regulations.gov.* In the Search box, enter FWS–R4–ES–2018–0057, which is the docket number for this rulemaking. Then, click the Search button. On the resulting page, in the Search panel on the left side of the screen, under the Document Type heading, click on the Proposed Rule box to locate this document. You may submit a comment by clicking on "Comment Now!"

(2) *By hard copy:* Submit by U.S. mail or hand-delivery to: Public Comments Processing, Attn: FWS–R4–ES–2018–0057, U.S. Fish and Wildlife Service, MS: BPHC, 5275 Leesburg Pike, Falls Church, VA 22041–3803.

We request that you send comments only by the methods described above. We will post all comments on *http://www.regulations.gov.* This generally means that we will post any personal information you provide us (see *Public Comments,* below, for more information).

**FOR FURTHER INFORMATION CONTACT:** Tom McCoy, Field Supervisor, South Carolina Ecological Services Field Office, 176 Croghan Spur Road, Suite 200, Charleston, SC 29407; telephone 843–727–4707; facsimile 843–300–0204. Persons who use a telecommunications device for the deaf (TDD) may call the Federal Relay Service at 800–877–8339.

**SUPPLEMENTARY INFORMATION:**

### Executive Summary

*Why we need to publish a rule.* Under the Act, if we determine that a species is an endangered or threatened species throughout all or a significant portion of its range, we are required to promptly publish a proposal in the **Federal Register** and make a determination on our proposal within 1 year. Listing a species as an endangered or threatened species can only be completed by issuing a rule.

*This rule* proposes to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a threatened species and to provide measures under section 4(d) of the Act that are tailored to our current understanding of the conservation needs of the eastern black rail.

*The basis for our action.* Under the Act, we may determine that a species is an endangered or threatened species based on any of five factors: (A) The present or threatened destruction, modification, or curtailment of its habitat or range; (B) overutilization for commercial, recreational, scientific, or educational purposes; (C) disease or predation; (D) the inadequacy of existing regulatory mechanisms; or (E) other natural or manmade factors affecting its continued existence. We have determined that habitat loss and destruction, sea level rise and tidal flooding, incompatible land management, and increasing storm intensity and frequency are the primary threats to this subspecies.

*Peer review.* We prepared a species status assessment report (SSA report) for the eastern black rail. The SSA report represents a compilation and assessment of the best scientific and commercial information available concerning the status of the eastern black rail, including the past, present, and future factors influencing the subspecies (Service 2018, entire). We solicited independent peer review of the SSA report by 10 individuals with expertise in rail biology and ecology and in species modeling; we received comments from 5 of the 10 reviewers. The reviewers were generally supportive of our approach and made suggestions and comments that strengthened our analysis. The SSA report and other materials relating to this proposal can be found at *http://www.regulations.gov* under Docket No. FWS–R4–ES–2018–0057.

### Information Requested

*Public Comments*

We intend that any final action resulting from this proposed rule will be based on the best scientific and commercial data available and be as accurate and as effective as possible. Therefore, we request comments or information from other concerned governmental agencies, Native American tribes, the scientific community, industry, or any other interested parties concerning this proposed rule. We particularly seek comments concerning:

(1) The eastern black rail's biology, range, and population trends, including:

(a) Biological or ecological requirements of the subspecies, including habitat requirements for feeding, breeding, and sheltering;

(b) Genetics and taxonomy;

(c) Historical and current range, including distribution patterns;

(d) Historical and current population levels, and current and projected trends; and

(e) Past and ongoing conservation measures for the subspecies, its habitat, or both.

(2) Factors that may affect the continued existence of the subspecies, which may include habitat modification or destruction, overutilization, disease, predation, the inadequacy of existing regulatory mechanisms, or other natural or manmade factors.

(3) Biological, commercial trade, or other relevant data concerning any threats (or lack thereof) to the eastern black rail and existing regulations that may be addressing those threats.

(4) Additional information concerning the historical and current status, range, distribution, and population size of the eastern black rail, including the locations of any additional populations of this subspecies.

(5) The reasons why areas should or should not be designated as critical habitat as provided by section 4 of the Act (16 U.S.C. 1531 *et seq.*), including the possible risks or benefits of designating critical habitat, including risks associated with publication of maps designating any area on which this subspecies may be located, now or in the future, as critical habitat. We specifically request information on the threats of taking or other human activity, particularly by birders, on the eastern black rail and its habitat, and the extent to which designation might increase those threats, as well as the possible benefits of critical habitat designation to the eastern black rail.

(6) Whether the measures outlined in the proposed section 4(d) rule are necessary and advisable for the conservation and management of the eastern black rail. We particularly seek comments concerning:

(a) Whether the provision related to the prescribed burn activities should be revised to include additional spatial or temporal restrictions or deferments, or additional best management practices;

(b) Whether the provision related to the haying, mowing, and mechanical treatment activities should be revised to include additional spatial or temporal restrictions or deferments;

(c) Whether the provision related to the grazing activities should be revised to include spatial or temporal restrictions or deferments. We also seek comment on the level of grazing density that is compatible with eastern black rail occupancy; and

(d) Whether there are additional provisions the Service may wish to consider for the section 4(d) rule in order to conserve, recover, and manage the eastern black rail, such as limitations on road construction and other infrastructure or construction activities, moist soil management, or structural marsh management activities.

Please include sufficient information with your submission (such as scientific journal articles or other publications) to allow us to verify any scientific or commercial information you include.

Please note that submissions merely stating support for or opposition to the action under consideration without providing supporting information, although noted, will not be considered in making a determination, as section 4(b)(1)(A) of the Act directs that determinations as to whether any species is an endangered or threatened species must be made ''solely on the basis of the best scientific and commercial data available.''

You may submit your comments and materials concerning this proposed rule by one of the methods listed in **ADDRESSES**. We request that you send comments only by the methods described in **ADDRESSES**.

If you submit information via *http:// www.regulations.gov,* your entire submission—including any personal identifying information—will be posted on the website. If your submission is made via a hardcopy that includes personal identifying information, you may request at the top of your document that we withhold this information from public review. However, we cannot guarantee that we will be able to do so. We will post all hardcopy submissions on *http://www.regulations.gov.*

Comments and materials we receive, as well as supporting documentation we used in preparing this proposed rule, will be available for public inspection on *http://www.regulations.gov,* or by appointment, during normal business hours, at the U.S. Fish and Wildlife Service, South Carolina Ecological Services Field Office (see **FOR FURTHER INFORMATION CONTACT**).

*Public Hearing*

Section 4(b)(5) of the Act provides for a public hearing on this proposal, if requested. We must receive requests within 45 days after the date of publication of this proposed rule in the **Federal Register** (see **DATES**, above). Such requests must be sent to the address shown in **FOR FURTHER INFORMATION CONTACT**. We will schedule a public hearing on this proposal, if requested, and announce the date, time, and place of that hearing, as well as how to obtain reasonable accommodations, in the **Federal Register** and local newspapers at least 15 days before the hearing.

*Peer Review*

The purpose of peer review is to ensure that our listing determination is based on scientifically sound data,

assumptions, and analyses. In accordance with our joint policy on peer review published in the **Federal Register** on July 1, 1994 (59 FR 34270), we sought the expert opinions of 10 appropriate and independent specialists with expertise in eastern black rail ecology and modeling regarding the SSA report (Service 2018, entire) that supports this proposed rule. We received comments from 5 of the 10 peer reviewers.

Previous Federal Action

In April 2010, the Center for Biological Diversity (CBD) petitioned the Service to list 404 aquatic, riparian, and wetland species from the southeastern United States under the Act. The eastern black rail was among these 404 species. On September 27, 2011, the Service published a 90-day finding that the petition presented substantial scientific or commercial information indicating that listing may be warranted for 374 species, including the eastern black rail (76 FR 59836). On September 13, 2012, CBD filed a complaint against the Service for failure to complete a 12-month finding for the eastern black rail. On April 25, 2013, the Service entered into a settlement agreement with CBD to resolve the complaint; the court approved the agreement on April 26, 2013. The agreement specified that a 12-month finding for the eastern black rail would be delivered to the **Federal Register** by September 30, 2018. This document serves as our 12-month finding on the April 2010 petition.

Background

A thorough review of the taxonomy, life history, and ecology of the eastern black rail is presented in the SSA report (Service 2018, entire).

*Taxonomy and Species Description*

The eastern black rail is a subspecies of black rail, which is a member of the family Rallidae (rails, gallinules, and coots) in the order Gruiformes (rails, cranes, and allies; American Ornithologists' Union, 1998, p. 130). The eastern black rail is one of four recognized subspecies of black rail. The California black rail (*Laterallus jamaicensis coturniculus*) is the only other subspecies that occurs in North America; its range does not overlap with the eastern black rail Taylor and van Perlo 1998, p. 221; Clements *et al.* 2016, unpaginated). The Birds of North America and Avibase both currently recognize the eastern black rail as a valid subspecies (Eddleman *et al.* 1994, unpaginated; Avibase 2003, unpaginated). We have no information

to suggest there is scientific disagreement about the eastern black rail's taxonomy; therefore, we accept that the eastern black rail is a valid taxon.

The black rail is the smallest rail in North America. Males and females are similar in size, and adults are generally pale to blackish gray, with a small blackish bill and bright red eyes. The eastern black rail is larger (mean mass=35 grams) but has less brightly colored plumage than the California black rail (mean mass = 29 grams) (Eddleman *et al.* 1994, unpaginated).

The eastern black rail has four life stages: egg, chick, juvenile, and adult; we discuss specifics of each of these life stages in detail in our SSA report (Service 2018, pp. 8–12). Eastern black rail egg laying and incubation primarily occur from May to August, with some early nesting in March and April (Watts 2016, pp. 10–11; A. Moore and J. Wilson 2018, unpublished data). The chick stage occurs from May through September. The juvenile stage begins when a chick has fledged and is independent from the parents. Eastern black rails reach the sexually mature adult life stage the spring after hatch year. Adults undergo a complete postbreeding molt each year between July and September on the breeding grounds (Pyle 2008, p. 477; Hand 2017b, p. 15). During that time, individuals simultaneously lose all of their wing flight feathers and tail flight feathers, and are unable to fly for approximately 3 weeks (Flores and Eddleman 1991, pp.

iii, 62–63; Eddleman, Flores, and Legare 1994, unpaginated). We recognize that there is latitudinal variability of these life-history events across the range of the eastern black rail. The subspecies' lifespan is not known.

The nature of migration for the eastern black rail is poorly understood. Preliminary results suggest there are two populations of eastern black rail in the south-central United States: A migratory population breeding in Colorado and Kansas, and wintering in Texas; and a non-migratory population living in Texas year-round (Butler 2017, pers. comm.). Additionally, it is suspected that the northern U.S. Atlantic coast population migrates and winters on the southern Atlantic coast (*e.g.,* the Carolinas and Florida) and also in the Caribbean and Central America (Eddleman, Flores, and Legare 1994, unpaginated; Taylor and van Perlo, 1998, pp. 221–222).

*Distribution*

The eastern black rail occupies portions of the eastern United States (east of the Rocky Mountains), Mexico, Central America, and the Caribbean. Individuals that are presumed to be the eastern black rail have also been reported on occasion in Brazil. In the United States, eastern black rails are found in both coastal and inland areas, but the majority of detections are from coastal sites. In a recent assessment of 23 States that comprise the primary area of the subspecies' range within the contiguous United States (*i.e.,* along the Atlantic and Gulf Coasts),

approximately 90 percent of documented breeding-season occurrence records occurred at coastal locations (Watts 2016, p. 117). Inland records accounted for less than 10 percent of total occurrences, and more than 60 percent of the inland records occurred before 1950 (Watts 2016, p. 117). The eastern black rail has been reported to occur throughout the Caribbean and Central America, and it has been hypothesized that some birds may migrate from the coastal United States to the Caribbean in the winter; however, the subspecies' distribution is poorly understood (Taylor and van Perlo 1998, pp. 221–222). There have been very few reports of eastern black rails in recent years from the Caribbean and Central America. It is not certain whether this is due to lack of survey effort, loss of habitat, predation, or a combination of these.

See the figure, below, for a distribution map for the eastern black rail. This figure shows the current areas where black rails are found year-round and in the spring and summer. Shaded countries and U.S. States are those that may have detections of eastern black rails; however, detections in these countries or U.S. States may be few in number and the bird may not be detected regularly, *i.e.,* it may be considered a vagrant or accidental migrant in these areas. The individual detections in Central America, the Caribbean, and Brazil occurred from 2011 to present.

**BILLING CODE 4333–15–P**



Distribution Map of the Eastern Black Rail

BILLING CODE 4333–15–C

*Habitat*

Eastern black rails are found in a variety of salt, brackish, and freshwater marsh habitats that can be tidally or non-tidally influenced. Within these habitats, the birds occupy relatively high elevations along heavily vegetated wetland gradients, with soils that are moist or flooded to a shallow depth (Eddleman, Knopf, Meanley, Reid, and Zembal 1988, p. 463; Nadeau and Conway 2015, p. 292). Eastern black rails require dense vegetative cover that allows movement underneath the canopy. Plant structure is considered more important than plant species composition in predicting habitat suitability for the subspecies (Flores and Eddleman 1995, pp. 357, 362). Occupied habitat tends to be primarily composed of fine-stemmed emergent plants (rushes, grasses, and sedges) with high stem densities and dense canopy cover (Flores and Eddleman 1995, p. 362; Legare and Eddleman 2001, pp. 173–174). However, when shrub densities become too high, the habitat becomes less suitable for eastern black rails. Soils are moist to saturated (occasionally dry) and interspersed with or adjacent to very shallow water (1 to 6 centimeters) (Legare and Eddleman 2001, pp. 173, 175). Eastern black rails forage on a variety of small (<1 centimeter (cm) (0.39 inches (in))) aquatic and terrestrial invertebrates, especially insects, and seeds (*e.g.*,

*Typha, Scirpus, Spartina* spp.) by gleaning or pecking at individual items (Eddleman, Flores, and Legare 1994, unpaginated; Ehrlich, Dobkin, and Wheye 1988, p. 102).

*Species Needs*

The eastern black rail is a wetland dependent subspecies. While it can be found in salt, brackish, and freshwater marshes that are tidally or non-tidally influenced, it has a very specific niche habitat. It requires dense herbaceous vegetation to provide shelter and cover and areas for protected nest sites; it is not found in areas with woody vegetation.

The bird requires shallow water or moist soil for its nesting sites. Ideally, the water level is 1 to 6 cm (0.39 to 2.36 in), although less than 3 cm (1.18 in) is ideal for foraging and chick rearing. Water levels must be below the nests during egg laying and incubation for nests to be successful. Eastern black rails require elevated refugia with dense cover to survive high water events, because juvenile and adult black rails prefer to walk and run rather than fly and chicks are unable to fly. Eastern black rails fly little during the breeding and wintering seasons—they prefer to remain on the ground, running quickly through dense vegetation—and are considered secretive because of this behavior. Having higher elevation areas with dense vegetation allows the birds to escape flood events during the flightless molt period, and provides shelter from predators.

**Summary of Biological Status and Threats**

We completed a comprehensive assessment of the biological status of the eastern black rail, and prepared a report of the assessment (SSA report; Service 2018, entire), which provides a thorough account of the subspecies' overall viability. Below, we summarize the key results and conclusions of the SSA report, which can be viewed under Docket No. FWS–R4–ES–2018–0057 at *http://www.regulations.gov.*

To assess eastern black rail viability, we used the three conservation biology principles of resiliency, representation, and redundancy (together, ''the three Rs,'' (3Rs)) (Shaffer and Stein 2000, pp. 306–310). Briefly, resiliency refers to the ability of a species to withstand environmental and demographic stochasticity (for example, wet or dry years); representation refers to the ability of the species to adapt over time to long-term changes in the environment (for example, climate change); and redundancy refers to the ability of the species to withstand catastrophic events

(for example, hurricanes). In general, the more redundant and resilient a species is and the more representation it has, the more likely it is to sustain populations over time, even under changing environmental conditions. Using these principles, we identified the eastern black rail's ecological requirements for survival and reproduction at the individual, population, and subspecies levels, and described the beneficial and risk factors influencing the subspecies' viability.

We delineated analysis units for the eastern black rail based on environmental variables (aquifer permeability, slope, mean precipitation, mean potential evapotranspiration, and percent sand in soil). We used 8,281 point localities from combined datasets (*i.e.*, eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) from 1980 through 2017, to delineate the analysis units for the eastern black rail. We named the analysis units using standard topographic and ecological landmarks: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains. Based on available data, we have concluded that the New England, Appalachians, and Central Lowlands analysis units are effectively extirpated. While these three analysis units historically did not support abundances of the eastern black rail as high as the other four analysis units, an evaluation of the current status information, including the paucity of current records, negative survey results, and the demonstrated range contraction throughout these areas, supports our conclusion that the eastern black rail is effectively extirpated from these analysis units. The remaining four analysis units, the Mid-Atlantic Coastal Plain, Southeast Coastal Plain, Southwest Coastal Plain, and Great Plains, have records of current populations of eastern black rails.

To assess resiliency, we analyzed occupancy within the analysis units through the creation of a dynamic occupancy model. We used data from repeated presence/absence surveys across the range of the eastern black rail to estimate the probability of presence at a site and related the occupancy probability to environmental covariates of interest (wettest month precipitation, temperature range, annual mean temperature, coldest month mean temperature, presence/absence of fire ants, and State identification). The lower the occupancy probability in an analysis unit, the less resiliency that analysis unit exhibits. We found the four extant analysis units (Southeast

Coastal Plain, Mid-Atlantic Coastal Plain, Great Plains, and Southwest Coastal Plain) to have very low occupancy probabilities ranging from 0.099 to 0.25. The results also indicated fairly high site extinction probabilities with accompanying low site persistence.

To assess representation, we used two metrics to estimate and predict representative units that reflect the subspecies' adaptive capacity: Habitat variability and latitudinal variability. The eastern black rail exhibits adaptive potential by using similar habitat elements within different wetland types (habitat variability) within analysis units, *i.e.,* higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depths (Eddleman, Knopf, Meanley, Reid, and Zembal 1988, p. 463; Nadeau and Conway 2015, p. 292). Therefore, the subspecies shows a level of adaptive capacity by using different wetland types that contain the required habitat elements. Additionally, we used the metric of latitudinal variability to reflect the eastern black rail's wide range across the contiguous United States. To maintain existing adaptive capacity, it is important to have resilient populations (analysis units) that exhibit habitat variability and latitudinal variability to maintain adaptive capacity.

To assess redundancy, we evaluated the current distribution of eastern black rail analysis units through their present-day spatial locations. To have high redundancy, the eastern black rail would need to have multiple resilient analysis units spread throughout its range.

*Current Condition of Eastern Black Rail*

Historically, the eastern black rail ranged across the eastern, central, and southern United States; historical records also exist from the Caribbean and Central America. It occupied multiple areas of wetlands (including salt marshes, coastal prairies, and hay fields) throughout the range; approximately 90 percent of documented breeding-season occurrence records occurred at coastal locations and less than 10 percent were inland records, with more than 60 percent of the inland records occurring before 1950 (Watts 2016, entire). The eastern black rail also occupied multiple areas of wetlands within each analysis unit. Within the northeastern United States, historical (1836–2010) records document the eastern black rail as present during breeding months from Virginia to Massachusetts, with 70 percent of historical observations (773 records) in Maryland, Delaware, and New Jersey (Watts 2016, p. 22).

Maryland, Delaware, and New Jersey are considered historical strongholds for eastern black rail in this region of the United States (the Northeast) as well as across the subspecies' entire breeding range (Watts 2016, p. 22), due to the total number and frequency of observations reported over time. Virginia, New York, and Connecticut account for an additional 21 percent of the historical records (235 records) from the Northeast (Watts 2016, p. 22). Recent (2011–2016) records from the Northeast are low in number (64 records), with almost all records restricted to outer coastal habitats (Watts 2016, pp. 22, 24). The distribution of the recent records points toward a substantial southward contraction in the subspecies' range of approximately 450 kilometers (280 miles), with vacated historical sites from 33 counties extending from the Newbury marshes in Massachusetts to Ocean County, New Jersey (Watts 2016, pp. 24, 119). Further, the distribution of the recent records has become patchy along the Atlantic coast, and an evaluation of the records within the 15 counties still currently occupied suggests an almost full collapse of the eastern black rail population in the Northeast (Watts 2016, p. 24).

While the Appalachians and Central Lowlands analysis units supported less habitat for eastern black rails compared to the more coastal analysis units, interior occurrences were more common historically. Current population estimates for States with a large area occurring within the boundaries of the Appalachians analysis unit are effectively zero (Watts 2016, p. 19). Within that unit, an estimated 0 to 5 breeding pairs currently occur in Pennsylvania, and no breeding pairs are thought to occur in New York or West Virginia (Watts 2016, p. 19). Birds previously detected in the Appalachians analysis unit were found in small depressional wetlands within active pastures; other freshwater wetlands dominated by cattails, rushes, or sedges; and drainage ditches (Watts 2016, pp. 48, 74). While these wetland types still exist within the analysis unit and may support individuals or a very low-density, scattered population (Watts 2016, pp. 48, 74), a substantial amount of this kind of habitat has been lost primarily due to the draining of freshwater wetlands for agricultural purposes. These estimates likely hold true for the interior portions of the other States within the Appalachians analysis unit (based on few current detections). Similar losses of habitat have occurred in the Central Lowlands analysis unit,

and there are currently few detections of eastern black rails across this unit. Moreover, the current detections are not consistent from year to year even when habitat remains suitable. For example, Indiana Department of Natural Resources surveys for eastern black rails at multiple sites from 2010–2016 yielded one detection at a single site previously known to support eastern black rails (Gillett 2017, unpublished data).

In the Chesapeake Bay region, the distribution of eastern black rail has contracted, and the counts of birds have declined. A series of systematic surveys for eastern black rails has been conducted around the Chesapeake Bay since the early 1990s (Watts 2016, pp. 59, 67). Surveys estimated 140 individuals in the 1990–1992 survey period, decreasing to 24 individuals in 2007, and only 8 individuals in 2014, a decline of over 90 percent in less than 25 years (Watts 2016, p. 59; D. Brinker, unpublished data). Of 328 points surveyed in Virginia in 2007, 15 birds were detected; a second round of surveys in 2014 yielded two detections at 135 survey points (including all survey points with positive occurrences in the 2007 survey effort), equating to an 85 percent decline over 7 years (Watts 2016, pp. 67, 71; Wilson *et al.* 2015, p. 3).

Historically, the eastern black rail was also present during breeding months at inland and coastal locations throughout southeastern coastal States (the Southeast), a region that included North Carolina, South Carolina, Georgia, Florida, Tennessee, Mississippi, Alabama, Louisiana, and Texas (Watts 2016, pp. 75–76). Of these States, Texas, Florida, South Carolina, and North Carolina contained 89 percent of all historical observations (734 records) (Watts 2016, p. 77). The other States (Georgia, Tennessee, Mississippi, Alabama, and Louisiana) either do not have a history of supporting eastern black rails consistently or are considered to be on the peripheries of known breeding areas (Watts 2016, p. 77). Recently, there have been 108 records of eastern black rails during the breeding season, and at a coarse view, the same four southeastern States that substantially supported the subspecies historically still support the subspecies (Watts 2016, pp. 77, 79). However, North Carolina shows a severe decline in the number of occupied sites, with only four properties occupied in 2014–2015, down from nine in 1992–1993 (Watts 2016, p. 80). Additional surveys in 2017 yielded no new occupied sites in coastal North Carolina (B. Watts and F. Smith 2017, unpublished data). South

Carolina shows a limited distribution, with two known occupied areas (Wiest 2018, pers. comm.) and an estimated 50 to 100 breeding pairs, leaving Texas and Florida as the current strongholds for the Southeast. At the time of the 2016 coastal assessment, it was surmised that coastal Georgia may support a breeding population of unknown size (Watts 2016, pp. 93–95); however, a coastwide survey in 2017 at 409 survey points in Georgia yielded no detections of eastern black rails (B. Watts and F. Smith 2017, unpublished data). In short, across the Atlantic and Gulf Coasts, recent observations show poor presence inland and a widespread reduction in the number of sites used across coastal habitats (Watts 2016, p. 79).

The history of the subspecies' distribution in the interior continental United States is poorly known. Historical literature indicates that a wide range of interior States were occupied by the eastern black rail, either regularly or as vagrants (Smith-Patten and Patten 2012, entire). Eastern black rails are currently vagrants (casual or accidental) in Arkansas, Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Nebraska, New Mexico, Ohio, South Dakota, and Wisconsin (Smith-Patten and Patten 2012, entire). Presently, eastern black rails are reliably located within the Arkansas River Valley of Colorado (presumed breeder in the State), and in southcentral Kansas in Stafford, Finney, Franklin, Barton, and Riley Counties (confirmed breeder in the State) (Butler, Tibbits, and Hucks 2014, p. 20; Smith-Patten and Patten 2012, pp. 9, 17). In Colorado, the subspecies is encountered in spring and summer at Fort Lyon Wildlife Area, Bent's Old Fort, Oxbow State Wildlife Area, Bristol (Prowers County), and John Martin Reservoir State Park (Smith-Patten and Patten 2012, p. 10). In Kansas, eastern black rails are regularly present during the breeding months at Quivira National Wildlife Refuge (NWR) and Cheyenne Bottoms Wildlife Area (Smith-Patten and Patten 2012, p. 17), and at Cheyenne Bottoms Preserve during wet years when habitat conditions are suitable (Penner 2017, pers. comm.). In Oklahoma, occurrence mapping suggests that this subspecies had at a maximum a patchy historical distribution throughout the State.

Eastern black rail analysis units currently have low to no resiliency in the contiguous United States (Service 2018, pp. 79–82). The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain analysis units have low resiliency based on the dynamic occupancy model results, which indicate very low occupancy

probabilities in each modeled analysis unit: 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The Mid-Atlantic Coastal Plain analysis unit currently exhibits very low resiliency for the eastern black rail. It supports fewer birds and has fewer occupied habitat patches than the Southeast Coastal Plain analysis unit. The remaining three analysis units, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. These three units historically did not support abundances of the eastern black rail as high as the other four analysis units. There are currently insufficient detections to model these units; recent detections (2011 to present) are fewer than 20 birds for each analysis unit. An evaluation of current status information yields that eastern black rails are effectively extirpated from portions of the New England, Appalachians, and Central Lowlands analysis units that were once occupied. Lastly, resiliency is unknown for the Central America and Caribbean portion of the eastern black rail's range. However, the sparsity of historical and current records, including nest records, indicates that resiliency outside of the contiguous United States is likely low. All recent sightings in Central America and the Caribbean have been of adult eastern black rails; there are no reports of nests, chicks, or juveniles.

To assess current representation, we evaluated both habitat variability and latitudinal variability. When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. However, there may be unknown factors that influence and affect the eastern black rail's use of wetland habitat, as not all apparently suitable wetland habitat is currently occupied. While the New England, Appalachians, and Central Lowlands analysis units have experienced wetland habitat loss and fragmentation, wetland habitats continue to be present on the landscape. However, the eastern black rail is not being found in these three analysis units. Historically, the eastern black rail had a wide distribution and exhibited latitudinal variability. However, as discussed above, three of the analysis units (New England, Appalachians, and Central Lowlands) are effectively extirpated, and, therefore, this latitudinal variability (higher latitudes)

has effectively been lost to the subspecies. Therefore, even though the eastern black rail still occurs at varying latitudes, we conclude that the subspecies currently has reduced representation across its range.

Despite having a wide distribution, the eastern black rail currently has low redundancy across its range. With the loss of three analysis units in upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the lower latitudinal analysis units. Given the lack of habitat connectivity, and patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more analysis units.

### Risk Factors for Eastern Black Rail

The Act directs us to determine whether any species is an endangered species or a threatened species because of any factors affecting its continued existence. Under section 4(a)(1) of the Act, we may list a species based on (A) The present or threatened destruction, modification, or curtailment of its habitat or range; (B) overutilization for commercial, recreational, scientific, or educational purposes; (C) disease or predation; (D) the inadequacy of existing regulatory mechanisms; or (E) other natural or manmade factors affecting its continued existence.

We reviewed the potential risk factors (i.e., threats or stressors) that are affecting the eastern black rail now and into the future. In this proposed rule, we will discuss in detail only those threats that we conclude are driving the status and future viability of the species. The primary threats to eastern black rail are: (1) Habitat fragmentation and conversion, resulting in the loss of wetland habitats across the range (Factor A); (2) sea level rise and tidal flooding (Factors A and E); (3) incompatible land management practices (i.e., fire management, grazing, and haying/mowing) (Factors A and E); and (4) stochastic events (e.g., extreme flooding, hurricanes) (Factor E). Human disturbance, such as birders using playback calls of black rail vocalizations (Factor B), is also a concern for the species. Additional stressors to the species (including oil and chemical spills and environmental contaminants (Factor E); disease, specifically West Nile virus (Factor C); and altered food webs resulting from invasive species (fire ants, feral pigs, mongoose, and exotic reptiles) introductions (Factor C)) are discussed in the SSA report (Service 2018, entire). However, although these additional stressors may be having

localized impacts, they are not the primary drivers of the status of the subspecies, and so we do not discuss them in detail in this document. We also reviewed the conservation efforts being undertaken for the subspecies. No existing regulatory mechanisms adequately address these threats to the eastern black rail such that it does not warrant listing under the Act (Factor D).

### Habitat Fragmentation and Conversion

The eastern black rail is a wetland-dependent bird requiring dense emergent cover and extremely shallow water depths (less than 6 cm) over a portion of the wetland-upland interface to support its resource needs. Grasslands and their associated palustrine (freshwater) and estuarine wetland habitats have experienced significant loss and conversion since European settlement (Bryer, Maybury, Adams, and Grossman 2000, p. 232; Noss, LaRoe, III, and Scott 1995, pp. 57–76, 80–84; Hannah, Carr, and Lankerani 1995, pp. 137, 151). Approximately 50 percent (greater than 100 million acres) of the wetlands in the conterminous United States have been lost over the past 200 years; the primary cause of this loss was conversion for agricultural purposes (Dahl T. E. 1990, p. 9). Wetland losses for the States within the eastern black rail's historical range have been from 9 percent to 90 percent, with a mean of 52 percent (Dahl T. E. 1990, p. 6). Similarly, most of the native grassland/prairie habitats associated with eastern black rail habitat have been lost since European settlement (Sampson and Knopf 1994, pp. 418–421).

The eastern black rail also uses the transition zone (ecotone) between emergent wetlands and upland grasslands. These transitional areas are critical to eastern black rails, as they provide refugia during high-water events caused by precipitation or tidal flooding. These habitat types have also experienced significant declines over time (Sampson and Knopf 1994, pp. 418–421), with many areas within the eastern black rail's historical range losing over 90 percent of their prairie habitat. Most of this loss can be attributed to agricultural conversion (Sampson and Knopf 1994, pp. 419–420). Many of the freshwater wetlands associated with these grasslands were emergent and ephemeral in nature, and would have supported eastern black rails. For example, in Texas, between the 1950s and 1990s, 235,000 acres, or 29 percent, of freshwater wetlands within Gulf coastal prairie were converted primarily to agriculture. This value does not include the numbers of

upland prairie acres that were also converted (Moulton, Dahl, and Dahl 1997, entire).

Despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows, erosion, relative sea level rise, tidal barriers, tropical storm events, and other natural and human-induced factors (Adam 2002, entire; Turner 1990, entire; Kennish 2001, entire; Gedan *et al.* 2009, entire; Tiner 2003, p. 513). Estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37), while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35). Because the rail is a wetland-dependent subspecies, the loss and alteration of palustrine and estuarine wetlands and associated grassland habitats have a negative impact.

Within the range of the eastern black rail, land use in the United States has affected and continues to affect groundwater and surface water resources (Johnston 1997, entire; McGuire 2014, pp. 1–2, 7, 9; Juracek and Eng 2017, pp. 1, 11–16; Barfield 2016, pp. 2–4). The conversion of wetland habitat, largely for agricultural use, was mentioned above. However, habitat conversion and land use directly and indirectly affect water resources, largely tied to the interaction of groundwater and surface water resources (Glazer and Likens 2012, entire; Sophocleous 2002, entire; Tiner R. W. 2003, p. 495; U.S. Geological Survey (USGS) 2016a, unpaginated; Konikow L. F. 2015, entire).

Where groundwater resources are hydraulically connected to surface water resources, these connections can either be unconfined (water table) or confined (springs) aquifers. In unconfined aquifers, locations can support surface features such as wetlands or riparian habitats where groundwater is located near the land surface (Haag and Lee 2010, pp. 16–19, 21–24). Lowering of groundwater through withdrawals via wells or ditches can cause wetlands to shrink or become dry. Withdrawals of confined aquifers can lead to the drying of springs and associated wetland habitats (Weber and Perry 2006, p. 1255; Metz 2011, p. 2). In the central and southcentral United States, high groundwater use, largely attributed to cropland irrigation and other human activities, may affect the long-term sustainability of water resources,

including causing wetland loss (McGuire 2014, entire; Juracek 2015, entire; Juracek and Eng 2017, entire; Juracek, Eng, Carlisle, and Wolock 2017, entire; Perkin *et al.* 2017, entire).

Human modifications to the environment have led to significant changes in vegetation. Some of these modifications include water withdrawals and the construction of levees, drainage canals, and dams. Changes to native vegetation can result in changes to the structure of the habitat (*e.g.*, conversion from emergent to scrub-shrub wetlands, wetland into upland habitat, or vice-versa), as well as the introduction of invasive plant species (*e.g.*, *Phragmites australis;* Crain, Gedan, and Dionne 2009, p. 157). Given the narrow habitat preferences of the eastern black rail (*i.e.*, very shallow water and dense emergent vegetation), small changes in the plant community can easily result in habitat that is not suitable for the subspecies.

Subsidence (lowering of the earth's surface) is caused by the withdrawal of liquids from below the ground's surface, which relieves supporting hydraulic pressure of liquids by the long-term compression of unconsolidated, geologically deposited sediments, or by other geologic processes (Day *et al.* 2011, p. 645; Karegar, Dixon, and Engelhart 2016, p. 3129; White and Tremblay 1995, entire). Localized subsidence can occur with groundwater withdrawals where withdrawal rates are greater than the aquifer recharge rates (White and Tremblay 1995, pp. 794–804; Morton, Bernier, and Barras 2006, p. 271) or where liquids associated with hydrocarbon extraction have caused the lowering of ground elevations (Morton, Bernier, and Barras 2006, p. 263). On the Atlantic coast, an area of rapid subsidence exists between Virginia and South Carolina, where the rate of subsidence has doubled due to increased groundwater withdrawals (Karegar, Dixon, and Engelhart 2016, pp. 3131–3132). An extreme example of subsidence in the United States is along the Gulf of Mexico coast, where both subsurface liquid withdrawal and sediment consolidation have significant influence on coastal wetland habitats (Turner 1990, pp. 93–94, 96, 98; Morton, Bernier, and Barras 2006, entire; White and Tremblay 1995, pp. 795–804). Subsidence combined with sea level rise is referred to as relative sea level rise, and the Gulf of Mexico has the highest relative sea level rise rates in the conterminous United States, leading to significant losses in wetland habitats (NOAA 2018, unpaginated).

Subsidence can affect the eastern black rail and its habitat in both fresh

and tidal wetlands. Vegetated wetland habitats used by the eastern black rail can be converted to unvegetated open water or mudflats through drowning of vegetation or erosion from increased wave energy. Locations with higher subsidence rates can experience increased tidal flooding sooner than areas with lower subsidence rates. The effect of increased tidal flooding will change black rail habitat over time (*i.e.*, marsh migration) but can have direct impacts on black rail reproduction when flooding occurs during the breeding season.

Extensive drainage features have been created or modified in the United States, primarily to reduce flooding to protect agricultural land or infrastructure. These include excavation of drainage ditches, channelization of rivers and streams, construction of levees and berms, tidal restrictions, and diversions of waterways. Extensive areas of Florida were channelized in an effort to drain wetlands in the early 1900s (Renken *et al.* 2005, pp. 37–56). Most, if not all, of the coastal plain in Texas contains existing drainage features that were either created or modified to reduce flooding of agricultural lands and associated communities. These features can reduce or eliminate the hydroperiod to sustain associated wetlands by removing water rapidly off the landscape (Blann, Anderson, Sands, and Vondracek 2009, pp. 919–924). In glaciated geographies such as the Midwest, drain tiles and other methods have been used to drain wetlands to improve conditions for agricultural production (Blann, Anderson, Sands, and Vondracek 2009, pp. 911–915). Approximately 90 percent of the salt marshes on the northeast United States coast have been ditched to control mosquitoes (Bourn and Cottam 1950, p. 15; Crain, Gedan, and Dionne 2009, pp. 159–161). Ditching increases the area of the marsh that is inundated as well as drained (Crain, Gedan, and Dionne 2009, p. 160; Daiber 1986, in Crain *et al.* 2009, p. 160).

Levees have been constructed in flood-prone areas to minimize damage to crops and local communities. Levees can modify the duration, intensity, and frequencies of hydroperiods associated with riparian and tidal wetlands and thus change the nature and quality of wetland habitat, including that used by marsh-dependent species (Kennish 2001, p. 734; Adam 2002, p. 46; Walker, Coleman, Roberts, and Tye 1987, pp. 197–198; Bryant and Chabreck 1998, p. 421; Kuhn, Mendelssohn, and Reed 1999, p. 624). They also facilitate the movement patterns of mesopredators and improve their access to wetland

habitats (Frey and Conover 2006, pp. 1115–1118). Navigation channels and their management have had extensive impacts to tidal wetlands (*e.g.,* in Louisiana). These channels can modify the vegetation community of associated wetlands and can increase the frequency of extreme high tide or high flow events by providing a more direct connection to the influencing water body (Turner 1990, pp. 97–98; Kennish 2001, pp. 734–737; Bass and Turner 1997, pp. 901–902). Tidal restrictions, such as water control structures, bridges, and culverts built for the purposes of flood protection, restricting salt water intrusion, and modification of vegetation, have also affected coastal salt marshes.

All of these alterations to drainage affect the hydrology, sediment and nutrient transport, and salinities of wetland habitats used by the eastern black rail, which in turn affect the habitat's composition and structure. These changes can lead to instability in the duration and intensity of hydroperiods, affect associated vegetation communities, and impact the ability of marsh habitats to adapt to changing conditions. This ultimately affects the ability of the habitat to support populations of the eastern black rail, by exposing eastern black rails to unsuitable water regimes or converted habitats.

*Sea Level Rise and Tidal Flooding*

Representative concentration pathways (RCPs) are the current set of scenarios used for generating projections of climate change; for further discussion, please see the SSA report (Service 2018, entire). Recent studies project global mean sea level rise to occur within the range of 0.35 to 0.95 meters (m) (1.14 to 3.11 feet (ft)) for RCP 4.5, and within the range of 0.5 to 1.3 m (1.64 to 4.27 ft) for RCP 8.5, by 2100 (Sweet *et al.* 2017, p. 13). The Northeast Atlantic and western Gulf of Mexico coasts are projected to have amplified relative sea level rise greater than the global average under almost all future sea level scenarios through 2100 (Sweet *et al.* 2017, p. 43).

Sea level rise will amplify coastal flooding associated with both high tide floods and storm surge (Buchanan, Oppenheimer, and Kopp 2017, p. 6). High tide flooding currently has a negative impact on coastal ecosystems and annual occurrences of high tide flooding have increased five- to ten-fold since the 1960s (Reidmiller *et al.* 2018, p. 728). In addition, extreme coastal flood events are projected to increase in frequency and duration, and the annual number of days impacted by nuisance

flooding is increasing, along the Atlantic and Gulf Coasts (Sweet *et al.* 2017, p. 23). Storm surges from tropical storms will travel farther inland.

Along the Texas Gulf Coast, relative sea level rise is twice as large as the global average (Reidmiller *et al.* 2018, p. 969). Over the past 100 years, local sea level rise has been between 12.7 to 43.2 cm (5 to 17 in), resulting in an average loss of 73 hectares (180 acres) of coastline per year, and future sea level rise is projected to be higher than the global average (Reidmiller *et al.* 2018, p. 972; Runkle *et al.* 2017b, p. 4). In South Carolina, sea level has risen by 3.3 cm (1.3 in) per decade, nearly double the global average, and the number of tidal flood days has increased (Runkle *et al.* 2017c, p. 4). Projected sea level rise for South Carolina is higher than the global average, with some projections indicating sea level rise of 1.2 m (3.9 ft) by 2100 (Runkle *et al.* 2017c, p. 4). The number of tidal flood days are projected to increase and are large under both high and low emissions scenarios (Runkle *et al.* 2017c, p. 4). Similarly, in Florida, sea level rise has resulted in an increased number of tidal flooding days, which are projected to increase into the future (Runkle *et al.* 2017a, p. 4).

Even with sea level rise, some tidal wetlands may persist at slightly higher elevations (*i.e.,* "in place") for a few decades, depending on whether plant primary productivity and soil accretion (which involves multiple factors such as plant growth and decomposition rates, build-up of organic matter, and deposition of sediment) can keep pace with the rate of sea level rise, thus avoiding "drowning" (Kirwan, Temmerman, Skeehan, Guntenspergen, and Fagherazzi 2016, entire). Under all future projections, however, the rate of sea level rise increases over time (Sweet, Horton, Kopp, LeGrande, and Romanou 2017, pp. 342–345). A global analysis found that in many locations salt marsh elevation change did not keep pace with sea level rise in the last century and even less so in the past two decades, and concluded that the rate of sea level rise in most areas will overwhelm the capacity of salt marshes to persist (Crosby *et al.* 2016, entire). Under this analysis, based on RCP 4.5 and RCP 8.5 scenarios and assuming continuation of the average rate of current accretion, projected marsh drowning along the Atlantic coast at late century (2081–2100) ranges from about 75 to 90 percent (Crosby *et al.* 2016, p. 96, figure 2). The accretion balance (reported accretion rate minus local sea level rise) is negative for all analyzed sites in the Louisiana Gulf Coast and for all but one site in the mid-Atlantic area (figures 3c

and 3d in Crosby *et al.* 2016, p. 97); both of these areas are part of the range of the eastern black rail.

Sea level rise will reduce the availability of suitable habitat for the eastern black rail and overwhelm habitat persistence. Sea level rise and its effects (*e.g.,* increased flooding and inundation, salt water intrusion) may affect the persistence of coastal or wetland plant species that provide habitat for the eastern black rail (Morris, Sundareshwar, Nietch, Kjerfve, and Cahoon 2002, p. 2876; Warren and Niering 1993, p. 96). Increased high tide flooding from sea level rise, as well as the increase in the intensity and frequency of flooding events, will further impact habitat and directly impact eastern black rails through nest destruction and egg loss (Sweet *et al.* 2017, pp. 35–44).

*Land Management Practices (Fire Management, Haying and Mowing, and Grazing)*

Fire Management

Fire suppression has been detrimental to habitats used by the eastern black rail by allowing encroachment of woody plants. Without fire or alternate surrogate methods of disturbing woody vegetation such as mowing, the amount of preferred habitat for eastern black rails is expected to decrease in some regions, such as coastal Texas (Grace *et al.* 2005, p. 39). Therefore, prescribed (controlled) fire can maintain habitat for this subspecies at the desired seral stage (intermediate stages of ecological succession).

While fire is needed for the maintenance of seral stages for multiple rail species, the timing and frequency of the burns, as well as the specific vegetation types targeted, can lead to undesirable effects on rail habitats in some cases (Eddleman *et al.* 1988, pp. 464–465). Burning salt marshes during drought or while the marshes are not flooded can result in root damage to valuable cover plants (Nyman and Chabreck 1995, p. 138). Controlled burning of peat, or accumulated organic litter, when marshes are dry has resulted in marsh conversion to open water due to the loss of peat soils. Variations in soil type supporting the same plant species may lead to differing recovery times post-burn, and therefore potentially unanticipated delays in the recovery of black rail habitat (McAtee, Scifres, and Drawe 1979, p. 375). Simply shifting the season of burn may alter plant species dominance and the associated structure available to the eastern black rail, as is seen with spring fire conversion of chairmaker's bulrush

(*Schoenoplectus americanus*) to salt meadow cordgrass (*Spartina patens*) (Nyman and Chabreck 1995, p. 135).

Prescribed fire that occurs during critical time periods for the subspecies (*i.e.*, mating, egg-laying and incubation, parental care, and flightless molt) leads to mortality of eggs, chicks, juveniles, and molting birds. Fall and winter burns are more likely to avoid reproductive season impacts (Nyman and Chabreck 1995, p. 138).

Fire pattern can have profound effects on birds. Controlled burns can result in indirect rail mortality, as avian predators attracted to smoke are able to capture rails escaping these fires (Grace *et al.* 2005, p. 6). Because eastern black rails typically prefer concealment rather than flight to escape threats, the birds may attempt to escape to areas not affected by fire, such as wetter areas or adjacent areas not under immediate threat. Ring, expansive, or rapidly moving fires are therefore not conducive to rail survival (Grace *et al.* 2005, p. 9; Legare, Hill, and Cole 1998, p. 114). On the other hand, controlled burns designed to include unburned patches of cover may positively influence eastern black rail survival. For example, burning 90 percent of a 2,400-ac marsh in Florida resulted in direct mortality of at least 39 eastern black rails, whereas a mosaic of unburned vegetation patches 0.1 to 2.0 ac in size facilitated eastern black rail survival during a 1,600-ac controlled burn (Legare, Hill, and Cole 1998, p. 114). Prescribed fires that include patches of unburned habitat scattered throughout provide escape cover for wildlife, including, but not limited to, eastern black rails (Legare, Hill, and Cole 1998, p. 114). Unburned strips of vegetation bordering the inside perimeters of burn units also are believed helpful as escape cover from both fire and avian predators (Grace *et al.* 2005, p. 35). Coastal marshes that are burned in staggered rotations to create a mosaic of different seral stages or are burned less frequently will continue to provide cover for marsh species, such as the eastern black rail (Block *et al.* 2016, p. 16).

Haying and Mowing

Haying and mowing are used throughout the range of the eastern black rail. Haying and mowing maintain grasslands by reducing woody vegetation encroachment. These practices can have detrimental impacts to wildlife when used too frequently or at the wrong time of year. For example, at Quivira NWR in Kansas, haying at a frequency of once or twice per year resulted in no occupancy of hayed habitats by eastern black rails during the

following year (Kane 2011, pp. 31–33). Further, haying or mowing timed to avoid sensitive stages of the life cycle (nesting and molt period) would be less detrimental to eastern black rails (Kane 2011, p. 33). Mowing during the spring or summer will disrupt reproductive efforts of migratory birds. Eastern black rails reproduce from approximately mid-March through August, and mowing during this time period disturbs eastern black rail adults and can potentially crush eggs and chicks. As with fire, when mowing is alternated to allow areas of unmown habitat at all times, the site can continue to support cover-dependent wildlife.

Grazing

Cattle grazing occurs on public and private lands throughout the range of the eastern black rail. Because eastern black rails occupy drier areas in wetlands and require dense cover, these birds are believed to be more susceptible to grazing impacts than other rallids (Eddleman, Knopf, Meanley, Reid, and Zembal 1988, p. 463). Based on current knowledge of grazing and eastern black rail occupancy, the specific timing, duration, and intensity of grazing will result in varying impacts to the eastern black rail and its habitat. Light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing is likely to have negative effects on eastern black rails and the quality of their habitat. It may benefit black rail habitat (or at least not be detrimental) when herbaceous plant production is stimulated (Allen-Diaz, Jackson, Bartolome, Tate, and Oates 2004, p. 147) and the necessary overhead cover is maintained. In Kansas, eastern black rails were documented in habitats receiving rotational grazing during the nesting season that preserved vegetation canopy cover (Kane 2011, pp. 33–34). Black rails occur in habitats receiving light-to-moderate grazing (*i.e.*, Kane 2011; Richmond, Tecklin, and Beissinger 2012; Tolliver 2017). These results suggest that such grazing is an option for providing disturbance, which may promote black rail occupancy. However, cattle grazing at high intensities may not favor black rail occupancy, as heavy grazing, or overgrazing, reduces the wetland vegetation canopy cover (Richmond, Chen, Risk, Tecklin, and Bessinger 2010, p. 92).

In addition to the loss of vegetation cover and height (Kirby, Fessin, and Clambey 1986, p. 496; Yeargan 2001, p. 87; Martin J. L. 2003, p. 22; Whyte and Cain 1981, p. 66), intensive grazing may

also have direct negative effects on eastern black rails by livestock disturbing nesting birds or even trampling birds and nests (Eddleman, Knopf, Meanley, Reid, and Zembal 1988, p. 463). Heavy disturbance from grazing can also lead to a decline in eastern black rail habitat quality.

*Stochastic Events (Extreme Weather Events)*

Extreme weather effects, such as storms associated with frontal boundaries or tropical disturbances, can also directly affect eastern black rail survival and reproduction, and can result in direct mortality. Tropical storms and hurricanes are projected to increase in intensity and precipitation rates along the North Atlantic coast and Gulf Coast (Kossin *et al.* 2017, pp. 259–260; Bender *et al.* 2010, p. 458). The frequency of Category 4 and 5 tropical storms is predicted to increase despite an overall decrease in the number of disturbances (Bender *et al.* 2010, pp. 457–458). Storms of increased intensity, which will have stronger winds, higher storm surge, and increased flooding, cause significant damage to coastal habitats by destroying vegetation and food sources, as well as resulting in direct mortality of birds. For example, Hurricane Harvey flooded San Bernard NWR in Texas with storm surge, which was followed by runoff flooding from extreme rainfall. This saltmarsh, occupied by eastern black rails, was inundated for several weeks (Woodrow 2017, pers. comm.). Increases in storm frequency, coupled with sea level rise, may result in increased predation exposure of adults and juveniles if they emerge from their preferred habitat of dense vegetation (Takekawa *et al.* 2006, p. 184). Observations show predation upon California black rails during high tides when the birds had minimal vegetation cover in the flooded marsh (Evens and Page 1986, p. 108).

Weather extremes associated with climate change can have direct effects on the eastern black rail, leading to reduced survival of eggs, chicks, and adults. Indirect effects on the eastern black rail are likely to occur through a variety of means, including long-term degradation of both inland and coastal wetland habitats. Other indirect effects may include loss of forage base of wetland-dependent organisms. Warmer and drier conditions will most likely reduce overall habitat quality for the eastern black rail. Because eastern black rails tolerate a narrow range of water levels and variation within those water levels, drying as a result of extended droughts may result in habitat becoming unsuitable, either on a permanent or

temporary basis (Watts 2016, p. 120). Extreme drought or flooding conditions may also decrease bird fitness or reproductive success by reducing the availability of the invertebrate prey base (Davidson L. M. 1992a, p. 129; Hands, Drobney, and Ryan 1989, p. 5). Lower rates of successful reproduction and recruitment lead to further overall declines in population abundance and resiliency to withstand stochastic events such as extreme weather events. The vulnerability of the eastern black rail to the effects of climate change depends on the degree to which the subspecies is susceptible to, and unable to cope with, adverse environmental changes due to long-term weather trends and more extreme weather events.

*Human Disturbance*

Human disturbance can stress wildlife, resulting in changes in distribution, behavior, demography, and population size (Gill 2007, p. 10). Activities such as birding, birdwatching, and hiking, have been shown to disturb breeding and nesting birds. Disturbance may result in nest abandonment, increased predation, and decreased reproductive success, and in behavioral changes in non-breeding birds. Singing activity of male birds declines in sites that experience human intrusion, although the response varies among species and level of intrusion (Gutzwiller *et al.* 1994, p. 35). At the Tishomingo NWR in Oklahoma, recreational disturbances of migratory waterbirds accounted for 87 percent of all disturbances (followed by natural disturbances (10 percent) and unknown disturbances (3 percent)) (Schummer and Eddleman 2003, p. 789).

Many birders strive to add rare birds to their ''life list,'' a list of every bird species identified within a birder's lifetime. Locations of rare birds are often posted online on local birding forums or eBird, leading to an increased number of people visiting the location in an attempt to see or hear the bird. Due to its rarity, the eastern black rail is highly sought after by birders (Beans and Niles 2003, p. 96). Devoted birders may go out of their way to add an eastern black rail to their life list (McClain 2016, unpaginated). The efforts of birders to locate and identify rare birds, such as the eastern black rail, can have both positive and negative impacts on the bird and its habitat. Birders play an especially important role in contributing to citizen science efforts, such as the eBird online database, and have helped further our understanding of species' distributions and avian migration ecology in crucial ways (Sullivan *et al.* 2014, entire). Birders have provided

valuable location information for eastern black rails that might have otherwise gone undetected and have made these records publicly available (see eBird's black rail account; eBird 2017, unpaginated).

While amateur and professional birding have made important contributions to our understanding of rare species like the eastern black rail, some birders may be more likely to pursue a sighting of a rare bird, as they may perceive the benefits of observing the bird to outweigh the impacts to the bird (Bireline 2005, pp. 55–57). As a result, methods may be employed to increase the likelihood of observing a rare bird, including the use of vocalized calls or audio recordings, as is the case for eastern black rails, or approaching birds in order to get a sighting (Beans and Niles 2003, p. 96; Bireline 2005, p. 55). These methods have the potential to disturb nesting birds or trample nests or eggs, and may lead to increased predation (Beans and Niles 2003, p. 96).

With the prevalence of smartphones, the use of playback calls has increased as recordings of birds are readily available on the internet, and birding websites and geographic site managers (State, Federal, or nongovernmental organizations) often provide guidance on the use of playback calls (Sibley 2001, unpaginated). The American Birding Association's Code of Birding Ethics encourages limited use of recordings and other methods of attracting birds, and recommends that birders never use such methods in heavily birded areas or for attracting any species that is endangered, threatened, of special concern, or rare in the local area (American Birding Association 2018, unpaginated). While most birders likely follow these ethical guidelines, using playback calls of eastern black rail vocalizations in attempts to elicit responses from the birds and potentially lure them into view is commonly done outside of formal eastern black rail surveys (see comments for eastern black rail detections on eBird; eBird 2017, unpaginated). Due to the rarity of the eastern black rail, a few cases of trespassing are known from people looking for the bird. Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails (Hand 2017, pers. comm.; Roth 2018, pers. comm.). Trespassing may not only disturb the bird, but can also result in trampling of the bird's habitat, as well as of eggs and nests. Some State resource managers and researchers have expressed concern that releasing locations of eastern black rail detections may increase human

disturbance and harassment of the subspecies.

*Synergistic Effects*

It is likely that several of these stressors are acting synergistically or additively on the subspecies. The combination of multiple stressors may be more harmful than a single stressor acting alone. For the eastern black rail, a combination of stressors result in habitat loss, reduced survival, reduced productivity, and other negative impacts on the subspecies. Sea level rise, coupled with increased tidal flooding, results in the loss of the high marsh habitat required by the subspecies. Land management activities, such as prescribed burning, that occur in these habitats will further exacerbate impacts, especially if conducted during sensitive life-history periods (nesting, brood-rearing, or flightless molt). If these combined stressors occur too often within and across generations, they will limit the ability of the subspecies to maintain occupancy at habitat sites, which would become lost or unsuitable for the subspecies and limit its ability to colonize other previously occupied sites or new sites. For example, tidal marshes in Dorchester County, Maryland, in the Chesapeake Bay (specifically the areas of Blackwater NWR and Elliott Island) served as a former stronghold for the eastern black rail. These marshes have and continue to experience marsh erosion from sea level rise, prolonged flooding, a lack of a sufficient sediment supply, and land subsidence, as well as habitat destruction from nutria (now eradicated) and establishment of the invasive common reed (*Phragmites australis*). On Elliott Island, high decadal counts of eastern black rails have declined from the hundreds in the 1950s to the single digits in recent years (one eastern black rail detected from 2012–2015, and zero in 2016) (Watts 2016, p. 61).

*Regulations and Conservation Efforts*

Federal Protections

The Migratory Bird Treaty Act of 1918 (MBTA; 16 U.S.C. 703 *et seq.*) provides specific protection for the eastern black rail, which is a migratory bird under the statute. The MBTA makes it illegal, unless permitted by Federal regulation, ''by any means or in any manner, to pursue, hunt, take, capture, kill, attempt to take, capture, or kill, possess, offer for sale, sell, offer to barter, barter, offer to purchase, purchase, deliver for shipment, ship, export, import, cause to be shipped, exported, or imported, deliver for transportation, transport or cause to be transported, carry or cause

to be carried, or receive for shipment, transportation, carriage, or export, any migratory bird, [or] any part, nest, or egg of any such bird . . . '' (16 U.S.C. 703(a)). Through issuance of permits for scientific collecting of migratory birds, the Service ensures that best practices are implemented for the careful capture and handling of eastern black rails during banding operations and other research activities. However, the December 22, 2017, Solicitor's Opinion, Opinion M–37050, concludes that consistent with the text, history, and purpose of the MBTA, the statute's prohibitions on pursuing, hunting, taking, capturing, killing, or attempting to do the same apply only to direct and affirmative actions that have as their purpose the taking or killing of migratory birds, their nests, or their eggs. Therefore, take of an eastern black rail, its chicks, or its eggs that is incidental to another lawful activity does not violate the MBTA. Furthermore, the MBTA does not address the major stressors affecting the eastern black rail, which include habitat alteration and sea level rise. Given that only intentional take is prohibited under the MBTA and the habitat-based stressors to the black rail are not regulated, this law does not provide sufficient substantive protections to the eastern black rail.

Section 404 of the Clean Water Act (CWA; 33 U.S.C. 1251 *et seq.*) and section 10 of the Rivers and Harbors Appropriation Act of 1899 (33 U.S.C. 403) are intended to protect jurisdictional wetlands from excavation and filling activities. The U.S. Army Corps of Engineers, in conjunction with the U.S. Environmental Protection Agency, administers permits that require avoidance, minimization and compensation for projects affecting wetlands. Projects that cannot avoid impacts to wetlands must compensate for their impacts through a restoration enhancement or preservation action for the equivalent functional loss. Mitigation banks are often used, in which actions at a specific location compensate for impacts in a considerably wider service area. However, the wetland types affected are not always the same types that are restored or enhanced, and there is considerable uncertainty that current mitigation practices would support the presence of black rails.

State Protections

The black rail is listed as endangered under State law by seven States within the subspecies' range: Delaware, Illinois, Indiana, Maryland, New Jersey, New York, and Virginia. The species was

formerly listed as endangered in Connecticut, but was considered extirpated during the last listing review based on extant data and was subsequently delisted. Protections are afforded to wildlife listed as either endangered or threatened by a State, but those protections vary by State. Although we have no information as to the effectiveness of these State regulations as they pertain to the conservation of the eastern black rail, one benefit of being State-listed is to bring heightened public awareness of the bird's existence.

In Delaware, the importation, transportation, possession, or sale of any endangered species or parts of endangered species is prohibited, except under license or permit (title 7 of the Delaware Code, sections 601–605). Illinois also prohibits the possession, take, transport, selling, and purchasing, or giving, of a listed species, and allows incidental taking only upon approval of a conservation plan (Illinois Compiled Statutes, chapter 520, sections 10/1–10/11). Indiana prohibits any form of possession of listed species, including taking, transporting, purchasing, or selling, except by permit (title 14 of the Indiana Code, article 22, chapter 34, sections 1–16 (I.C. 14–22–34–1 through 16)). Listed species may be removed, captured, or destroyed only if the species is causing property damage or is a danger to human health (I.C. 14–22–34–16). Similar prohibitions on the possession of a listed species in any form, except by permit or license, are in effect in Maryland (Code of Maryland, Natural Resources, section 10–2A–01–09), New Jersey (title 23 of the New Jersey Statutes, sections 2A–1 to 2A–15), New York (New York's Environmental Conservation Law, article 11, title 5, section 11–0535; title 6 of the New York Codes, Rules and Regulations, chapter I, part 182, sections 182.1–182.16), and Virginia (Code of Virginia, title 29.1, section 29.1, sections 563–570 (29.1–563–570)). Violations of these statutes typically are considered misdemeanor, generally resulting in fines or forfeiture of the species or parts of the species and the equipment used to take the species. Some States also have provisions for nongame wildlife and habitat preservation programs (*e.g.,* title 7 of the Delaware Code, sections 201–204; Code of Maryland, Natural Resources, section 1–705). For example, in Maryland, the State Chesapeake Bay and Endangered Species Fund (Code of Maryland, Natural Resources, section 1–705) provides funds to promote the conservation, propagation, and habitat

protection of nongame, threatened, or endangered species.

Black rail is listed as a ''species in need of conservation'' in Kansas, which requires conservation measures to attempt to keep the species from becoming a State-listed endangered or threatened species (Kansas Department of Wildlife, Parks and Tourism 2018, unpaginated). Black rail also is listed as a species of ''special concern'' in North Carolina and requires monitoring (North Carolina Wildlife Resources Commission 2014, p. 6). The species is identified as a ''species of greatest conservation need'' in 19 State wildlife action plans as of 2015 (U.S. Geological Survey (USGS) 2017, unpaginated). However, no specific conservation measures for black rail are associated with these listings, and most are unlikely to address habitat alteration or sea level rise.

Other Conservation Efforts

The Atlantic Coast Joint Venture (ACJV) recently decided to focus efforts on coastal marsh habitat and adopted three flagship species, one being the eastern black rail, to direct conservation attention in this habitat. As part of this initiative, the ACJV Black Rail Working Group has drafted population goals for the eastern black rail and is developing habitat delivery options within the Atlantic Flyway. In addition, the ACJV is coordinating the development of a ''saltmarsh conservation business plan.'' The business plan will identify stressors to Atlantic and Gulf Coast tidal marshes and the efforts needed to conserve these habitats to maintain wildlife populations. The business plan is expected to be completed in late 2018.

The Gulf Coast Joint Venture (GCJV) has had the eastern black rail listed as a priority species since 2007 (Gulf Coast Joint Venture 2005). As a priority species, the black rail is provided consideration during the review of North American Wetland Conservation grant applications (Vermillion 2018, pers. comm.). Although detailed planning for the eastern black rail is not yet complete, the subspecies is considered in coastal marsh habitat delivery efforts discussed by GCJV Initiative Teams. Eastern black rails are believed to benefit from a plethora of coastal marsh habitat delivery efforts of GCJV partners, including projects authorized under the North American Wetland Conservation Act (16 U.S.C. 4401 *et seq.*), the Coastal Wetlands Planning, Protection and Restoration Act (16 U.S.C. 3951 *et seq.*), and the Service's Coastal Program, as well as management actions on State and Federal refuges and wildlife

management areas. Eastern black rails will benefit when projects conserve, enhance, or restore suitable wetland habitat and when management practices, such as the timing of prescribed burns or brush-clearing activities, are compatible with the life history of the subspecies.

In November 2016, the Texas Parks and Wildlife Department, in partnership with the Texas Comptroller's Office, initiated the Texas Black Rail Working Group (Shackelford 2018, pers. comm.). The main purpose of the group is to provide a forum for collaboration between researchers and stakeholders to share information about what is known about the species, identify information needs, and support conservation actions (see discussion under Critical Habitat, below).

*Future Scenarios*

As discussed above, we define viability as the ability of a species to sustain populations in the wild over time. To help address uncertainty associated with the degree and extent of potential future stressors and their impacts on the eastern black rail's needs, we applied the 3Rs using five plausible future scenarios. We devised these five scenarios by identifying information on the primary stressors anticipated to affect the subspecies into the future: habitat loss, sea level rise, groundwater loss, and incompatible land management practices. These scenarios represent a realistic range of plausible future scenarios for the eastern black rail.

We used the results of our occupancy model to create a dynamic site-occupancy, projection model that allowed us to explore future conditions under these scenarios for the Mid-Atlantic, Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain analysis units. We did not project future scenarios for the New England, Appalachian, or Central Lowlands analysis units because, as discussed earlier in this document, we consider these analysis units to be currently effectively extirpated and do not anticipate that this will change in the future. Our projection model incorporated functions to account for changes in habitat condition (positive and negative) and habitat loss over time. The habitat loss function was a simple reduction in the total number of possible eastern black rail sites at each time step in the simulation by a randomly drawn percentage that was specified under different scenarios to represent habitat loss due to development or sea level rise. We used the change in "developed" land cover

from the National Land Cover Database (NLCD 2011) to derive an annual rate of change in each region, and we used National Oceanic and Atmospheric Administration (NOAA) climate change and sea level rise projections to estimate probable coastal marsh habitat loss rates; storm surge was not modeled directly (Sweet *et al.*, 2017, p. entire; Parris, *et al.*, 2012, p. entire). In the Great Plains analysis unit, we used ground water loss rates, instead of sea level rise data, to represent permanent habitat loss in the region. The overall groundwater depletion rate was based on the average over 108 years (1900–2008) (Konikow L.F., 2013, p. entire).

Our five scenarios forecast differing levels of sea level rise and land management, and the combined effects of both. These future scenarios forecast site occupancy for the eastern black rail out to 2100, with time steps at 2043 and 2068 (25 and 50 years from present, respectively). Each scenario evaluates the response of the eastern black rail to changes in three primary risks we identified for the subspecies: habitat loss, sea level rise, and land management (grazing, fire, and haying). The trends of urban development and agricultural development remain the same, *i.e.,* follow the current trend, for all five scenarios. We ran 5,000 replicates of the model for each scenario. For a detailed discussion of the projection model methodology and the five scenarios, please refer to the SSA report (Service 2018, entire).

The model predicted declines in all analysis units across all five plausible future scenarios. Specifically, they predicted a high probability of complete extinction for all four analysis units under all five scenarios by 2068. The model predicted that, depending on the scenario, the Southeast Coastal Plain and Mid-Atlantic Coastal Plain analysis units would reach complete extinction between 35 and 50 years from the present; the Great Plains analysis unit would reach complete extinction between 15 to 25 years from the present; and the Southwest Coastal Plain analysis unit would reach complete extinction between 45 to 50 years from the present. Most predicted occupancy declines were driven by habitat loss rates that were input into each scenario. The model results exhibited little sensitivity to changes in the habitat quality components in the simulations for the range of values that we explored. For a detailed discussion of the model results for the five scenarios, please refer to the SSA report (Service 2018, entire).

Under our future scenarios, the Mid-Atlantic Coastal Plain, Great Plains,

Southwest Coastal Plain, and Southeast Coastal Plain analysis units generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first approximately 25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise or groundwater loss, resiliency of the four remaining analysis units is expected to decline further. We expect all eastern black rail analysis units to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to its viability within the contiguous U.S. portion of the subspecies' range. Limited historical and current data, including nest records, indicate that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss or other threats continue to impact these areas.

We evaluated representation by analyzing the latitudinal variability and habitat variability of the eastern black rail. Under our future scenarios, the Great Plains analysis unit is projected to be extinct within the next 15 to 25 years, which will result in the loss of that higher latitudinal representative unit for the subspecies. In addition, the three remaining analysis units (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) are predicted to decline and reach extinction within the next 50 years. Thus, the subspecies' representation will continue to decline.

The eastern black rail will have very limited redundancy in the future. The Great Plains analysis unit will likely be extirpated in 15 to 25 years, leading to further reduction in redundancy and resulting in only coastal populations of the eastern black rail remaining. Having only coastal analysis units remaining (and with even lower resiliency than at present) will further limit the ability of the eastern black rail to withstand catastrophic events, such flooding from hurricanes and tropical storms.

Please refer to the SSA report (Service 2018, entire) for a more detailed discussion of our evaluation of the biological status of the eastern black rail, the influences that may affect its continued existence, and the modeling efforts undertaken to further inform our analysis.

**Determination**

We have carefully assessed the best scientific and commercial information available regarding the past, present, and future threats to the eastern black rail. We propose to list the species as a threatened species throughout its range given the threats acting upon the subspecies currently and into the future.

When viewing historical occurrences on the State level compared to what is known of present distribution, the range contraction (from Massachusetts to New Jersey) and site abandonment (patchy coastal distribution) noted by Watts (2016, entire) appear to be occurring throughout the eastern United States. Over the past 10 to 20 years, reports indicate that populations have declined by 75 percent or greater. North of South Carolina, occupancy has declined by 64 percent and the number of birds detected has declined by 89 percent, equating to a 9.2 percent annual rate of decline (Watts 2016, p. 1). In relative terms, regional strongholds still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size: an estimated 1,299 individuals on the upper Texas coast within protected areas prior to Hurricane Harvey, and an estimated 355 to 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida). There are no current population estimates from the interior States (Colorado, Kansas, or Oklahoma), although there are consistent populations of eastern black rails at Quivira NWR in Kansas and at least four sites in Colorado where the subspecies is encountered in the spring and summer. We have no information to indicate that the eastern black rail is present in large numbers in the Caribbean or Central America.

Based on our review of the available science, we identified the current threats to eastern black rail. Habitat loss and degradation (Factor A) as a result of sea level rise along the coast and ground and surface water withdrawals are having a negative impact on the eastern black rail now and will continue to impact this subspecies into the future. Incompatible land management techniques (Factor E), such as the application of prescribed fire, haying, mowing, and grazing, have negative impacts on the bird and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events (Factor E), such as flood events and hurricanes, can have significant impacts on populations and the subspecies' habitat. For example, the impacts of Hurricane Harvey on the Texas coastal populations of eastern black rail likely caused direct mortality as well as short-term habitat loss, as the hurricane occurred during the flightless molt period and resulted in the habitat being flooded for a long period of time. Human disturbance (Factor B) to the eastern black rail occurs throughout the bird's range and is driven by the bird's rarity and interest by the birding community to add this bird to individual life lists.

As we consider the future risk factors to the eastern black rail, we recognize that a complex interaction of factors have synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (which are both associated with high tides and storms), will have both direct and indirect effects on the subspecies. Extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh as a result of sea level rise. Demand for groundwater is increasing, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. We expect to see localized subsidence, which can occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Further, incompatible land management (such as fire application and grazing) will continue to negatively impact the subspecies throughout its range, especially if done during the breeding season or flightless molt period.

These stressors contribute to the subspecies' occupancy at sites and thus its population numbers. Some stressors have already resulted in permanent or long-term habitat loss, such the historical conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur too often within and across generations, they limit the ability of the subspecies to maintain occupancy at habitat sites and also limit its ability to colonize other previously occupied sites or new sites.

It is likely that several of these stressors are acting synergistically on the subspecies. Sea level changes, together with increasing peak tide events and higher peak flood events, wetland subsidence, past wetland filling and wetland draining, and incompatible land management (*e.g.*, prescribed fire and grazing), all limit the ability of the eastern black rail to persist in place or to shift to newly lightly flooded, ''just-right'' areas as existing habitats are impacted. These interacting threats all conspire to limit the ability of this subspecies to maintain and expand populations now and in the foreseeable future.

Our estimates of future resiliency, redundancy, and representation for the eastern black rail are further reduced from the current condition, consistent with this analysis of future threats. Currently, three analysis units are effectively extirpated, and four analysis units that continue to support populations of the eastern black rail all have low levels of resiliency. Given the projected future decreases in resiliency for these four analysis units, the eastern black rail will become more vulnerable to extirpation from ongoing threats, consequently resulting in concurrent losses in representation and redundancy. The range of plausible future scenarios of the eastern black rail all predict extirpation for all four analysis units by mid-century (2068) with the Great Plain analysis unit blinking out within 15 to 25 years (depending on the scenario). In short, our analysis of the subspecies' current and future conditions show that the population and habitat factors used to determine the resiliency, representation, and redundancy for the subspecies will continue to decline so that it is likely to become in danger of extinction throughout its range within the foreseeable future.

The term foreseeable future extends only so far as the Services can reasonably rely on predictions about the future in making determinations about the future conservation status of the species. Those predictions can be in the form of extrapolation of population or threat trends, analysis of how threats will affect the status of the species, or assessment of future events that will have a significant new impact on the species. The foreseeable future described here, uses the best available data and takes into account considerations such as the species' life

history characteristics, threat projection timeframes, and environmental variability, which may affect the reliability of projections. We also considered the time frames applicable to the relevant threats and to the species' likely responses to those threats in view of its life history characteristics. The foreseeable future for a particular status determination extends only so far as predictions about the future are reliable.

In cases where the available data allow for quantitative modelling or projections, the time horizon for such analyses does not necessarily dictate what constitutes the ''foreseeable future'' or set the specific threshold for determining when a species may be in danger of extinction. Rather, the foreseeable future can only extend as far as the Service can reasonably explain reliance on the available data to formulate a reliable prediction and avoid reliance on assumption, speculation, or preconception. Regardless of the type of data available underlying the Service's analysis, the key to any analysis is a clear articulation of the facts, the rationale, and conclusions regarding foreseeability.

We identify the foreseeable future for the eastern black rail to be 25 to 50 years from the present. We consider 25 to 50 years ''foreseeable'' in this case because this timeframe includes projections from our modeling efforts and takes into account the threats acting upon the eastern black rail and its habitat and how we consider the eastern black rail will respond to these threats in the future. For all five plausible scenarios, all analysis units exhibited a consistent downward trend in the proportion of sites remaining occupied after the first 25 years (by 2043), with extirpation for all analysis units by 2068. The Great Plains analysis unit is predicted to be extirpated by 2043. Given that future projections of habitat loss are expected to continue and be exacerbated by sea level rise and tidal flooding, resiliency of the four remaining analysis units is expected to decline further over the next 25 to 50 years.

Under the Act, the term ''species'' includes any subspecies of fish or wildlife or plants, and any distinct population segment of any species of vertebrate fish or wildlife which interbreeds when mature. The Act defines an endangered species as any species that is ''in danger of extinction throughout all or a significant portion of its range'' and a threatened species as any species that ''is likely to become an endangered species within the foreseeable future throughout all or a significant portion of its range.'' We find that the eastern black rail is likely to become endangered throughout all of its range within the foreseeable future. The eastern black rail meets the definition of threatened because it is facing threats across its range that have led to reduced resiliency, redundancy, and representation. Although the eastern black rail is not in danger of extinction throughout its range at present, we expect the subspecies to continue to decline into the future. We did not find that it is currently in danger of extinction throughout its range. Although the eastern black rail has experienced reductions in its numbers and seen a range contraction, this subspecies is still relatively widespread. It continues to maintain a level of representation in four analysis units, which demonstrates continued latitudinal variability across its range. These four analysis units are spread throughout most of the subspecies' range, providing for some level of redundancy. Although the resiliency in the four currently occupied analysis units is low, Florida and Texas remain strongholds for the subspecies in the Southeast and Southwest. The current condition of the subspecies still provides for resiliency, redundancy, and representation such that it is not at risk of extinction now throughout its range.

Under the Act and our implementing regulations, a species may warrant listing if it is endangered or threatened throughout all or a significant portion of its range. Because we have determined that the eastern black rail is likely to become an endangered species within the foreseeable future throughout its range, we find it unnecessary to proceed to an evaluation of potentially significant portions of the range. Where the best available information allows the Services to determine a status for the species rangewide, that determination should be given conclusive weight because a rangewide determination of status more accurately reflects the species' degree of imperilment and better promotes the purposes of the statute. Under this reading, we should first consider whether listing is appropriate based on a rangewide analysis and proceed to conduct a ''significant portion of its range'' analysis if, and only if, a species does not qualify for listing as either endangered or threatened according to the ''all'' language. We note that the court in *Desert Survivors* v. *Department of the Interior*, No. 16–cv–01165–JCS, 2018 WL 4053447 (N.D. Cal. Aug. 24, 2018), did not address this issue, and our conclusion is therefore consistent with the opinion in that case.

Therefore, on the basis of the best available scientific and commercial information, we propose to list the eastern black rail as a threatened species in accordance with sections 3(20) and 4(a)(1) of the Act.

*Available Conservation Measures*

Conservation measures provided to species listed as endangered or threatened species under the Act include recognition, recovery actions, requirements for Federal protection, and prohibitions against certain practices. Recognition through listing results in public awareness, and conservation by Federal, State, Tribal, and local agencies; private organizations; and individuals. The Act encourages cooperation with the States and other countries and calls for recovery actions to be carried out for listed species. The protection required by Federal agencies and the prohibitions against certain activities are discussed, in part, below.

The primary purpose of the Act is the conservation of endangered and threatened species and the ecosystems upon which they depend. The ultimate goal of such conservation efforts is the recovery of these listed species, so that they no longer need the protective measures of the Act. Subsection 4(f) of the Act calls for the Service to develop and implement recovery plans for the conservation of endangered and threatened species. The recovery planning process involves the identification of actions that are necessary to halt or reverse the species' decline by addressing the threats to its survival and recovery. The goal of this process is to restore listed species to a point where they are secure, self-sustaining, and functioning components of their ecosystems.

Recovery planning includes the development of a recovery outline shortly after a species is listed and preparation of a draft and final recovery plan. The recovery outline guides the immediate implementation of urgent recovery actions and describes the process to be used to develop a recovery plan. Revisions of the plan may be done to address continuing or new threats to the species, as new substantive information becomes available. The recovery plan also identifies recovery criteria for review of when a species may be ready for reclassification from endangered to threatened (''downlisting'') or removal from the Lists of Endangered and Threatened Wildlife and Plants (''delisting''), and methods for monitoring recovery progress. Recovery plans also establish a framework for agencies to coordinate their recovery efforts and provide estimates of the cost of implementing recovery tasks. Recovery teams

(composed of species experts, Federal and State agencies, nongovernmental organizations, and stakeholders) are often established to develop recovery plans. When completed, the recovery outline, draft recovery plan, and the final recovery plan will be available on our website (*http://www.fws.gov/endangered*), or from our South Carolina Ecological Services Field Office (see **FOR FURTHER INFORMATION CONTACT**).

Implementation of recovery actions generally requires the participation of a broad range of partners, including other Federal agencies, States, Tribes, nongovernmental organizations, businesses, and private landowners. Examples of recovery actions include habitat restoration (*e.g.*, restoration of native vegetation), research, captive propagation and reintroduction, and outreach and education. The recovery of many listed species cannot be accomplished solely on Federal lands because their range may occur primarily or solely on non-Federal lands. To achieve recovery of these species requires cooperative conservation efforts on private, State, and Tribal lands.

If this species is listed, funding for recovery actions will be available from a variety of sources, including Federal budgets, State programs, and cost share grants for non-Federal landowners, the academic community, and nongovernmental organizations. In addition, pursuant to section 6 of the Act, the U.S. States and territories of Alabama, Arkansas, Colorado, Connecticut, Delaware, Florida, Georgia, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maryland, Massachusetts, Mississippi, Missouri, Nebraska, New Hampshire, New Jersey, New York, North Carolina, Ohio, Oklahoma, Pennsylvania, Puerto Rico, Rhode Island, South Carolina, Tennessee, Texas, Virginia, U.S. Virgin Islands, and West Virginia would be eligible for Federal funds to implement management actions that promote the protection or recovery of the eastern black rail. Information on our grant programs that are available to aid species recovery can be found at: *http://www.fws.gov/grants*.

Although the eastern black rail is only proposed for listing under the Act at this time, please let us know if you are interested in participating in recovery efforts for this subspecies. Additionally, we invite you to submit any new information on this subspecies whenever it becomes available and any information you may have for recovery planning purposes (see **FOR FURTHER INFORMATION CONTACT**).

Section 7(a) of the Act requires Federal agencies to evaluate their actions with respect to any species that is proposed or listed as an endangered or threatened species and with respect to its critical habitat, if any is designated. Regulations implementing this interagency cooperation provision of the Act are codified at 50 CFR part 402. Section 7(a)(4) of the Act requires Federal agencies to confer with the Service on any action that is likely to jeopardize the continued existence of a species proposed for listing or result in destruction or adverse modification of proposed critical habitat. If a species is listed subsequently, section 7(a)(2) of the Act requires Federal agencies to ensure that activities they authorize, fund, or carry out are not likely to jeopardize the continued existence of the species or destroy or adversely modify its critical habitat. If a Federal action may affect a listed species or its critical habitat, the responsible Federal agency must enter into consultation with the Service.

Federal agency actions within the eastern black rail's habitat that may require conference or consultation or both as described in the preceding paragraph include management and any other landscape-altering activities on Federal lands administered by the U.S. Fish and Wildlife Service and National Park Service; issuance of section 404 Clean Water Act (33 U.S.C. 1251 *et seq.*) permits by the U.S. Army Corps of Engineers; and construction and maintenance of roads or highways by the Federal Highway Administration.

**Provisions of Section 4(d) of the Act**

The Act and its implementing regulations set forth a series of general prohibitions and exceptions that apply to threatened wildlife. Under section 4(d) of the Act, the Secretary of the Interior has the discretion to issue such regulations as he deems necessary and advisable to provide for the conservation of threatened species. The Secretary also has the discretion to prohibit, by regulation with respect to any threatened species of fish or wildlife, any act prohibited under section 9(a)(1) of the Act.

The regulations at 50 CFR 17.31(a) provide that the prohibitions set forth for endangered wildlife at 50 CFR 17.21 also apply to threatened wildlife, except as discussed below. The regulations at 50 CFR 17.21, which codify the prohibitions in section 9(a)(1) of the Act, make it illegal for any person subject to the jurisdiction of the United States to take (which includes harass, harm, pursue, hunt, shoot, wound, kill, trap, capture, or collect; or to attempt any of these) endangered wildlife within the United States or on the high seas. In addition, it is unlawful to import; export; deliver, receive, carry, transport, or ship in interstate or foreign commerce in the course of commercial activity; or sell or offer for sale in interstate or foreign commerce endangered wildlife. It is also illegal to possess, sell, deliver, carry, transport, or ship any such wildlife that has been taken illegally. To the extent the section 9(a)(1) prohibitions apply only to endangered species, this proposed rule would apply those same prohibitions to the eastern black rail.

Instead of generally applying the same prohibitions to threatened wildlife that apply to endangered wildlife, in accordance with section 4(d) of the Act, the Service may instead develop a protective regulation ("4(d) rule") that is specific to the conservation needs of any threatened species. Such a regulation would contain all of the protections applicable to that species (50 CFR 17.31(c)); this may include some of the general prohibitions and exceptions set forth at 50 CFR 17.31 and 17.32, but would also include species-specific protections that may be more or less restrictive than the general provisions at 50 CFR 17.31.

For the eastern black rail, the Service has developed a proposed 4(d) rule that is tailored to the specific threats and conservation needs of this subspecies. The proposed 4(d) rule contains specific prohibitions and exceptions to those prohibitions. It would not remove or alter in any way the consultation requirements under section 7 of the Act.

*Proposed 4(d) Rule for the Eastern Black Rail*

Under this proposed 4(d) rule, the following activities would be prohibited unless otherwise noted:

Fire Management Activities

Prescribed fire can be used to re-initiate succession and seral sequencing on public and private lands, which is important to ensure suitable habitat for the eastern black rail. However, the application of prescribed fire should avoid burning during the nesting, brood rearing, and flightless molt periods (mid-March through September 30) where eastern black rails are present. Prescribed fire that takes place during critical time periods for the subspecies (*i.e.,* mating, egg-laying, and incubation; parental care; and flightless molt) will lead to mortality of eggs, chicks, juveniles, and molting birds. We recognize that there is latitudinal variability of these life-history events across the range of the eastern black rail. For example, in Texas, eastern black rails begin to nest in March, whereas in

Kansas and Colorado, nesting begins around May 1. Therefore, the timing of prohibitions would coincide with when the eastern black rail is using the habitat for breeding and nesting, and with the flightless molt period.

We realize that prohibiting prescribed fire during the months these activities take place may conflict with land management goals, for example, the use of prescribed fire to control shrub or tree encroachment and improve habitat suitability for species such as the eastern black rail. However, prescribed fire during this period will reduce survival of eggs, chicks, juveniles, and adults and will reduce recruitment of individuals into the next generation. Opportunities to reach management goals still remain available during a significant period of the year.

For prescribed fires outside of the nesting, brood rearing, and flightless molt period, best management practices (BMPs) can minimize the take of eastern black rails. Therefore, we propose to allow prescribed burns that follow identified BMPs; this would not adversely affect the likelihood of survival of the eastern black rail in occupied areas that are burned. BMPs include:

• The application of prescribed fire should avoid perimeter fires, ring fires, or fires that have long, unbroken boundaries that prevent species dependent on dense cover from escaping a fire.

• Prescribed fire should be employed to move slowly across a tract. Fast fires can cause significant mortality for eastern black rails.

• Prescribed fire should be applied in a patchy manner or with small patches to allow eastern black rails a place of refuge. Patches can be small but numerous enough to support multiple eastern black rails.

This provision of the proposed 4(d) rule for fire management activities would promote conservation of the eastern black rail by encouraging continued management of the landscape in ways that meet management needs while simultaneously ensuring the continued survival of the eastern black rail and providing suitable habitat.

Haying, Mowing, and Other Mechanical Treatment Activities

Haying and mowing can maintain grasslands by reducing woody vegetation encroachment and also for the production of forage for livestock. Mechanical treatment activities include disking (using a disk harrow or other tool) and brush clearing (using a variety of tools that may be attached to a tractor or a stand-alone device). While these practices are used to enhance eastern black rail habitat, when done at the wrong time, they can impact recruitment and survival.

Haying, mowing, and mechanical treatment activities in emergent wetlands should be avoided during the nesting, brood rearing, and flightless molt periods (mid-March through September 30) where eastern black rail are present. We define emergent wetlands as areas where "emergent plants—*i.e.,* erect, rooted, herbaceous hydrophytes, excluding mosses and lichens—are the tallest life form with at least 30 percent areal coverage. This vegetation is present for most of the growing season in most years. These wetlands are usually dominated by perennial plants" (Federal Geographic Data Committee 2013, p. 33). For more information on emergent wetlands, please visit the Service's National Wetlands Inventory website: *https://www.fws.gov/wetlands/.*

Haying, mowing, and mechanical treatment activities in emergent wetlands that take place during critical time periods for the subspecies (*i.e.,* mating, egg-laying, and incubation; parental care; and flightless molt) will lead to disturbance of nesting birds; destruction of nests; and mortality of eggs, chicks, juveniles, and adults. As discussed above, we recognize that there is latitudinal variability of these life-history events across the range of the eastern black rail. Therefore, the timing of prohibitions would coincide with when the eastern black rail is using the habitat for breeding and nesting, and with the flightless molt period.

We recognize mowing or mechanical treatment activities may need to be used for maintenance requirements to ensure safety and operational needs for existing infrastructure, and understand that these maintenance activities may need to take place during the nesting, brooding, or post-breeding molt period. These include maintenance of existing fire breaks, roads, transmission corridors rights-of-way, and fence lines. These activities are an exception to this prohibition.

We do not propose to prohibit mowing, haying, or mechanical treat activities outside of the nesting, brood rearing, and flightless molt time periods. However, we encourage land managers to employ voluntary BMPs outside of these time periods. BMPs for haying, mowing, and mechanical treatment activities include avoidance of emergent wetlands; providing untreated (*i.e.,* unmown or avoided) areas that provide refugia for species dependent on dense cover, such as the eastern black rail; and using temporary markers to identify where birds occur, for example wetland areas, so that these areas may be avoided.

This provision of the proposed 4(d) rule for haying, mowing, and mechanical treatment activities in emergent wetlands would promote conservation of the eastern black rail by prohibiting activities that would reduce survival and limit recruitment during the period when breeding and flightless molt takes place.

Grazing Activities

Based on current knowledge of grazing and eastern black rail occupancy, the specific timing, duration, and intensity of grazing will result in varying impacts to the eastern black rail and its habitat. Light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing is likely to have negative effects on eastern black rails and the quality of their habitat. Grazing densities should allow for the maintenance of the dense vegetative cover required by the eastern black rail.

Intensive or heavy grazing should be avoided during the nesting, brood rearing, and flightless molt periods (mid-March through September 30) in emergent wetlands where eastern black rail are present. Intensive or heavy grazing that takes place during critical time periods for the subspecies (*i.e.,* mating, egg-laying and incubation; parental care; and flightless molt) will lead to disturbance of nesting birds, as well as possible destruction of nests and mortality of eggs and chicks due to trampling. As discussed above, we recognize that there is latitudinal variability of these life-history events across the range of the eastern black rail. Therefore, the timing of prohibitions would coincide with when the eastern black rail is using the habitat for breeding or nesting, and with the flightless molt period. We propose to limit this prohibition to public lands, given our knowledge of where grazing activities and the presence of eastern black rails overlap.

Although we are not proposing to prohibit year-round light to moderate grazing, or intensive grazing outside of the nesting season, we do recommend that land managers follow voluntary BMPs to provide for additional conservation of the eastern black rail and its habitat. BMPs to avoid negative impacts to the eastern black rail from grazing activities include the use of fences to exclude grazing from emergent wetland areas during the breeding and flightless molt periods, and rotational grazing practices so that a mosaic

001392

pattern of cover density is present across fenced tracts of land.

This provision of the proposed 4(d) rule for grazing activities would promote conservation of the eastern black rail by encouraging land managers to continue managing the landscape in ways that meet their needs while simultaneously providing suitable habitat for the eastern black rail.

Other Forms of Take

Protecting the eastern black rail from direct forms of take, such as physical injury or killing, whether incidental or intentional, will help preserve and recover the remaining populations of the subspecies. Protecting the eastern black rail from indirect forms of take, such as harm that results from habitat degradation, will likewise help preserve the subspecies' populations and also decrease synergistic, negative effects from other stressors impeding recovery of the subspecies. We propose to extend the Act's section 9(a)(1)(A), 9(a)(1)(D), 9(a)(1)(E), and 9(a)(1)(F) prohibitions to the eastern black rail throughout its range.

We may issue permits to carry out otherwise prohibited activities involving threatened wildlife under certain circumstances. Regulations governing permits are codified at 50 CFR 17.32. With regard to threatened wildlife, a permit may be issued for the following purposes: for scientific purposes, to enhance propagation or survival, for economic hardship, for zoological exhibition, for educational purposes, for incidental taking, or for special purposes consistent with the purposes of the Act. There are also certain statutory exemptions from the prohibitions, which are found in sections 9 and 10 of the Act.

**Critical Habitat**

*Background*

Critical habitat is defined in section 3 of the Act as:

(1) The specific areas within the geographical area occupied by the species, at the time it is listed in accordance with the Act, on which are found those physical or biological features:

(a) Essential to the conservation of the species, and

(b) Which may require special management considerations or protection; and

(2) Specific areas outside the geographical area occupied by the species at the time it is listed, upon a determination that such areas are essential for the conservation of the species.

Conservation, as defined at section 3 of the Act, means to use and the use of all methods and procedures that are necessary to bring an endangered or threatened species to the point at which the measures provided pursuant to the Act are no longer necessary. Such methods and procedures include, but are not limited to, all activities associated with scientific resources management such as research, census, law enforcement, habitat acquisition and maintenance, propagation, live trapping, and transplantation, and, in the extraordinary case where population pressures within a given ecosystem cannot be otherwise relieved, may include regulated taking.

Critical habitat receives protection under section 7 of the Act through the requirement that Federal agencies ensure, in consultation with the Service, that any action they authorize, fund, or carry out is not likely to result in the destruction or adverse modification of critical habitat. The designation of critical habitat does not affect land ownership or establish a refuge, wilderness, reserve, preserve, or other conservation area. Such designation does not allow the government or public to access private lands. Such designation does not require implementation of restoration, recovery, or enhancement measures by non-Federal landowners. Where a landowner requests Federal agency funding or authorization for an action that may affect a listed species or critical habitat, the consultation requirements of section 7(a)(2) of the Act would apply, but even in the event of a destruction or adverse modification finding, the obligation of the Federal action agency and the landowner is not to restore or recover the species, but to implement reasonable and prudent alternatives to avoid destruction or adverse modification of critical habitat.

Section 4 of the Act requires that we designate critical habitat on the basis of the best scientific data available. Further, our Policy on Information Standards Under the Endangered Species Act (published in the **Federal Register** on July 1, 1994 (59 FR 34271)), the Information Quality Act (section 515 of the Treasury and General Government Appropriations Act for Fiscal Year 2001 (Pub. L. 106–554; H.R. 5658)), and our associated Information Quality Guidelines, provide criteria, establish procedures, and provide guidance to ensure that our decisions are based on the best scientific data available. They require our biologists, to the extent consistent with the Act and with the use of the best scientific data available, to use primary and original

sources of information as the basis for recommendations to designate critical habitat.

*Prudency Determination*

Section 4(a)(3) of the Act, as amended, and implementing regulations (50 CFR 424.12), require that, to the maximum extent prudent and determinable, the Secretary designate critical habitat at the time the species is determined to be endangered or threatened. Our regulations (50 CFR 424.12(a)(1)) state that the designation of critical habitat is not prudent when one or both of the following situations exist: (1) The species is threatened by taking or other human activity, and identification of critical habitat can be expected to increase the degree of threat to the species, or (2) such designation of critical habitat would not be beneficial to the species.

Increased Degree of Threat to the Eastern Black Rail

Designation of critical habitat requires the publication of maps and a narrative description of specific critical habitat areas in the **Federal Register**. We are concerned that designation of critical habitat would more widely announce the exact location of eastern black rails (and highly suitable habitat) to overzealous birders and further facilitate disturbance. As discussed above, the eastern black rail is highly sought after by the birding community due to its rarity. We anticipate that listing the eastern black rail under the Act will further interest in this bird and increase the likelihood that eastern black rails will be sought out for birders' "life lists" and general birding trips.

Eastern black rails are unique in they are extremely secretive; they walk or run under dense vegetation and are rarely seen in flight. They are generally detected by employing playback calls. As the eastern black rail is difficult to see, birders generally record an eastern black rail on their life list by documenting the bird's call. Because the eastern black rail is highly sought after, birders will play calls repeatedly to garner a response and sometimes to lure a bird in an attempt to see the individual. The constant playing of a call to the bird for days, if not weeks, at a time is a form of harassment to the bird. The use of playback calls has been documented to alter the behavior of eastern black rails, resulting in a threats display that includes spreading the wings and charging the tape recorder (Taylor and Van Perlo 1998, p. 223; Eddleman, Flores, and Legare 1994, unpaginated). The American Birding Association Code of Birding Ethics

states that birders should limit the use of recordings and other methods of attracting birds, and never use such methods for attracting listed or rare species; however, the singular method used to detect eastern black rails is by playback calls (as opposed to passive listening) and a listing designation is unlikely to abate this disturbance.

The eastern black rail is highly vulnerable to disturbance, especially during the brooding and nesting season. Birders attempting to see or hear the bird by using vocalized calls or recordings has the potential to disturb nesting birds and to trample nests or eggs, and may lead to increased predation (Beans and Niles 2003, p. 96). We believe that the threat of disturbance will be exacerbated by the publication of maps and descriptions outlining the specific locations of this secretive bird in the **Federal Register** and local newspapers.

Identification and publication of critical habitat may also increase the likelihood of inadvertent or purposeful habitat destruction. As discussed above, trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails (Roth 2018, pers. comm.; Hand 2017, pers. comm.). Trespassing may not only disturb the bird, but can also result in trampling of the bird's habitat, as well as eggs and nests. State resource managers and researchers are concerned that releasing locations of eastern black rail detections may increase human disturbance and harassment to the subspecies. Trespassing on private land is also a concern, as it likely results in increased harassment to the rails and to the private landowners who are providing habitat to the rails (Hand 2017, pers. comm.). We recognize with the advent of eBird that locations of rare birds, including the eastern black rail, are widely distributed and readily available if those location data are posted to this website. Given the eastern black rail's rarity and near grail-like status in the birding community, when a location has been published on eBird, birders often flock to the site in large numbers in an attempt to see or hear the bird. For example, in June 2010, an eastern black rail was detected at the Parker River NWR in Massachusetts, and the detection was posted on eBird (eBird 2018, unpaginated). On June 2, a birder posted on eBird that he assembled with a group of 34 birders to hear the one or two eastern black rails at the site (eBird 2018, unpaginated). On June 4, another birder posted that he waited more than 2 hours with about 50 other individuals to hear the eastern

black rail call (eBird 2018, unpaginated). On June 8, a birder noted that about 30 people heard the eastern black rail (eBird 2018, unpaginated). The 2010 record is the only eastern black rail occurrence recorded in eBird for this specific coordinate location and demonstrates the great interest an eastern black rail generates among the birding community.

To minimize harmful disturbances, eBird identifies a list of birds it considers "sensitive species." This list is developed in collaboration with partners to identify birds for which demonstrable harm, such as targeted capture, targeted hunting, or targeted disturbance of nests or individual birds from birders or photographers, may occur from publicly posting location records. In most cases, these birds identified as "sensitive species" are species that have been listed by a local entity or that appear on the International Union for Conservation of Nature (IUCN) Red List. These birds have a customized display in eBird that omits checklist details, such as date and location, among other restrictions. While researchers have access to this information, the general public is not able to view more specific information on the record. Although the eastern black rail is not currently on eBird's "sensitive species" list, given the increased risk of harassment to the eastern black rail from posting location data, we will request that it be added if we list the subspecies.

We acknowledge that general location information is provided within this proposed rule, and more-specific location information can be found through other sources. However, we maintain that designation of critical habitat would more widely publicize the potential locations of the eastern black rail and its habitat, and lead to an increased threat of disturbance to the bird from birders. We believe that identification and advertisement of critical habitat may exacerbate the threat of disturbance, thus making sensitive areas more vulnerable to purposeful harmful impacts from humans. Certain life stages, including eggs, chicks, nesting/brooding adults, and adults experiencing the flightless molt period, are particularly vulnerable. Identification and publication of detailed critical habitat information and maps would likely increase exposure of sensitive habitats and increase the likelihood and severity of threats to both the subspecies and its habitat. Identification and publication of critical habitat may lead to increased attention to the subspecies, or increased attempts to observe or hear it.

Benefits to the Subspecies From Critical Habitat Designation

Under our regulations at 50 CFR 424.12(a)(1)(i), this finding that designating critical habitat is likely to increase the threat of disturbance to the subspecies provides a sufficient basis for making a not-prudent finding. As demonstrated by the use of the word "or" in 50 CFR 424(a) between subsections (1)(i) and (1)(ii), the regulations do not require that we also determine that designating critical habitat would not be beneficial to the subspecies.

Summary

Based on the above discussion, we preliminarily conclude that the designation of critical habitat is not prudent, in accordance with 50 CFR 424.12(a)(1), because the eastern black rail and its habitat face a threat by overzealous birders, and designation can reasonably be expected to increase the degree of these threats to the subspecies and its habitat by making location information more readily available. However, we seek public comment on threats of taking or other human activity, including the impacts of birders to the eastern black rail and its habitat, and the extent to which designation might increase those threats.

**Required Determinations**

*Clarity of the Rule*

We are required by Executive Orders 12866 and 12988 and by the Presidential Memorandum of June 1, 1998, to write all rules in plain language. This means that each rule we publish must:

(1) Be logically organized;

(2) Use the active voice to address readers directly;

(3) Use clear language rather than jargon;

(4) Be divided into short sections and sentences; and

(5) Use lists and tables wherever possible.

If you feel that we have not met these requirements, send us comments by one of the methods listed in **ADDRESSES**. To better help us revise the rule, your comments should be as specific as possible. For example, you should tell us the numbers of the sections or paragraphs that are unclearly written, which sections or sentences are too long, the sections where you feel lists or tables would be useful, etc.

*National Environmental Policy Act (42 U.S.C. 4321 et seq.)*

We have determined that environmental assessments and environmental impact statements, as defined under the authority of the National Environmental Policy Act, need not be prepared in connection with listing a species as an endangered or threatened species under the Endangered Species Act. We published a notice outlining our reasons for this determination in the **Federal Register** on October 25, 1983 (48 FR 49244).

*Government-to-Government Relationship With Tribes*

In accordance with the President's memorandum of April 29, 1994 (Government-to-Government Relations with Native American Tribal Governments; 59 FR 22951), Executive Order 13175 (Consultation and Coordination With Indian Tribal Governments), and the Department of the Interior's manual at 512 DM 2, we readily acknowledge our responsibility to communicate meaningfully with recognized Federal Tribes on a government-to-government basis. In accordance with Secretarial Order 3206 of June 5, 1997 (American Indian Tribal Rights, Federal-Tribal Trust Responsibilities, and the Endangered Species Act), we readily acknowledge our responsibilities to work directly with tribes in developing programs for healthy ecosystems, to acknowledge that tribal lands are not subject to the same controls as Federal public lands, to remain sensitive to Indian culture, and to make information available to tribes. Although we have no records of the eastern black rail occurring on tribal lands, the range of the eastern black rail overlaps with tribal lands.

**References Cited**

A complete list of references cited in this proposed rule is available on the internet at *http://www.regulations.gov* and upon request from the South Carolina Ecological Services Field Office (see **FOR FURTHER INFORMATION CONTACT**).

**Authors**

The primary authors of this proposed rule are the staff members of the Species Assessment Team, U.S. Fish and Wildlife Service.

**List of Subjects in 50 CFR Part 17**

Endangered and threatened species, Exports, Imports, Reporting and recordkeeping requirements, Transportation.

**Proposed Regulation Promulgation**

Accordingly, we propose to amend part 17, subchapter B of chapter I, title 50 of the Code of Federal Regulations, as set forth below:

**PART 17—ENDANGERED AND THREATENED WILDLIFE AND PLANTS**

■ 1. The authority citation for part 17 continues to read as follows:

**Authority:** 16 U.S.C. 1361–1407; 1531–1544; and 4201–4245, unless otherwise noted.

■ 2. Amend § 17.11(h) by adding an entry for ''Rail, eastern black'' to the List of Endangered and Threatened Wildlife in alphabetical order under BIRDS to read as set forth below:

**§ 17.11   Endangered and threatened wildlife.**

\*   \*   \*   \*   \*

(h) \* \* \*

| Common name | Scientific name | Where listed | Status | Listing citations and applicable rules |
|---|---|---|---|---|
| \* | \* | \* | \* | \* |
| BIRDS | | | | |
| \* | \* | \* | \* | \* |
| Rail, eastern black .......... | *Laterallus jamaicensis jamaicensis.* | Wherever found .............. | T .......... | [**Federal Register** citation when published as a final rule]; 50 CFR 17.41(f).[4d] |
| \* | \* | \* | \* | \* |

■ 3. Amend § 17.41 by adding a paragraph (f) to read as follows:

**§ 17.41   Special rules—birds.**

\*   \*   \*   \*   \*

(f) Eastern black rail (*Laterallus jamaicensis jamaicensis*). (1) *Prohibitions.* The following activities are prohibited:

(i) Purposeful take of an eastern black rail, including capture, handling, or other activities.

(ii) Prescribed burn activities that result in the incidental take of eastern black rails when the activity occurs:

(A) During the nesting, brooding, or post-breeding flightless molt period; or

(B) Outside of the nesting, brooding, or post-breeding flightless molt period, unless best management practices that minimize effects of the prescribed burn on the eastern black rail are employed.

Examples of best management practices include employing slow burn fires, limiting the block of land burned to ensure suitable dense cover habitat remains for the eastern black rail, employing patch or refugia techniques to allow for eastern black rails to survive or escape fire, and avoiding the use of ring fires or perimeter fires.

(iii) Mowing, haying, and mechanical treatment activities in emergent wetlands that result in the incidental take of eastern black rails when the activity occurs during the nesting, brooding, or post-breeding flightless molt period, except in accordance with paragraph (f)(2)(iii) of this section.

(iv) Grazing activities on public lands that result in the incidental take of eastern black rails when the activity:

(A) Occurs during the nesting, brooding, or post-breeding flightless molt period;

(B) Involves intensive or high-density grazing that occurs on suitable occupied eastern black rail habitat; and

(C) Does not support the maintenance of appropriate dense vegetation cover for the eastern black rail.

(v) Possession and other acts with unlawfully taken eastern black rails. It is unlawful to possess, sell, deliver, carry, transport, or ship, by any means whatsoever, any eastern black rail that was taken in violation of section 9(a)(1)(B) and 9(a)(1)(C) of the Act or State laws.

(vi) Import and export of the eastern black rail.

(vii) Delivery, receipt, carry for transport, or shipment in interstate or

foreign commerce, by any means whatsoever, and in the course of a commercial activity, of any eastern black rail.

(viii) Sale or offer for sale in interstate or foreign commerce of any eastern black rail.

(2) *Exceptions from prohibitions.* (i) All of the provisions of § 17.32 apply to the eastern black rail.

(ii) Any employee or agent of the Service, of the National Marine Fisheries Service, or of a State conservation agency that is operating a conservation program for the eastern black rail pursuant to the terms of a cooperative agreement with the Service in accordance with section 6(c) of the Act, who is designated by his agency for such purposes, may, when acting in the course of his official duties, take eastern black rails.

(iii) Mowing or mechanical treatment activities in emergent wetlands that:

(A) Occur during the nesting, brooding, or post-breeding flightless molt period; and

(B) Are maintenance requirements to ensure safety and operational needs for existing infrastructure. Existing infrastructure may include existing fire breaks, roads, transmission corridor rights-of-way, and fence lines.

\* \* \* \* \*

Dated: September 20, 2018.

**James W. Kurth,**

*Deputy Director, U.S. Fish and Wildlife Service, Exercising the Authority of the Director, U.S. Fish and Wildlife Service.*

[FR Doc. 2018–21799 Filed 10–5–18; 8:45 am]

**BILLING CODE 4333–15–P**

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** October 23, 2018
**Status:** Posted
**Posted:** October 23, 2018
**Tracking No.** 1k2-9652-14gg
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0058
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Anonymous Anonymous

---

## General Comment

As current student in the natural resources field at UW-Stevens Point, believe that all species that are threatened and/or endangered need to be put under the protection of the endangered species Act of 1973. I am a forester and not a wildlife student, but foresters manage for wildlife just as much as wildlifers must in their future careers. Here in WI almost 70% of all private landowners manage their properties for wildlife and wildlife habitat. Habitats are critical for species diversity and population growth. Without oversight and protection from federal agencies many species would be lost, and no one would ever have noticed. Putting species on the list increases awareness about sensitive species and their distinct habitat requirements. Research is a huge tool which we can use to study species biology, define required habitat types, and to estimate and track threatened or endangered species populations into the future. If no population data is being collected now for the species throughout the regions of its range, a program needs to be implemented to track population success and declines for better wildlife management.

001397

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** November 14, 2018
**Status:** Posted
**Posted:** November 15, 2018
**Tracking No.** 1k2-96k2-42do
**Comments Due:** December 10, 2018
**Submission Type:** API

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0060
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Bridget Flynn
**Address:**
    622 N. Spring Avenue
    LaGrange Park,  IL,  60526
**Email:** bkflynn2@illinois.edu

---

## General Comment

I agree strongly with this rule. The Eastern Black Rail should be protected under the Endangered Species Act. This rule also proposes that any needed action to protect this species must be taken but does not yet propose the designation of crucial habitat. According to an article in Bird watching Daily, the population of this species has dramatically decreased throughout the Midwest, New England, and the Appalachians. The primary cause of this species dying out is destruction of its habitat. While the destruction of their habitat is bad enough, this article highlights that it also negatively effects the human population the resides near these birds. These wetlands are a natural barrier against flooding and offer a clean water source and this rule must be passed so this destruction ceases. These birds need to be actively protected and these wetlands need to be saved and revived. The passing of this rule will achieve these objectives.
Link to above mentioned article: https://www.birdwatchingdaily.com/news/conservation/feds-list-eastern-black-rail-threatened/

001398

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** November 16, 2018
**Status:** Posted
**Posted:** November 20, 2018
**Tracking No.** 1k2-96l1-oug1
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0064
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Shea Collins

---

## General Comment

See attached file(s)

---

## Attachments

FWS-R4-ES-2018-0057

ID: FWS–R4–ES–2018–0057
October 9, 2018
pp. 50610-50630

## Summary

The Fish and Wildlife Service (FWS), on September 20, 2018, have designated the eastern black rail (*Laterallus jamaicensis jamaicensis*) suited for listing as threatened or endangered in the next year. FWS has compiled research and observations to determine the bird's habitat range and threats. Its range is extremely large as the bird is a migratory species, and spans over 23 states in the continental US, from Colorado to the Mid-Atlantic, and again as north as Wisconsin to coastal marshes on the Gulf of Mexico (FWS). Two major threats exist to eastern black rail populations: habitat loss and degradation (due to land use changes) and human disturbance (due to avid birders using playback calls). FWS is looking for additional comments from scientific-based sources on biological and ecological information in order to properly designate the critical habitat for the species and determine the urgency for its determination as threatened or endangered in the next year.

## Comment

Disclaimer: I am a 4th-year Zoology undergraduate student at the University of Wisconsin-Madison with a background in plant ecology. I may not have the biological or ecological expertise in order to offer a comprehensive comment on the proposed designation for the eastern black rail, but I can offer some improvements to the approach that is being taken as outlined in the CFR posted on September 20, 2018, and insight as to how the eastern black rail may be best managed and researched for its protection going forward. I urge the FWS to determine the eastern black rail's endangerment as soon as possible, given that it feels the information is sufficient enough to make a decision. More detailed, widespread, and federally-funded research will supplement the designation and provide a better outlook for the bird moving forward.

### Management

Encouraging fall burning instead of spring burning instead of simply installing best management practices (BMPs) for spring burning, and offer monetary rewards for doing so through the funding mentioned in the CFR. I realize that spring burning is necessary for certain plants' recruitment, especially in prairies and wetlands where the eastern black rail's habitat exists, but fall burns are similar in their effect on species of plants that are fire-activated. Information should be improved on habitat and mating if they are fire intolerant to assist land managers in the future for maintaining eastern black rail habitat. Additionally, have stocking populations should be considered, as the species is expected to extirpated by 2068 (pp. 50624).

### Current Literature

My literature search lead me to rather old data, none of which I found to be from the last decade. Studies have been mostly performed on Californian rails and general rail species, such as the Virginia rail which is of a different genus, not the eastern black rail. Information I thought important to include primarily is that Mid-Atlantic coastal salt marshes are becoming wetter with sea-level rise, with southern sites being more impacted than northern areas (Erwin et al. 2006).

001400

This would point to the fact that the southern US should be targeted for management and conservation of critical habitat, once designated. Additionally, it was found that the density of waterfowl was greater on impoundments than on seasonally flooded wetlands near the St. John River floodplain in New Brunswick for Virginia rail species (Connor & Gabor 2006). As this study occurred farther north, out of the current range of the eastern black rail but not too far off from its future range with the threat of climate change and habitat loss, we may see the same trends in the future of the eastern black rail. Finally, it was found that most protected lands for wetland-adapted bird species in South Dakota are semi-permanent, not seasonal or temporary, and unfragmented prairie and wetland provide more habitat than fragmented landscapes (Naugle et al. 2000). This reemphasizes the need to protect shallow landscapes, as these are where eastern black rails thrive, according to the CFR.

*Future Research*

There is much to be done in the way of the ecological role of the eastern black rail habitat. I believe the information on range and habitat is quite sufficient, as well as the large effect that land use and birders have on the species, but what are its natural predators? How do polluted wetlands contribute to the degradation of the species? What is the trophic structure in each habitat where the eastern black rail exists? These questions can be asked by university-affiliated researchers, with help of federal grants. Such money allocated for widespread study of eastern black rail species is crucial for its future designation as endangered. I predict it will follow a similar trend with rusty-patched bumblebee: a plethora of research can be done by universities over the large region of the eastern black rail habitat to better evaluate BMPs.

# References

Connor, K.J., and Gabor, S. 2006. Breeding waterbird wetland habitat availability and response to water-level management in Saint John River floodplain wetlands, New Brunswick. *Hydrobiologia*. 567:169-181. doi: 10.1007/s10750-006-0051-1

Erwin, R.M., Cahoon, D.R., Prosser, D.J., Sanders, G.M., Hensel, P. 2006. Surface Elevation Dynamics in Vegetated Spartina Marshes versus Unvegetated Tidal Ponds along the Mid-Atlantic Coast, USA, with Implications to Waterbirds. *Estuaries and Coasts*. 29(1):96-106.

Naugle, D.E., Johnson, R.R., Estey, M.E., Higgins, K.F. 2000. A landscape approach to conserving wetland bird habitat in the prairie pothole region of eastern South Dakota. *Wetlands*. 20(4): 588-604. doi: 10.1672/0277-5212(2000)020[0588:ALATCW]2.0.CO;2

US Fish & Wildlife Service. Eastern black rail. https://www.fws.gov/southeast/wildlife/birds/eastern-black-rail/.

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 04, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96x9-4eyd
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0075
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Amity Bass
**Address:**
   P.O. Box 98000
   Baton Rouge,  LA,  70898
**Email:** abass@wlf.la.gov
**Phone:** 2257652975

---

## General Comment

Louisiana Department of Wildlife and Fisheries-See attached file(s)

---

## Attachments

louisiana black rail comments

001403

**JOHN BEL EDWARDS
GOVERNOR**



**JACK MONTOUCET
SECRETARY**

PO BOX 98000 | BATON ROUGE LA | 70898

29 November 2018

Public Comments Processing
Attn: FWS-R4-ES-2018-0057
U.S. Fish and Wildlife Service
MS: BPHC
5275 Leesburg Pike
Falls Church, VA 22041-3803

Docket number FWS-R4-ES-2018-0057

Thank you for the opportunity to provide comment on the proposed federal listing of the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*; hereafter, "BLRA"). The Louisiana Department of Wildlife and Fisheries (hereafter, "Department") has reviewed the proposal and the associated documents and research and agrees that listing this subspecies under the protection of the Endangered Species Act of 1973, as amended, is warranted and agrees that *Threatened* is the most appropriate designation at this time.

A complete list of threats to BLRA in Louisiana is unavailable due to the paucity of information on the species' occurrence in this state. However, threats cited elsewhere also would be applicable in this region with varying magnitudes of impact. In general, the Department agrees with the primary threats listed in the proposed rule: habitat alteration and fragmentation, sea level rise and tidal flooding, incompatible land management practices, stochastic events, and human disturbance. High marsh in Louisiana has historically been targeted for coastal development due to the slightly drier elevation compared to the surrounding landscape. In addition to housing and associated structures, the elevated land is often maintained for cattle grazing. Both uses can cause substantial degradation of habitat. However, cattle grazing, if done in moderation, is likely beneficial to BLRA. Sea level rise, combined with land subsidence, which occurs over most of coastal Louisiana, may be particularly detrimental, especially where inland migration of marsh is impeded or prevented by development or lack of upslope habitat (e.g., fragmented marsh islands). Studies associated with sea level rise have shown dramatic changes in high

marsh plant assemblages (Powell et al. 2017, *and references therein*)[1], which may make habitat altogether unsuitable for BLRA. Due to the challenges of access for much of coastal Louisiana, human disturbance (e.g., overzealous birders) is extremely limited in this state.

The best science clearly shows that the Eastern BLRA warrants federal listing, but the Department and many of its partners are concerned regarding potential unintended, negative consequences of some aspects of the proposed 4(d) Rule. In particular, we seek clarity on proposed restrictions of the use of prescribed fire and grazing, mowing, and haying, especially in light of their usefulness as viable habitat management techniques. Other management tools such as control of invasive species and preventative measures to discourage wildlife use of airfields should be further discussed. We also are concerned that additional prohibitions may hinder on-the-ground restoration and renourishment of marshes and associated habitats.

As acknowledged in the Federal Register, prescribed fire is not only a practicable and irreplaceable management technique of grasslands, it may be the best way to create and maintain BLRA habitat on the landscape. Although guidance that restricts prescribed fire during the species' most vulnerable life stage(s) may be advisable, prohibition of such burns during more than half of the year – from mid-March through 30 September – will place onerous burdens on already taxed fire managers, who contend with significant, current restrictions due to urban sprawl and limited "good weather days." Inability to perform burns during the growing season may result in additional deleterious effects on the species and its habitat. Grazing (only on public lands), mowing, and haying are proposed to be prohibited during the same time frame. Each of these methods, especially if used in moderation and under Best Management Practices (BMPs), could also be utilized to create better BLRA habitat. Although grazers may trample nests, eggs, young chicks, or incubating adults, it seems highly unlikely that an adult or older juvenile would be easily trampled under light to moderate grazing regimes; presumably, some populations of Eastern BLRA occur/occurred sympatrically with American Bison. The Department would prefer to see a decrease in the duration of the prohibitive window proposed for prescribed fires and grazing (see suggested alternative(s) below).

Two of the most insidious exotic, invasive animals within the range of the BLRA are feral hog (*Sus scrofa*) and Nutria (*Myocastor coypus*). Both invasives produce substantial damage to Louisiana's marshes, and, as omnivores, hogs may prey upon the birds or their eggs. "Game trails" and rooting produced by

---

[1] Powell E.J., M.C. Tyrrell, A. Milliken, J.M. Tirpak, and M.D. Staudinger. 2017. A synthesis of thresholds for focal species along the U.S. Atlantic and Gulf Coasts: A review of research and applications. *Ocean and Coastal Management*, 148 , pp. 75-88.

sounders of hogs also remove canopy cover required by these secretive birds. In Louisiana's vast coastal grasslands, aerial control of feral hogs via helicopter has been an extremely effective management tool. Most flight time is well above vegetation, but actual shooting is much lower to the ground and could potentially disturb rails. Although also not discussed in the Federal Register, encroachment by trappers into potential BLRA occupied habitat to remove Nutria could likewise disturb the birds. Despite the potential (low) for disturbance (which would classify as "take") of BLRA, the tremendous benefits of aerial control and trapping of these species far exceeds the potential for take. The Department respectfully requests that no additional burdens be placed on such operations that seek to protect and maintain our fragile coastline.

In addition to the control of invasives above, there is also concern about the potential for prohibition of current mitigation measures used to reduce wildlife-aircraft interactions at airfields. Particularly useful on these properties are pyrotechnics and habitat modification such as mowing, which makes the vegetation height at airfields less appealing to wildlife. Both pyrotechnics and mowing may impact rails at various life stages; however, the Department and its colleagues seek reassurance that proposed prohibitions will not impact hazing or habitat alteration operations at airfields. Given the exceptions to prohibitions listed in the Federal Register – fire breaks, roads, transmission corridors, rights-of-way, and fence lines – we assume airfields would be included, but we wish for clarity.

Renourishment and restoration of coastal habitats are vital for the persistence of the Louisiana Coastal Zone. Several existing regulatory mandates create challenges for coastal science practitioners, who, like fire managers, are also limited by external factors – weather delays, availability of crews and equipment, availability of dredge materials, timing of vegetative plantings, etc. Due to stochastic events like tropical cyclones, protracted delays of coastal restoration projects may leave human settlements, habitat, and wildlife vulnerable to additional stressors. Land building projects like marsh restoration or beach renourishment frequently require several months for completion and may involve transport of both sediments and personnel over large project footprints that cross multiple coastal habitats. Such actions may result in disturbance to BLRA. Because these projects have significant net benefit to marsh birds, likely including BLRA, the Department respectfully requests reassurance that additional prohibitions will not hinder Louisiana's coastal restoration work, particularly in light of our current inability to fully delineate the locations of high marsh in the bird's range (see data needs below).

Few species offer such extreme challenges in research, monitoring, and conservation planning. In fact, many aspects of the BLRA life history – distribution, local and long distance movements, proportion of populations that are resident versus migratory, management needs (e.g., What is an acceptable burn

interval? What proportion of a burn should be left as refugia?, etc.), survivorship, microhabitat usage, etc. – are not fully understood. In addition to our lack of data on the species, we also lack a GIS layer that resolves geographic distribution of high marsh habitat most often occupied by the species. This lack of specificity in current land cover data hinders our ability to know where to survey for the species and what areas to protect under the *assumption* of BLRA occupancy. In other words, immediate next steps should address the gaps in the basic biology of BLRA and the resolution of land cover data to identify high marsh.

Finally, the one-size-fits-all period of prohibition (mid-March through 30 September), though well-meaning, may be contraindicated for BLRA management. Instead, the Department suggests a shorter duration, perhaps, coupled with BMPs. For example, cattle stocking densities that closely match historical, natural grazing densities as determined by the Natural Resource Conservation Service likely could be used throughout the year without significant detrimental impacts to BLRA and would likely provide a net benefit. Note that the Federal Register notice does not define the meanings of intense, moderate, or light grazing pressures; the proposed rule would benefit from such distinctions. Also, if excluding cattle, managers should be mindful that the addition of barbed wire fences through BLRA habitat may increase risk of collision. BMPs for fire management mentioned in the proposed rule such as avoidance of ring fires and perimeter fires and the provision of refugia would certainly benefit BLRA, but required use of BMPs should also be constricted to a shorter duration as habitat for BLRA and many other fire dependent organisms may become negatively impacted by the restriction, especially if practitioners must adhere to prohibitions in ill-defined, unmapped "BLRA habitat."

Although this Department has previously provided the US Fish and Wildlife Service (FWS) with all BLRA data compiled from partner surveys and museum catalogs, we offer continued assistance and cooperation as this process moves forward. In addition, we look forward to working closely with FWS if Critical Habitat is designated in subsequent phases of this process.

Should you have any questions, please do not hesitate to contact the Wildlife Diversity Program Nongame Ornithologist Michael Seymour at 225-763-3554.

Sincerely,

Jack Montoucet, Secretary

001407

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 04, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96xa-p7oe
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0074
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Jake George
**Submitter's Representative:** Richard Schultheis
**Organization:** Central Flyway Council

## General Comment

See attached file

## Attachments

Central Flyway BLRA Proposed Rule Comments

001408

# Central Flyway Council



Alberta  Kansas  Nebraska  North Dakota  Oklahoma  South Dakota  Wyoming
Colorado  Montana  New Mexico  Northwest Territories  Saskatchewan  Texas

www.centralflyway.org/

December 7, 2018

U.S. Fish and Wildlife Service
Public Comments Processing
Attn: FWS–R4–ES–2018–0057
MS: BPHC, 5275 Leesburg Pike
Falls Church, VA 22041–3803

**RE:** 12-month petition finding and proposed threatened status for Eastern Black Rail with Section 4(d) rule

To whom it may concern:

The Central Flyway Council (CFC) appreciates the opportunity to provide comments to the U.S. Fish and Wildlife Service (Service) regarding the recently proposed rule in the Federal Register to list the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as a threatened species under the Endangered Species Act (ESA; 87 Stat. 884, as amended; 16 U.S.C. 1531 et seq.), the promulgation of species-specific 4(d) rules, and the decision not to designate critical habitat. We concur with the Service's conclusion that the Eastern Black Rail does not warrant an endangered listing because it is not in danger of extinction throughout its range due to widespread distribution and continued representation in at least four of the Service's analysis units. We recognize the challenges that the Service had in evaluating the status of this species. Its secretive behaviors and low detection rate present tremendous challenges in assessing its historic and current distributions and abundances. Furthermore, this widespread species appears to occupy a range of wetland habitat conditions that vary geographically from tidal marshes to wet meadows to dense cattail marshes.

The 4(d) rule helps to maintain a regulatory distinction between threatened and endangered species as was originally intended by the Congress and as was articulated in the Service's recent proposal published in the July 25, 2018 Federal Register. We acknowledge the Service's proposal to promulgate 4(d) rules for the Eastern Black Rail to focus conservation efforts on the habitats and actions that are most important to the maintenance of breeding and/or wintering populations. However, the CFC has substantial concerns regarding the proposed 4(d) rules due to the limited availability of ecological information on which they were based and their considerable implications on wetland management because of the restrictions proposed by the Service. The states of the Central Flyway and our federal partners are responsible for managing wetland habitats for a broad range of migratory bird species. In addition to Eastern Black Rails, Central Flyway wetlands need to meet the habitat requirements of

---

The Central Flyway Council is a coalition of 10 states, two Canadian provinces and one Canadian territory that works in conjunction with the federal government to manage migratory birds and their habitats throughout a large sector of North America. Conservation programs for migratory birds, particularly waterfowl, in mid-America are delivered by Central Flyway Council states in cooperation with federal agencies and nongovernmental partners. Recreational use of migratory birds, including waterfowl, is enjoyed by more than 27 million people and generates more than $19.5 billion annually of total economic output in the United States.

waterfowl, waterbirds, shorebirds, songbirds, and marshbirds, including other federal- and state-listed species like Whooping Cranes (*Grus americana*) and Piping Plovers (*Charadrius melodus*). We provide the following summary of our concerns and recommendations regarding eastern black rail distribution and range, occupancy model projections, 4(d) rule and management restrictions, and the decision to refrain from a critical habitat designation.

***Distribution and Range*** - We recognize that limited information is available, especially for the interior states, on which to determine the residence status for most Eastern Black Rail records. However, the Service is required by statute to make decisions "solely on the basis of the best scientific and commercial data available." Therefore, we recommend that the final rule rely only on accepted and verified records when determining the distribution of Eastern Black Rails in all stages of their annual cycle (breeding, migration and wintering ranges). Currently, hypothetical, possible, and probable records all appear to be considered when delineating this species' distribution. The CFC strongly feels that these records are not appropriate for delineating the migratory interior population. Many of these records have not been reviewed by state records committees or have no additional documentation available from which to independently evaluate their validity. Because of the similarity of appearance between Black Rails and the more common Sora (*Porzana carolina*), it is important that a rigorous and uniform standard be applied to records that cannot be verified through a photograph or recording. Additionally, we recommend that locations where Black Rails are considered to be a vagrant be excluded from range maps. The current distribution map includes an area significantly greater than the actual distribution of this species, which makes it unclear where the 4(d) restrictions would apply.

***Reliance on occupancy model projections*** – The listing proposal relies heavily on results and projections from an occupancy model. We generally support the use of quantitative models using the best available data to inform decision-making, including decisions regarding whether species should or should not be listed. However, models may produce misleading or incorrect results when they are poorly constructed, make invalid assumptions or use bad data or only have access to limited data. Regarding the occupancy model in the Eastern Black Rail Species Status Assessment (SSA), we do not question the conceptual framework of the model itself, but are very concerned that a single site with only a few years of data is used to make conclusions about viability for the entire Great Plains. Our concerns are compounded by the fact that the chapters of the SSA describing the model construction and results are difficult to understand. Furthermore, basic tenets of good science are peer-review and transparency. The proposed rule in the Federal Register acknowledges that independent peer review was solicited and utilized for the SSA report, but it is not clear that the model itself underwent rigorous review. We recommend that in the future quantitative models that are used as the basis for listing decisions should be stand-alone documents that go through systematic peer-review and those peer-reviewers comments and the author's responses are included within the SSA. Otherwise, the process becomes a black box and it is challenging to have confidence in the models and their results.

***4(d) rule and management restrictions*** –Although the benefits of wetland habitat management are specifically noted within the listing material several times, the proposed prohibitions would limit the activities utilized to maximize habitat value to Eastern Black Rails and other wildlife, primarily on publicly managed wetland habitats. The proposed rule provides little evidence of take or mortality of Eastern Black Rails to support recommended restrictions of these management activities. For prescribed fire, Nyman and Chabreck (1995) documented no evidence of Black Rail mortality, and do not speculate that it occurs. Grace et al. (2005), a Yellow Rail project, observed no direct mortality of rails during

001410

prescribed burns, and speculate that rails unable to escape the burn area managed to survive by burying themselves underneath dead, damp vegetation beneath clumps of cordgrass. The only evidence provided for take associated with prescribed fire was what appears to be an abstract of an oral presentation (Legare et al. 1998). Given the well-documented benefits of prescribed fire on wetland management which are specifically recognized in the proposed rule, the restriction to fall and winters burns with very limited scientific evidence is concerning. Support for restrictions for haying, mowing, grazing, and other disturbance is similarly limited. Kane's unpublished master's thesis (2011) suggested limited Black Rail occurrence in units that had been hayed several times during the same growing season. Peak occupancy, however, was observed in habitats several years post disturbance rather than habitats that did not receive disturbance. Similarly, light to moderate grazing has not been shown to significantly impact vegetation or birds (Mitchell et al. 2006), and Mizell (1998) suggests that moderate grazing improved Yellow Rail habitat. Although we recognize that habitats recently hayed, mowed, heavily grazed, or disked would likely temporarily displace rails, these activities are necessary to maintain the preferred habitat conditions for Eastern Black Rails, as well as many other wetland-dependent wildlife species. Recent observations at Quivira National Wildlife Refuge, the location of Kane's 2011 work, confirm that without those management activities, the habitat becomes less suitable for Eastern Black Rails, and use declines (Rachel Laubhan, personal communication May 23, 2018).

Contrary to the assessment in the proposed rule that opportunities to reach management goals outside the restricted dates are sufficient, we suspect that the proposed restrictions would detrimentally limit the efficacy of these techniques, especially in interior states. In northern interior climates, vegetation is dormant for most of the proposed management window, limiting the effectiveness of haying, mowing, or grazing for wetland vegetation management. Given the well-documented difficulty in reducing wetland dominance by species like cattail, phragmites, and reed canary grass, most effective wetland management plans require a variety of techniques during different seasons (Sojda and Solberg 1993, Kostecke et al. 2004, Baldwin and Cannon 2007, Hillhouse et al. 2010, Svedarsky et al. 2016). Providing early successional stages in wetlands can improve productivity and benefit rails (Rundle and Fredrickson 1981, Rundle and Sayre 1983, Sayre and Rundle 1984, Kostecke et al. 2005, Conway et al. 2010). In interior states, fire, haying, mowing, grazing, and mechanical disturbances are often limited to the driest and warmest summer months when wetlands can be sufficiently dried to use these disturbance methods. With late summer and fall precipitation, it can prove difficult to keep wetland units dewatered into fall and winter when management would be permitted under proposed restrictions. Furthermore, dewatering wetlands during this period would result in unavailable habitat for migratory and wintering species that represent the predominant use of these wetlands in the southern half of the flyway. In coastal Texas where winter burns are more frequent than interior states, summer burns are still a necessary tool when targeting invasive and undesirable vegetation. Further, historic fire regimes along the Gulf Coast were dominated by growing season fires initiated from lightning strikes (Frost 1998, Komarek 1964). A significant threat to Eastern Black Rails is woody encroachment resulting from fire suppression (Grace et al. 2005), and not allowing growing-season fire would eliminate one of the best management practices (BMPs) for maintaining a marsh or grassland and preventing woody encroachment (Grace et al. 2005).

Given the lack of support provided for the presumed negative effects of wetland management activities, and the importance of flexibility to conduct these activities during the breeding period, we recommend that the Service reconsider proposed wetland management restrictions. We believe that these restrictions are likely to limit our ability to effectively manage wetland habitat, and will have the unintended result

of a loss of appropriate habitat for Eastern Black Rails. If the Service approves any proposed restrictions, we recommend that application of final 4(d) rule restrictions be limited to locations where Eastern Black Rails are known to occur and breed regularly, based on reliable survey methods and appropriate time periods (e.g., within the past five years) specified by the Service. It is currently unclear where the proposed management prohibitions would be applied. Broad application of the 4(d) restrictions would limit wetland management activities that benefit a suite of wetland-dependent wildlife in locations where Eastern Black Rails are unlikely to occur.

For interior states where migrating and wintering rails are not likely, the application of proposed BMPs for prescribed fire outside of the breeding period seems unnecessary and unlikely to affect Eastern Black Rails. They would, however, limit our ability to effectively manage wetlands. We request that the final 4(d) rule specify how prescribed fire prohibitions outside of the nesting and flightless molt periods will apply in migratory areas such as Colorado, Kansas, and Oklahoma, and how these restrictions are expected to benefit Eastern Black Rails.

The Service's National Wildlife Refuge system encompasses a substantial acreage of coastal and inland marsh habitats that should support populations of Eastern Black Rails. We suggest internal dialog between the Service's Refuges, Migratory Birds and Endangered Species Divisions regarding marsh management to maintain, enhance or restore Black Rail habitat. Refuge biologists are well-trained and well-versed in the application of prescribed fire, haying, and water level manipulation to manage wetlands, and could provide some beneficial input in the timing of the proposed 4(d) rule restrictions and BMPs if they have not been consulted already.

In addition to wetland management implications, we have concerns that approval of the proposed threatened listing with 4(d) restrictions will disincentivize further research and survey work on Eastern Black Rails. The substantial implications of management restrictions proposed for locations with Eastern Black Rails will likely limit the number of landowners and conservation partners willing to permit new or continued research at locations with limited Black Rail occurrence information. This may effectively eliminate the opportunity to address existing information gaps and interrupt recent progress made in several Central Flyway states, including Colorado, Oklahoma, Nebraska, and Texas, which has improved our understanding of Eastern Black Rail distribution and vital rates. We support additional research aimed at documenting distribution, occupancy, vital rates, and life history requirements for Black Rails in the Central Flyway, and encourage the Service to fund additional research and explore options to avoid limiting future research as a result of 4(d) rule restrictions.

We request clarity regarding the effects of the listing action and 4(d) rules on the Endangered Species Act Section 7 consultation process. The Federal Register Notice states that the 4(d) rule "would not remove or alter in any way the consultation requirements under Section 7 of the Act." Our member state agencies depend upon Wildlife Restoration Act funding to implement the management actions needed to maintain wetland habitats, and the intra-Service Section 7 consultation process is an integral component of these funding awards. Clarification of what specific areas Section 7 consultations will be required is necessary. The potential geographic scope of these consultations conveys a substantial workload for the state wildlife agencies, the Service and other federal agencies.

Finally, we strongly recommend that states be given the opportunity to cooperatively and proactively work with the Service in developing 4(d) rules for species prior to rules being published in the federal

register in the future. States also have statutory responsibilities for managing these species and their habitats, and it should be very clear from this letter that states are very concerned about the implications of the 4(d) rule based on the limited amount of information provided in the Federal Register. Some of these concerns could have been allayed and better outcomes could have been achieved if the Service had worked hand-in-hand with their state counterparts in developing the 4(d) rule.

***Designation of Critical Habitat*** - We support the Service's decision to decline to designate critical habitat due to concerns regarding increased disturbance from birders. Some Central Flyway states have evidence from eBird data that birders follow sightings of rare birds such as Black Rails and may disturb the subspecies with broadcast calls. We recommend the Service work with eBird staff to cooperatively and proactively take steps to avoid making Eastern Black Rail data publicly available by adding it to eBird's sensitive species list if the species is listed as threatened. This capacity already exists as part of the regional review process. We also recommend promoting information to increase awareness about this species' vulnerability to disturbance and harassment, and publicizing information regarding ethical birding such as the guidance provided by the American Birding Association (http://listing.aba.org/ethics/).

We appreciate the opportunity to provide comment. Please do not hesitate to contact us if you have questions or information needs.

Sincerely,

Jake George, Chair
Central Flyway Council

001413

## Literature Cited

Baldwin, B. and A. Cannon. 2007. Typha Review. Utah State University.
http://files.cfc.umt.edu/cesu/NPS/USU/2006/06Baldwin_GRKO_Typha%20review_frpt.pdf.
Assessed November 19, 2018.

Conway, C. J., Nadeau, C. P., and Piest, L. 2010. Fire helps restore natural disturbance regime to benefit
rare and endangered marshbirds endemic to the Colorado River. Ecological Applications 20:2024-
2035.

Frost, C.C. 1998. Presettlement fire frequency in the United States: a first approximation. Pages 70-
81 in Teresa L. Pruden and Leonard A. Brennan (eds.). Fire in ecosystem management: shifting the
paradigm from suppression to prescription. Tall Timbers Fire Ecology Conference Proceedings, No.
20. Tall Timbers Research Station, Tallahassee, FL.

Grace, J.B., L.K. Allain, H.Q. Baldwin, A.G. Billock, W.R. Eddleman, A.M. Given, C.W. Jeske, and R.
Moss. 2005. Effects of prescribed fire in the coastal prairies of Texas: USGS Open File Report 2005-
1287.

Hillhouse, H.L., S.J. Tunnell, and J. Stubbendieck. 2010. Spring grazing impacts on the vegetation of
Reed Canarygrass-invaded wetlands. Rangeland Ecology & Management 63:581-587.

Kane, S. A. 2011. Breeding habitat structure and use by Kansas-occurring Black Rail. Master's Thesis.
Fort Hays, Kansas: Fort Hays State University.

Komarek, E.V. 1964. The natural history of lightning. Proceedings of the Tall Timbers Fire Ecology
Conference, No. 3. Tall Timbers Research Station, Tallahassee, FL.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2004. Vegetation response to cattail management at
Cheyenne Bottoms, Kansas, USA. Journal of Aquatic Plant Management 42:39-45.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2005. Macroinvertebrate response to cattail
management at Cheyenne Bottoms, Kansas, USA. Wetlands 25:758-763.

Legare, M. H., Hill, R. F., & Cole, F. T. (1998). Marsh bird response during two prescribed fires at the
St. Johns National Wildlife Refuge, Brevard County, Florida. In T. L. Pruden, & L. A. Brennan
(Ed.), Fire in ecosystem management: Shifting the paradigm from suppression to prescription. 20, p.
114. Tallahassee, Florida: Tall Timbers Research Station.

Mitchell, L. R., S. Gabrey, P. P. Marra, and R. M. Erwin. 2006. Impacts of marsh management on
coastal-marsh bird habitats. Studies in Avian Biology 32:155-175.

Mizell, K. L. 1998. Effects of fire and grazing on Yellow Rail habitat in a Texas coastal marsh. Ph.D.
Dissertation, Texas A&M University, College Station.

Nyman, J. A. and R. H. Chabreck. 1995. Fire in coastal marshes: history and recent concerns. Proceedings of the Tall Timbers Fire Ecology Conference 19:134-141.

Rundle, W. D. and L. H. Fredrickson. 1981. Managing seasonally flooded impoundments for migrant rails and shorebirds. Wildlife Society Bulletin 9:80-87.

Rundle, W. D. and M. W. Sayre. 1983. Feeding ecology of migrant soras in southeastern Missouri. Journal of Wildlife Management 47:1153-1159.

Sayre, M. W. and W. D. Rundle. 1984. Comparison of habitat use by migrant soras and Virginia rails. Journal of Wildlife Management 48:599-605.

Sojda, R. S. and K. L. Solberg. 1993. Management and control of cattails. U.S. Fish and Wildlife Service Fish and Wildlife Leaflet: 13.4.13. Washington, D.C.

Svedarsky, D., J. Bruggman, S. Ellis-Felege, R. Grosshans, V. Lane, R. Norrgard, G. Knutsen, R. Clarke, D. Ripplinger, A. Ostlund, J. Lewis, J. Granfors, and T. Brenny. 2016. Cattail Management in the Northern Great Plains: Implications for Wetland Wildlife and Bioenergy Harvest. Environment and Natural Resources Trust Fund. University of Minnesota: Northwest Research and Outreach Center, Crookston, MN. https://www.crk.umn.edu/sites/crk.umn.edu/files/cattail-management-northern-great-plains.pdf Accessed November 19, 2018

001415

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 06, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96yn-i2ad
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0073
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Frank Mitchell

## General Comment

See attached file(s)

## Attachments

Comments for the proposed 4

001416

**Comments for the proposed 4(d) rule for the Eastern Black Rail**

We respectfully acknowledge the U.S. Fish and Wildlife Service (USFWS) and their efforts to preserve and protect the Eastern Black Rail (EBR) with a section 4(d) rule. In accordance with this ruling we are providing the following public comments on this rule as in relates to provisions of the Act. The following comments are intended to address concern we have with provisions of the Section 4 (d) concerning Land Management Practices more specifically fire management activities on 16,000 hectares of privately-owned land located in Refugio County Tx., as it relates to the EBR listing. We also acknowledge and respect the USFWS's understanding and use of prescribed fire, as it relates to preserving and maintaining native prairie along the Texas coast.

## Fire Management

Records suggest that early European pioneers continued the Native American practice of regular burning coastal grasslands. Large-scale fires that burned for days across the landscape were commonly reported in the early 1800s. The introduction of herds of cattle (Bos spp.) in this period is widely noted, however, and it appears that the most dramatic changes to grassland habitat took place following 1836 when Texas became independent of Mexico. During the period from 1836 to 1860, the population of Texas increased from an estimated 33,000 to 600,000. Accompanying the increase in the human population was a dramatic increase in cattle. Writers who witnessed the changes that took place from the early 1800s through the mid-1800s noted the major changes to the natural landscape associated with grazing. The replacement of native prairie vegetation by shrubs and species of disturbed ground was found clearly recorded in the historical documents of the period. It was also noted that extensive grazing led to a great reduction in fire in the landscape as heavy growths of grass were replaced by sparse vegetation and invading shrubs. Thus, it would seem from these records that the most dramatic change to the fire regime of the coastal region during the 1800s was a reduction in the importance of fire associated with heavy grazing. The historical records seem to support the current management practice of the USFWS to use frequent fires for the purpose of maintaining or recovering a grass-dominated

001417

ecosystem in areas that were formerly prairie and marsh. Further, it would seem that contemporary shrub populations in many areas are not representative of the historical prairie landscape and their reduction is justified. The results of this study indicate the need for two emphases in order to reduce baccharis densities (1) repeated growing-season burns and (2) annual monitoring of baccharis densities. (Grace et. Al. 2005).

Federal, State, and private landowners throughout the state have been diligently working to implement prescribed fire through education, certification courses, research, and public outreach. We currently use prescribed fire on the Coastal Prairies and Marshes of Texas to control invasive woody vegetation including, but not limited to Eastern baccharis ( Baccharis halimifolia L), Huisache (Acacia (Grace et. Al. 2005). smallii)  and Mesquite (Prosopis glandulosa). Other fire objectives include

- Increase production of desired grasses and forbs
- Improve watershed function resulting in increased water quantity and quality
- Suppression and management of woody species, cacti and invasive plants
- Improve forage and browse quality and/or palatability
- Increase availability of desirable forage and browse plants
- Achieve desired composition of grasses, forbs and woody plants
- Provide for better grazing distribution of livestock
- Improve animal performance and achieve control of certain parasites and pests
- Enhance nutrient cycling
- Removal of "thatch" or vegetation accumulation
- Reduce hazardous fuel loads to reduce wildfire concerns
- Improve wildlife habitat

Both Winter and Summer fires are being used in an effort to achieve our objectives however, our results indicate that growing seasons burns (summer burns) continue to be the best tool for control of these invasive woody plants and promoting winter forage growth. Timing of fires has been restricted to mainly late August and early September during the past 10 years. Despite the high degree of variability in invasive woody plant responses, the probability of high mortality was found to be strongly related to the season of burn. No records of eastern baccharis, or

001418

huisache as the dominant shrub species along the Gulf of Mexico coast, were reported by early botanical explorers in this region. (Grace 2005) Based on this, we conclude that if the goal is to manage so as to preserve historic features of the natural landscape, efforts to reduce baccharis and huisache levels are best justified with growing season burns.

We acknowledge that this rule proposes to limit the timing and application of only fires that coincide with breeding, nesting and the flightless molt period of the EBR however also recommends BMP'S that include the avoidance of 'ring fires", fast moving fires, and burning small patches during the remainder of the year. The ring-firing technique is a popular ignition sequence used on a majority of prescribed burns in Texas.  This technique ensures adequate consumption of fuels and is a reliable ignition method to use when targeting brush. (Texas Agrilife Extension 2015) Due to size, frequency, fuel loads, proximity to sensitive receptors, and other environmental factors, these conditions greatly inhibit the ability to achieve our management objectives. Overall, we do not yet have sufficient information to draw broad conclusions about the direct mortality risk fire poses to rails. It is clear that they have the capability to escape in some cases and to survive in the face of fire in others. (Grace 2005.) We recommend the USFWS consider deferring those burn BMP provisions on private land during the non-nesting season on the Coastal prairies of Texas.


 USCFWS also acknowledges in these proposed rules that there are latitudinal variabilities of the life events for the EBR with nesting onset across the range from March in Texas to May in Kansas and Colorado, suggesting that "late" growing season burns along the Texas coast may be suitable for both Prairie preservation and EBR conservations . We propose that the USFWS might further delineate these nesting periods across the range to better provide managers the tools necessary to both maintain the prairie and promote EBR survival. More clearly defining the critical periods could allow for late growing season burns without harm during the nesting season.

We oppose any designation and/or publication of critical habitat on private lands as this may increase the likelihood of inadvertent or purposeful habitat destruction. Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails. Trespassing may not only disturb the bird but can result in

001419

trampling of the bird's habitat, as well as eggs and nests. Trespassing on private land is also a concern, as it likely results in increased harassment to the rails and to the private landowners who are potentially providing habitat for the EBR.

We respectively send these comments and thank all those involved for any time and consideration given.

F. Scott Mitchell

Certified Wildlife Biologist

Certified Insured Prescribed Burn Manager

Grace et. Al. 2005. Effects of Prescribed Fire in the Coastal Prairies of Texas.  U.S. Geological Survey, Reston, Virginia 2005

Texas Agrrlife Extension. Living With Texas Fire 2015

001420

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 07, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96z6-zaje
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0071
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Joseph Conlon
**Submitter's Representative:** Joseph M Conlon
**Organization:** American Mosquito Control Association

---

## General Comment

The American Mosquito Control Association is pleased to post comments regarding the proposed listing

---

## Attachments

Eastern Black Rail Comments



*Individuals enhancing the health and quality of life through the suppression of mosquitoes, other vectors and pests of public health importance.*

THE AMERICAN MOSQUITO CONTROL ASSOCIATION

A Partner in the EPA's Pesticide Environmental Stewardship Program



**Board of Directors**

December 7, 2018

**OFFICERS**

**William Walton, PhD**
*President*
**Jason Kinley**
*President-Elect*
**Ari Faraji, PhD**
*Vice-President*
**T. Wayne Gale**
*President 2017*
**Gary Hatch**
*Treasurer*

**REGIONAL DIRECTORS**
**Jason Trumbetta**
*Industry Director*
**Catalina Alfonso-Parra, PhD**
*Latin America-Caribbean*
**Dennis Salmen**
*Mid-Atlantic*
**Robert Duryea**
*North Atlantic*
**Mark Breidenbaugh, PhD**
*North Central*
**Gregory Barron**
*North Pacific*
**Christopher Lesser**
*South Atlantic*
**Herff Jones**
*South Central*
**Gary Goodman**
*South Pacific*
**Lee Cohnstaedt, PhD**
*West Central*

**EXECUTIVE DIRECTOR**
**Heather Gosciniak**

**TECHNICAL ADVISOR**
**Joseph Conlon**

**SOCIAL MEDIA COORDINATOR**
**Levy Sun**

Public Comments Processing
Division of Policy, Performance and Management Programs
U.S. Fish and Wildlife Service, MS: BPHC
5275 Leesburg Pike
Falls Church, VA 22041-3803

**Attention Docket ID No. FWS-R4-ES-2018-0057**
**Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule**

The American Mosquito Control Association (AMCA) is submitting these comments in response to the Fish and Wildlife Service issuance of a notice in the Federal Register on October 9, 2018 proposing threatened species status under the Endangered Species Act (Act) for the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) under the authority of section 4(d) of the Act that provides measures that are necessary to provide for the conservation of the species.

After reviewing the Petition Finding and Proposed Threatened Species Status for the Eastern Black Rail (EBR), the AMCA concludes that without exemptions for crucial mosquito control activities needed to protect human and animal health, designation of Critical Habitat as a result of the proposed listing could put significant populations of humans and wildlife at considerable vector-borne disease risk.

The AMCA is a not-for-profit professional association of 1600 public health officials, academicians, county trustee/commissioners and mosquito control professionals dedicated to providing leadership, information and education leading to the enhancement of health and quality of life through the suppression of mosquito and other vector transmitted diseases and the reduction of annoyance levels caused by mosquitoes and other vectors and pests of public health importance. This is accomplished through implementation of integrated mosquito management components to exploit the vulnerabilities of mosquitoes at various life stages within an environmentally-aware context. The AMCA is committed to preserving and promoting the health of environment and is fully cognizant of its members' responsibilities to maintain protections for listed species.

**American Mosquito Control Association**
**1120 Route 73, Suite 200, Mount Laurel, NJ 08054**
**Phone: 856-439-9222 • Fax: 856-439-0525 • E-mail: amca@mosquito.org • www.mosquito.org**

The AMCA wishes to submit the following comments for your consideration:

**1. The Species Status Assessment Report forming the rationale for the proposed listing makes several problematic assumptions with regard to EBR habitat and dietary requirements.**

     A. **The primary literature source cited as supporting the proposed listing is the Species Status Assessment Report of B. D. Watts (2016). Pesticide "spraying" in North Carolina and Maryland are posited as a possible causative factor in the decline in the numbers of this species.**

Ironically, no evidence is provided to support this assertion. In addition, the document further cites the work of Morris et. al (2005) as support for the assertion that pesticides affect birds. However, this paper involves the effects of agricultural pesticide applications and their effects on yellowhammers, not EBRs. Agricultural pesticide applications involve application rates meant to establish a broad spectrum, long-lasting residual effect on arthropods contacting it. Unsurprisingly, this was shown to exert an indirect impact on insectivore bird populations in the area through significant reductions in arthropod prey.

Mosquito control methodologies and product application parameters are fundamentally different from the agricultural applications cited above. Thus, the results and conclusions derived therewith are not applicable with respect to mosquito control product applications. Ultra Low Volume (ULV) insecticides used against adult mosquitoes are specifically engineered to work rapidly at extremely small dosages, targeted at compromising the mosquito's ability to fly. ULV label dosages of pyrethroids of .007 lbs AI/acre (<25 applications to a site/yr) and malathion application rates of .03-.06 lbs AI/acre/day are dispersed as fine droplets in an air column volume of 435,600 cubic feet up to 10 feet above an acre of ground.  Droplet spectra are prescribed on the label and are in the range of 20-50 (8-30 for truck-mounted ULV applications) micron volume mean diameter.  The recommended time for use of these products is limited to only the peak activity periods of mosquitoes (dawn and dusk), when wind velocities are >1mph, e.g, Permanone 30-30), and the ambient temperature is above 50 degrees (except in the case of Fyfanon). All of these contribute to promoting exposure of the target mosquito while minimizing environmental loads and exposures to nontarget organisms such as birds and their prey items. This would additionally make it unlikely that treated insects would be available as prey where/when Eastern Black Rails are foraging.

In addition, registered mosquito control pesticides possess exceedingly low avian toxicity as a condition of their registration for use in protecting public and wildlife health. For instance, permethrin, a product commonly used in aerial adult mosquito control applications is considered low in toxicity to birds (Toynton et al. 2009). Furthermore, the pyrethroid insecticides commonly used in adult mosquito control are bound by specific receptors in the target insects rendering them unavailable to exert untoward effects on the birds that consume them. Also, applications are made only when results of surveillance trapping of particular species of mosquito larvae/adults have exceeded thresholds established by competent authority, further reducing potential exposures.

Formatted: Font color: Auto
Formatted: Font color: Auto
Formatted: Font color: Auto
Formatted: Font color: Auto
Formatted: Font color: Auto
Formatted: Font color: Auto
Formatted: Font color: Auto

**B. It has been hypothesized that EBR populations may experience some kind of cumulative adverse impact from the other "possible" stressors to which they are subjected in addition to mosquito control activities.**

While possible, this is purely speculative. We are not aware of any definitive data confirming the hypothesis or that establishes mosquito control operations as the primary driver. In light of this, the AMCA requests that the USFWS take into account the dangers mosquitoes pose to both people and wildlife resulting from the proscriptions being considered. Included in these negative mosquito-borne disease impacts on humans and wildlife are those caused by high biting numbers of mosquitoes such as those found in and around the Everglades and coastal salt marshes.

**C. Mosquito larvae are mentioned as an Eastern Black Rail prey item via personal communication in the Species Status Assessment Report (SSA), yet peer reviewed studies documenting this appear to be rare or nonexistent.**

While to some extent informative, personal communications do not rise to the level of scientifically-derived data upon which environmental policy can be initiated. They remain anecdotal in nature. At the most, those communications might be used to support considering the initiation of studies to determine the extent to which mosquito stages constitute critical EBR dietary needs prior to any proscriptions on control activities attendant to Critical Habitat determination.

The USFWS also cites a study by Poulin et al (2010) documenting effects on reproductive success in House Martins and Swallows due to reductions in numbers of prey due to use of *Bacillus thuringiensis israeliensis* (Bti) in mosquito larviciding operations.  However, Martins and Swallows are well-known insectivores frequently catching and consuming insects in flight. While Rails also consume insects as part of their diet, they do not pursue mosquitoes in flight to any great extent. Seeds also play an important part. The lower reproductive rates were attributed to presumed reduction of putative mosquito predators (Odonata) upon which the birds feed. However, direct impacts on the mosquito population in the study area by Bti treatments were not demonstrated, thus the association may be simply correlative. Furthermore, Martins and Swallows are not acceptable proxies for the EBR as their ecology, diet and feeding is considerably different.

The argument that application of mosquito control products cause cascading alterations to trophic structure impacting species has very little direct evidence to support it. Vector control operations leave *de minimis* mosquitocide residue as a core function because of very short product half-life and target impingement requirements. The use of imputed trophic structure effects in mosquito predators as a general indictment of mosquito control activities is singularly pernicious in the absence of definitive data supporting it. If this rationale stands in this listing, there is nothing to stop it from reappearing in every listing in the future.

3

Ironically, the USFWS also cites the paper by Lagadic et al (2014) which averred that *"...Bti* sprays do not adversely affect non-target aquatic invertebrates in French Atlantic coastal wetlands." The paper found that changes in invertebrate populations were driven more by abiotic factors than by the application of Bti, contradicting their rationale.

**2. Mosquito control efforts prevent zoonoses in avians and other wildlife.**

While there are no published studies regarding the effects of West Nile virus on Eastern Black Rails, according to USFWS on their website (https://www.fws.gov/southeast/wildlife/birds/eastern-black-rail/), the virus is speculated as being the leading driver of recent local extinction events in the Sierra Foothills population of the California Black Rail, a congener of the EBR. These 2 subspecies are likely equally susceptible to West Nile virus. Thus, mosquito management activities probably perform a valuable protective function for these birds~~avians~~.

**3. If Critical Habitats for the Eastern Black Rail are identified as infrequently-flooded, high marsh, all phases of integrated mosquito management in these areas will be adversely affected.**

**A. Mosquitoes utilizing salt marshes as preferred oviposition sites almost exclusively lay their eggs in the high marsh, with hatching occurring when the eggs are inundated during abnormally high tides.**

Larval populations of salt marsh mosquitoes are surveyed compared to established thresholds and virus presence by vector control personnel on site in high marshes after flooding. These are carried out on foot or via ATV.  During the EBR nesting season, typically lasting from May into August, designation of Critical Habitat could preclude these routine surveys designed to identify potential disease transmission threats. This would disallow preemptive interventions that would prevent virus amplification and transmission among EBR populations.

Of particular interest, Eastern Black Rails possess a rather secretive nature and a propensity for clumping nests in areas within their habitat. Thus, they are not present uniformly within a habitat writ large. The AMCA would strongly suggest that EBR "colonies" be demarcated within habitat types throughout its range. AMCA would further suggest studies that identify factors influencing site choice for these nesting clusters as a means toward further clarifying what constitutes Critical Habitat. This could potentially allow programmatic public health mosquito control activities within salt marshes outside the demarcated nesting areas.

4

**B. The proposed threatened listing, as it currently stands, could also conceivably force these districts to modify their current National Pollutant Discharge Elimination System (NPDES) Pesticide General Permits.**

If the district's areas of responsibility include critical habitat, requiring special approval from the jurisdictional service to apply ULV adulticides unless a health emergency has been declared (unlikely until human cases have been allowed to occur) they may have to revise their program's NPDES to reflect Clean Water Act requirements. This will further entail administrative resources and permit review prior to control intervention. Thus, control measures which could prevent amplification of virus in birds may eventually require Fish and Wildlife Service approval. The delays this will inevitably entail could severely compromise timely control measures that would prevent human/wildlife disease, forcing public health entities to apply remedial control measures to outbreaks allowed to claim victims in the meantime.

**C. Effects of Critical Habitat restrictions on the implementation of best mosquito management practices such as Open Marsh Water Management (OMWM) would be substantial.**

OMWM projects are crucial components of integrated mosquito management practices that limit oviposition habitat for salt marsh mosquitoes such as *Aedes sollicitans* and *Aedes taenhorynchus*. These projects would be severely curtailed in Critical EBR Habitat despite OMWM entailing a temporary habitat recovery period for the EBR.

OMWM typically does not cause any major alteration of marsh community structure or function. Indeed, emergent vegetation recovery proceeds apace, and is almost complete after a few growing seasons. Moreover, OMWM is typically conducted during winter months when EBRs are not present. An additional ameliorative factor is the OMWM reestablishment of natural marsh hydrology, which reduces some marsh flooding events inimical to Black Rails habitat preservation.

In addition, coastal impoundments or other water management practices, particularly during roosting, might be proscribed in Critical Habitats if not exempted, further exacerbating mosquito production. Prescribed burning of phragmites would likely be prohibited in these habitats. Prescribed burning for control of invasive phragmites converts the phragmites marsh to a more diverse, salt meadow hay marsh, and would provide higher quality plant cover for EBRs roosting in the long term. Additionally, with a restored marsh, mosquito control districts could more easily identify, target and treat (if needed) mosquito oviposition sites camouflaged and covered by phragmites. These phragmites habitats are prime oviposition sites and larval refugia. If burnings are disallowed, increased chemical measures to control larvae will likely be instituted in their stead.

5

**D. The loss of mosquito control activities within potential Eastern Black Rail (EBR) habitat would have a demonstrably adverse impact on the citizenry and wildlife of those states within the buffer zone. These mosquito control entities are charged with protecting upwards of 50 million citizens from mosquito-borne illnesses.**

A significant number of Mosquito Control Districts (MCDs) along the Atlantic and Gulf Coast coastal areas, particularly where National Wildlife Refuges have been designated, have at least some Eastern Black Rail habitat

With the uncertainty concerning the known geographic range of the EBR, there is no way to determine how many MCDs and their constituencies would be affected by designations of Critical Habitat. This could involve well over 59 million citizens put at risk.

**Conclusion: Integrated Mosquito Management (IMM) strategies currently employed as a matter of policy will not contribute in any meaningful "take" of Eastern Black Rails.** Because of the vast numbers of humans and animals (including Eastern Black Rails) adversely affected by mosquitoes in EBR habitat, coupled with the minimal EBR exposures through effective implementation of IPM, *__the American Mosquito Control Association respectfully requests "public health mosquito control" applications to be added to the exemption 4(d) list.__*

The AMCA recognizes and applauds the efforts made by the Fish and Wildlife Service to appropriately evaluate the status of these species and incidental take exemptions, and we look forward to further collaboration in addressing the comments presented.

Sincerely,

Joseph M. Conlon, MSc, MSc(Ed)
Technical Advisor
American Mosquito Control Association
1-904-215-9660
conlonamcata@gmail.com

Selected References:

Lagadic, L., Roucaute, M., & Caquet, T. (2014). Bti sprays do not adversely affect non-target aquatic invertebrates in French Atlantic coastal wetlands. *Journal of applied ecology*, *51*(1), 102-113

6

001427

Morris, A. J., Wilson, J. D., Whittingham, M. J., & Bradbury, R. B. (2005). Indirect effects of pesticides on breeding yellowhammer (Emberiza citrinella). *Agriculture, ecosystems & environment*, *106*(1), 1-16.

Poulin, B. , Lefebvre, G. and Paz, L. (2010), Red flag for green spray: adverse trophic effects of *Bti* on breeding birds. Journal of Applied Ecology, 47: 884-889. doi:10.1111/j.1365-2664.2010.01821.x

Toynton, K.; Luukinen, B.; Buhl, K.; Stone, D. 2009. *Permethrin General Fact Sheet*; National Pesticide Information Center, Oregon State University Extension Services. http://npic.orst.edu/factsheets/PermGen.html.

Watts, B. D. 2016. Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America. The Center for Conservation Biology Technical Report Series, CCBTR-16-09. College of William and Mary/Virginia Commonwealth University, Williamsburg, VA. 148 pp.

001428

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 07, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96za-ls13
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0067
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Anonymous Anonymous
**Submitter's Representative:** Liza Rossi
**Organization:** Colorado Parks and Wildlife
**Government Agency Type:** State

## General Comment

See attached file(s)

## Attachments

FINAL CPW BLRA Proposed Rule Comment Dec102018 Signed

# COLORADO

## Parks and Wildlife

Department of Natural Resources

6060 Broadway
Denver, CO 80216

December 10, 2018

U.S. Fish and Wildlife Service
Public Comments Processing
Attn: FWS-R4-ES-2018-0057
MS: BPHC, 5275 Leesburg Pike
Falls Church, VA 22041-3803

**RE:**  12-month petition finding and threatened status for eastern black rail with Section 4(d) rule

To whom it may concern:

Colorado Parks and Wildlife (CPW) appreciates the opportunity to provide comments to the U.S. Fish and Wildlife Service (Service) regarding the proposed rule in the Federal Register (USFWS 2018a) to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a threatened species under the Endangered Species Act (ESA; 87 Stat. 884, as amended; 16 U.S.C. 1531 et seq.); the promulgation of species-specific 4(d) rules, and the decision not to designate critical habitat.  CPW concurs with the Service's conclusion that the eastern black rail does not warrant an endangered listing because it is not in danger of extinction throughout its range due to its widespread distribution and continued representation in at least four of the Service's analysis units.

CPW has substantial concerns regarding the proposed threatened species listing as well as the proposed 4(d) rules due to the incompleteness of available ecological information on which to base these recommendations.  CPW works with our public and private partners to manage wetlands across Colorado to meet the habitat requirements of multiple wildlife species. Wetland management projects are initiated to benefit species of greatest conservation need, including federally listed least tern (*Sterna antillarum*) and piping plover (*Charadrius melodus*), as well as waterfowl, shorebirds, songbirds, marshbirds, mammals, amphibians, and fisheries.  Flexibility that allows for a variety of wetland management techniques is critical to our efforts to maintain wetlands at various successional stages.  We provide the following summary of our concerns and recommendations.

**Occupancy Model Projections** – Although CPW recognizes the challenges in evaluating the status of this secretive marshbird, we are very concerned about the scarcity of data used to



001430

project population persistence for the interior populations of eastern black rail in the Great Plains Analysis Unit (ANU), as described in the Federal Register (USFWS 2018a) and Eastern Black Rail Species Status Assessment (EBLRA SSA, USFWS 2018b).  Three years of general marshbird surveys in Kansas (2005-2008), during which specific techniques were not likely applied to maximize black rail detection, are the only data available for the entire Great Plains ANU (USFWS 2018b).  In 2018, CPW conducted standardized occupancy surveys for black rails on public lands in southeastern Colorado.  A summary of our surveys, along with occupancy and detection probability estimates, has been provided to the Service.  CPW recognizes that our 2018 survey data were not available when the EBLRA SSA was finalized, but note that our data have important implications for population persistence projections in the Great Plains ANU and should be included in future analyses and recommendations. Preliminary analyses of our Colorado survey data estimate mean probability of black rail occupancy to be 0.792 (95% CI 0.562, 0.919) at emergent wetlands in the lower Arkansas River basin in southeastern Colorado (Rossi and Runge 2018).  Recognizing that our estimates were derived differently than the dynamic occupancy modeling approach used in the EBLRA SSA and acknowledging that we have a single year of survey data, we note that our occupancy estimate in the lower Arkansas River basin is magnitudes higher than the initial occupancy estimated for the Great Plains ANU in the EBLRA SSA.  Given that black rails are secretive with variable detection probabilities, and that they have not been well surveyed in the interior United States, we believe that additional surveys are required prior to predicting extirpation in the Great Plains within 15 to 25 years.

**4(d) Rule Prohibitions** - We are alarmed that the Service is using extremely limited data regarding black rails and proposing to apply broad management prohibitions on various forms of wetland management through the proposed 4(d) rule.  The Federal Register (USFWS 2018a) provides little evidence of take or mortality of eastern black rails to support recommended restrictions on wetland management activities.  Wetland management is critical CPW's mission to conserve and provide habitat for wetland-dependent species and to provide public hunting opportunities.  As proposed, the 4(d) prohibitions will reduce CPW's ability to adequately manage wetlands in eastern Colorado.  Below, we provide a summary of wetland management techniques applied in Colorado.  We note that disturbance practices to provide multiple successional stages in wetlands can improve productivity and be beneficial for rails (Rundle and Fredrickson 1981, Rundle and Sayre 1983, Sayre and Rundle 1984, Kostecke et al. 2005, Conway et al. 2010).

Throughout much of the Great Plains ANU, cattail (*Typha* sp) tends to dominate many emergent wetlands in late successional and undisturbed stages (Galatowitsch et al. 1999). Periodic cattail management is required to maintain wetland productivity, vegetation diversity, and provide habitat for waterfowl and other wetland species (Kostecke et al. 2004). In Colorado, cattail management is achieved through various methods including: water management (flooding and drawdowns); mechanical mowing, disking, and dredging; herbicide application; and although less common, prescribed fire and intensive grazing.  While intensive water management is likely the most effective practice (Sojda and Solberg 1993, Baldwin and Cannon 2007), CPW often lacks the infrastructure or water rights to adequately control water

to kill and control cattails. Therefore, CPW must rely on mechanical treatment and herbicide application to open up monotypic cattail marshes. Mechanical treatment is considered most effective when completed in early summer when the plants have finished their new growth and before they begin to store starch in the late summer (Sojda and Solberg 1993). Fall and winter mowing can also be effective when combined with water management. Chemical control is another tool used to provide openings in cattail marshes. Glyphosate (Rodeo©) is generally applied mid- to late-summer and fall (Solberg and Higgins 1993, Baldwin and Cannon 2007). Other herbicides include Habitat© (Imazapyr) and Clearcast© (Imazamox) (Svedarsky et al. 2016). CPW rarely applies prescribed burning in cattail marshes due to difficulties gaining approval for prescribed fire. Although, intensive grazing is applied at some of the drier wetlands in northeastern Colorado, grazing is not practical in many of the permanently flooded cattail marshes in southeastern Colorado. Several papers on cattail management document the extreme difficulty reducing cattail dominance over multiple years and conclude that the most effective wetland management plans employ a variety of techniques during different seasons (Sojda and Solberg 1993, Baldwin and Cannon 2007, Svedarsky et al. 2016). We request state management flexibility to manage wetlands for a variety of species as well as to conserve important late successional cattail and bulrush habitats for black rail.

Due to the difficulty studying this secretive marshbird, very little information exists regarding basic life history, including food resource needs, nesting ecology, and demographic estimates for the interior black rail populations. Based on preliminary surveys (Rossi and Runge 2018) as well as eBird locations in Colorado, it appears that black rails are present in dense cattail marshes. However, CPW also detected black rails in hardstem bulrush (*Schoenoplectus acutus*) and common threesquare (*Schoenoplectus pungens*) as well as areas with mixed emergent sedge (*Carex* sp) communities (Rossi unpublished data). Eastern black rails were documented in Kansas in areas where spike-rush (*Eleocharis*) and prairie bulrush (*Schoenoplectus maritimus*) were the dominant plants (Kane 2011). We collectively lack the data to indicate how the various plant communities and wetland successional stages affect black rail food resources or demographic parameters. Cattail management that produces additional plant species diversity in tall emergent vegetation communities may be necessary to provide additional resources for improved survival of chicks and adults. Furthermore, disturbing or removing decadent emergent vegetation may also be required to provide understory corridors and improve foraging for rails (Conway et al. 2010). As proposed, the 4(d) rule removes flexibility to apply management for diverse wetland communities that could benefit black rails.

If the Service approves any proposed restrictions, we recommend that application of final 4(d) rule restrictions be limited to locations where eastern black rails are known to occur and breed regularly. It is currently unclear where the proposed 4(d) management prohibitions would be applied. Broad application of the 4(d) restrictions would limit wetland management activities that benefit a suite of wetland-dependent wildlife in locations where eastern black rails are unlikely to occur. Furthermore, additional clarification is necessary regarding how the Service will define where black rails "are present." For application in the field, the 4(d) rule needs to specify if suitable habitat is sufficient to meet the definition of presence or if

black rail presence is based on a single detection or multiple surveys, during what time frame the detection/detections must occur, and if surveys are required prior to conducting wetland management in an area. If surveys are required, the 4(d) rule should specify the accepted techniques. Also, we request that the 4(d) rule define how prescribed fire prohibitions outside of the nesting and flightless molt periods will apply in migratory areas such as Colorado.

Finally, we strongly recommend that in the future, states be given the opportunity to cooperatively and proactively work with the Service in developing 4(d) rules for species prior to rules being published in the Federal Register, as states also have statutory responsibilities for managing these species and their habitats. CPW believes that increased coordination with states would have resulted in improved 4(d) recommendations for the eastern black rail, particularly given the broad range of habitats used by the subspecies.

**Range Map** - Currently, the range map included in the Federal Register notice includes all of Colorado, even portions west of the Rocky Mountains and outside of eastern black rail range. We request that the range map be revised to more accurately illustrate black rail range in Colorado. As published, the broad range map implies that 4(d) restrictions may apply across all of Colorado.

**Additional Eastern Black Rail Research** – CPW conducted occupancy surveys in 2018 and applied for funding for additional surveys in 2019 and 2020. In addition, we have been communicating with neighboring states (Kansas and Oklahoma) regarding possibly collaborating on methodologies and opportunities for multi-state surveys. We support additional studies aimed at documenting distribution and occupancy, as well as a more detailed understanding of habitat use and beneficial habitat management techniques for black rails in the interior United States. However, as proposed, the 4(d) rule, with management prohibitions where black rails "are present", provides a major disincentive for additional surveys and studies. CPW would like to do more research on black rails in Colorado, but requests assurance that the state will retain flexibility in wetland management. In summary, we are concerned that as proposed, the 4(d) rule will negatively affect black rail conservation by reducing efforts to better understand distribution, life history, and habitat associations of the interior populations. We again strongly encourage the Service to more clearly define how proposed 4(d) restrictions would be applied, and to provide land managers with flexibility in balancing broadly beneficial wetland management practices with providing a specific black rail habitat type (dense, tall emergent vegetation).

**Designation of Critical Habitat** - CPW is supportive of the Service's decision to not designate critical habitat due to concerns regarding increased disturbance from birders. In Colorado, we have evidence from eBird data that birders follow sightings of rare birds such as black rails and may disturb the subspecies through the use of broadcast calls in hopes of getting a visual observation. We recommend the Service work with eBird staff to cooperatively and proactively take steps to avoid making eastern black rail data publicly available by adding it to eBird's sensitive species list. We also recommend additional awareness and publication of

information regarding ethical birding such as the guidance provided by the American Birding Association (http://listing.aba.org/ethics/).

CPW hopes to work with the Service to improve conservation efforts for eastern black rails in Colorado and looks forward to additional flexibility for state wetland management in the 4(d) rule. Please contact Liza Rossi, Bird Conservation Coordinator, at 970-871-2861 or liza.rossi@state.co.us with additional questions.

Sincerely

Reid DeWalt
Assistant Director for Wildlife and Natural Resources

Literature Cited:

Baldwin, B. and A. Cannon. 2007. Typha Review. Utah State University. http://files.cfc.umt.edu/cesu/NPS/USU/2006/06Baldwin_GRKO_Typha%20review_frpt.pdf. Assessed November 19, 2018.

Conway, C. J., C. P. Nadeau, and L. Piest. 2010. Fire helps restore natural disturbance regime to benefit rare and endangered marshbirds endemic to the Colorado River. Ecological Applications 20:2024-2035.

Galatowitsch, S. M., N. O. Anderson, and P. D. Ascher. 1999. Invasiveness in wetland plants in temperate North America. Wetlands 19:733-755.

Kane, S. A. 2011. Breeding habitat structure and use by Kansas-occurring Black Rail. Master's Thesis. Fort Hays State University, Fort Hays, Kansas.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2004. Vegetation response to cattail management at Cheyenne Bottoms, Kansas, USA. Journal of Aquatic Plant Management 42:39-45.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2005. Macroinvertebrate response to cattail management at Cheyenne Bottoms, Kansas, USA. Wetlands 25:758-763.

Rossi, L. and J. Runge. 2018. Eastern black rail occupancy in southeastern Colorado: Colorado Parks and Wildlife 2018 Survey Summary Report. Colorado Parks and Wildlife, Steamboat Springs, CO.

Rundle, W. D. and L. H. Fredrickson. 1981. Managing seasonally flooded impoundments for migrant rails and shorebirds. Wildlife Society Bulletin 9:80-87.

Rundle, W. D. and M. W. Sayre. 1983. Feeding ecology of migrant soras in southeastern Missouri. Journal of Wildlife Management 47:1153-1159.

Sayre, M. W. and W. D. Rundle. 1984. Comparison of habitat use by migrant soras and Virginia rails. Journal of Wildlife Management 48:599-605.

Sojda, R. S. and K. L. Solberg. 1993. Management and control of cattails. U.S. Fish and Wildlife Service Fish and Wildlife Leaflet: 13.4.13. Washington, D.C.

Solberg, K. L. and K. F. Higgins. 1993. Effects of glyphosate herbicide on cattails, invertebrates, and waterfowl in South Dakota Wetlands. Wildlife Society Bulletin 21: 299-307.

Svedarsky, D., J. Bruggman, S. Ellis-Felege, R. Grosshans, V. Lane, R. Norrgard, G. Knutsen, R. Clarke, D. Ripplinger, A. Ostlund, J. Lewis, J. Granfors, and T. Brenny.  2016. Cattail Management in the Northern Great Plains: Implications for Wetland Wildlife and Bioenergy Harvest. Environmentand Natural Resources Trust Fund. University of Minnesota: Northwest Research and Outreach Center, Crookston, MN. https://www.crk.umn.edu/sites/crk.umn.edu/files/cattail-management-northern-great-plains.pdf Accessed November 19, 2018

U.S. Fish and Wildlife Service. 2018a. Endangered and Threatened Wildlife and Plants; 12-month petition finding and threatened species status for eastern black rail with a Section 4(d) rule. Federal Register Docket No. FWS-R4-ES-2018-0057.

U.S. Fish and Wildlife Service. 2018b. Species status assessment report for the eastern black rail (*Laterallus jamaicensis jamaicensis*), Version 1.2. June 2018. Atlanta, GA.

**Comments on Rule Making with Regard to Listing the Eastern Black Rail as a Threatened Species under the ESA, Attn: FWS-R4-ES-2018-0057**

I fully support the U.S. Fish and Wildlife Service's (FWS) efforts to list the species as threatened under the Endangered Species Act (ESA).  Based on the recent population drop in many areas of 90% and the ongoing loss of critical habit the FWS along with State and local agencies should consider taking whatever steps are necessary to prevent further declines in the black rail population and loss or alteration of critical black rail habitat.

I believe that an expedited listing of the black rail is necessary to provide the FWS time to study and understand the relationship between species density and occupancy.  The listing will allow the FWS and its partners to restrict activities that will adversely affect the remaining black rail populations and their habitat.  This listing will allow the FWS and its partner's time to collaborate in an effort to conserve and restore the rail populations.

As a landowner in Cameron Parish I have had the distinct privilege of observing the Eastern Black Rail in its natural habitat.  There have been several confirmed sightings and captures of the rails on my property in the last 18 months.  As the landowner I am willing to review all ongoing and future land management activities with the FWS and its partners to prevent any further declines in the rail populations or habitat loss and assist in the species recovery efforts.

I am willing to work with FWS researchers and their partners who wish to monitor and observe the species in an effort to understand the relationships between habitat management and black rail density and occupancy.

 Thank you for receiving my comments, if you have any questions regarding my comments please contact me per the following contact information.

John Allaire

johncallaire@yahoo.com

621 Gulf Beach HWY

Cameron, LA 70631   M 225-936-1682

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 07, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96z7-sxw0
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0070
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Anonymous Anonymous
**Submitter's Representative:** Richard Schultheis
**Organization:** Kansas Department of Wildlife, Parks & Tourism
**Government Agency Type:** State
**Government Agency:** Kansas Department of Wildlife, Parks & Tourism

---

## General Comment

See attached file(s)

---

## Attachments

Black Rail Proposed Rule KDWPT Comment

001437

DEPARTMENT OF WILDLIFE, PARKS AND TOURISM
EMPORIA RESEARCH AND SURVEY OFFICE
1830 MERCHANT, PO BOX 1525
EMPORIA, KS 66801



PHONE: (620) 342-0658
FAX: (620) 342-6248
www.ksoutdoors.com

GOVERNOR JEFF COLYER, M.D.
LINDA CRAGHEAD, INTERIM SECRETARY

December 7, 2018

U.S. Fish and Wildlife Service
Public Comments Processing
Attn: FWS–R4–ES–2018–0057
MS: BPHC, 5275 Leesburg Pike
Falls Church, VA 22041–3803

**RE:** 12-month petition finding and Threatened status for Eastern Black Rail with Section 4(d) rule

To whom it may concern:

Kansas Department of Wildlife, Parks & Tourism (KDWPT) appreciates the opportunity to provide comments to the U.S. Fish and Wildlife Service (Service or USFWS) regarding the recently proposed rule (Federal Register 83:195) that would list the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as a threatened species under the Endangered Species Act (ESA; 87 Stat. 884, as amended; 16 U.S.C. 1531 et seq.). We have substantial concerns regarding the limited information available to base sound management decisions, the failure of the USFWS to prioritize obtaining this information for a federal trust species under consideration for listing, and the significant consequences of management restrictions proposed under the 4(d) rule. Kansas, like other states of the Central Flyway and our federal partners, is responsible for managing wetland habitats for a broad range of migratory bird species. In addition to Eastern Black Rails, Kansas wetlands need to meet the habitat requirements of waterfowl, waterbirds, shorebirds, songbirds, and marshbirds, including other federal- and state-listed species like Whooping Cranes (*Grus americana*) and Piping Plovers (*Charadrius melodus*). We provide the following summary of our concerns and recommendations regarding the proposed rule.

*Range and Distribution* - The paucity of biological information available for the proposed rule is especially apparent for interior populations of Eastern Black Rail. The proposed rule states that presently in Kansas, Eastern Black Rails are reliably located in the southcentral counties of Stafford, Finney, Franklin, Barton and Riley. In addition to some of these counties not being in southcentral Kansas, this conclusion appears to be primarily based on a list of hypothetical records in Smith-Patten and Patten (2012) rather than confirmed records. These records are not appropriate for delineating the interior population. Many of these records have not been reviewed and vetted by state records committees or have no additional documentation available from which to independently evaluate their validity. Because of the similarity of appearance between Black Rails and the more common Sora (*Porzana carolina*), it is important that a rigorous and uniform standard be applied to records that cannot be verified through a photograph or recording. Additionally, some of the records that have been interpreted to represent reliable current presence date back to in the late 1800's (Finney County - 1889, Franklin County – 1890). We recommend that the final rule rely only on accepted and verified recent records when

determining the distribution of Eastern Black Rails in all stages of their annual cycle (breeding, migration and wintering ranges). The proposed rule also states that Eastern Black Rails are regularly present during the breeding months at Quivira National Wildlife Refuge (NWR) and Cheyenne Bottoms Wildlife Area. Again, we can find little evidence in the reference cited (Smith-Patten and Patten 2012) to support the conclusion that black rails are regularly present during the breeding months at Cheyenne Bottoms Wildlife Area, with only one hypothetical record for Barton County. In six years of marsh bird surveys by KDWPT staff from 2003-2008, Black Rails were not detected at Cheyenne Bottoms Wildlife Area. In unconfirmed eBird records from the last 20 years, eastern black rails have only been reported as heard or observed in three years. Contrary to what is stated in the proposed rule, we believe there is little evidence to suggest Black Rails can be reliably found at any location in Kansas other than Quivira National Wildlife Refuge, and request that the final rule reflects this more accurate account of distribution in Kansas.

*Population Viability* - We support the use of quantitative models using the best available data to inform decision-making, including decisions regarding whether species should or should not be listed. However, models may produce misleading or incorrect results when they are poorly constructed, make invalid assumptions, use bad data or only have access to limited data. Regarding the occupancy model in the Eastern Black Rail Species Status Assessment (SSA), we do not question the conceptual framework of the model, but are very concerned that a single site with only a few years of data is used to make conclusions about viability for the entire Great Plains.

*Proposed 4(d) Rule Restrictions* - We have grave concerns regarding the management restrictions proposed in the 4(d) rule. Although the benefits of wetland habitat management are noted within the listing material several times, the 4(d) restrictions appear to specifically restrict those same wetland management activities utilized to maximize habitat suitability for Eastern Black Rails and other wildlife, primarily on publicly managed habitats. The conclusions regarding disturbance, harm, or take to Eastern Black Rails in relation to these management activities are not well supported by the literature provided. For prescribed fires, Nyman and Chabreck (1995) documented no evidence of mortality of Black Rails, and do not claim that it occurs. Grace et al. (2005), a project with yellow rails in coastal habitats, specifically state there was no direct mortality of rails observed during prescribed burns, and speculate that rails unable to escape the burn areas survive by burying themselves underneath dead, damp vegetation beneath clumps of cordgrass. The only evidence provided for negative effects of prescribed fire was from what appears to be an abstract of an oral presentation (Legare, Hill, and Cole 1998). All of these studies were conducted in southeastern salt marsh, which differs significantly from the types of habitats Eastern Black Rails occupy in interior states. Given the well documented benefits of prescribed fire on wetland management that are specifically recognized in the proposed rule, the recommendation to limit burns to fall and winter months with very limited scientific evidence is concerning. A significant threat to Eastern Black Rails is woody encroachment resulting from fire suppression (Grace et al. 2005), and not allowing growing-season fire would eliminate one of the best management practices (BMPs) for maintaining a marsh or grassland and preventing woody encroachment (Grace et al. 2005). Furthermore, given that Eastern Black Rails in Kansas are considered migratory, the requirement for interior states to

comply with BMP practices outside of the reproductive period when black rails are not present is particularly perplexing.

Support for restrictions on haying, mowing, grazing, and other disturbance is similarly limited. Much of the literature provided does not address mortality or take, but instead potential disruption or displacement. Kane's unpublished master's thesis (2011), for example, suggested limited use in habitat that was recently hayed as might be expected. Peak occupancy, however, was observed in habitat several years post disturbance. Although we recognize that habitats recently hayed, mowed, heavily grazed, or disked would likely temporarily displace rails, these activities are necessary to maintain the preferred habitat conditions for Eastern Black Rails, as well as many other wetland-dependent wildlife species. Recent observations at Quivira National Wildlife Refuge, the location of Kane's work, confirm that without relying on those management options, the habitat becomes less suitable for Eastern Black Rails, and use declines (Rachel Laubhan, personal communication May 23, 2018).

Contrary to the assessment in the proposed rule that opportunities to reach management goals outside the restricted dates are sufficient, we suspect that the proposed restrictions would detrimentally limit the efficacy of these techniques, especially in interior states like Kansas. In northern interior climates, vegetation is dormant for most of the proposed management window, limiting the effectiveness of haying, mowing, or grazing for wetland vegetation management. Given the well-documented difficulty in reducing wetland dominance by species like Cattail (*Typha* spp.), Common Reed (*Phragmites australis*), and Reed Canary Grass (*Phalaris arundinacea*), most effective wetland management plans require a variety of techniques during different seasons (Sojda and Solberg 1993, Kostecke et al. 2004, Baldwin and Cannon 2007, Hillhouse et al. 2010, Svedarsky et al. 2016). Providing early successional stages in wetlands can improve productivity and benefit rails (Rundle and Fredrickson 1981, Rundle and Sayre 1983, Sayre and Rundle 1984, Kostecke et al. 2005, Conway et al. 2010). In interior states, fire, haying, mowing, grazing, and mechanical disturbances are often limited to the driest and warmest summer months when wetlands can be sufficiently dried to use these disturbance methods. With late summer and fall precipitation, it can prove difficult to keep wetland units dewatered into fall and winter when management would be permitted under proposed restrictions. Furthermore, dewatering wetlands during this period would result in unavailable habitat for migratory and wintering species that represent the predominant use of these wetlands in the southern half of the flyway.

Implications of the proposed management restrictions may be best summarized by considering their effects on specific habitats. Cheyenne Bottoms, a 20,000-acre Central Kansas marsh, has been recognized as a Globally Important Bird Area, a Wetland of International Importance, and Hemispheric Shorebird Reserve. Of the 478 bird species documented in Kansas, 356 have been found at Cheyenne Bottoms. It is a primary stopover site for many migratory bird species in the interior US, including other federally listed species like Whooping Cranes and Piping Plovers. The value of this important habitat to a diverse community of wetland and grassland birds is hard to overstate. It is likewise a destination for consumptive and non-consumptive users, and in the last ten years has seen annual visitation as high as 93,000 visits. Like most wetlands in this region of the US, Cheyenne Bottoms relies on a suite of management activities to provide a diverse wetland community and limit the impacts of invasive and exotic vegetation, and require

001440

flexibility for when those activities can be utilized. The typical suite of management techniques includes mowing, grazing, haying, burning, or mechanical disturbance. Restricting any or all these activities to late fall and winter would significantly affect our ability to effectively manage this unique and crucial habitat. Prescribed fire, mowing, haying, grazing and mechanical disturbance are typically limited to spring and summer months when conditions allow for active or passive drawdown of wetland units. Because management occurs on a rotational basis on a small portion of the overall habitat, current management provides a diverse mix of habitat and cover types that support a diverse migratory bird community. If the proposed management restrictions were applied at Cheyenne Bottoms, the inability to utilize fire, grazing, or haying as necessary would likely result in increases in coverage of exotic and invasive plants (Phragmites, Cattail, and Reed Canary Grass), decreased habitat for migratory bird (shorebirds, waterbirds, waterfowl), decreased using by these species (including Whooping Crane and Piping Plover), and decreased visitation and public use.

Given the lack of support provided for the presumed negative effects of wetland management activities, and the importance of flexibility to conduct these activities during the breeding period, we recommend that the Service reconsider proposed wetland management restrictions. We believe that these restrictions are likely to limit our ability to effectively manage wetland habitat, and will have the unintended result of a loss of appropriate habitat for Eastern Black Rails. If the Service approves any proposed restrictions, we recommend that application of final 4(d) rule restrictions be limited to locations where Eastern Black Rails are known to occur and breed regularly, based on reliable survey methods and appropriate time periods (e.g., within the past five years) specified by the Service. Broad application of the 4(d) restrictions would limit wetland management activities that benefit a suite of wetland-dependent wildlife in locations where Eastern Black Rails are unlikely to occur. Further, we request that off-season BMP requirements proposed for burning not be applied to northern interior states where Eastern Black Rails are not found that time of year.

In addition to wetland management implications, we have concerns that approval of the proposed threatened listing with 4(d) restrictions will disincentivize further research and survey work on Eastern Black Rails. The substantial implications of management restrictions proposed for locations with Eastern Black Rails will likely limit the number of landowners and conservation partners willing to permit new or continued research at locations with limited Black Rail occurrence information. This may effectively eliminate the opportunity to address existing information gaps and interrupt recent progress made in several Central Flyway states, including Colorado, Oklahoma, Nebraska, and Texas, which has improved our understanding of Eastern Black Rail distribution and vital rates. We support additional research aimed at documenting distribution, occupancy, vital rates, and life history requirements for Black Rails in the Central Flyway, and encourage the Service to fund additional research and explore options to avoid limiting future research as a result of 4(d) rule restrictions.

*Designation of Critical Habitat* - We support the Service's decision not to designate critical habitat due to concerns regarding increased disturbance from birders. We recommend the Service work with eBird staff to cooperatively and proactively take steps to avoid making Eastern Black Rail data publicly available by adding it to eBird's sensitive species list if the species is listed as threatened. This capacity already exists as part of the regional review process.

001441

We also recommend promoting information to increase awareness about this species' vulnerability to disturbance and harassment, and publicize information regarding ethical birding such as the guidance provided by the American Birding Association (http://listing.aba.org/ethics/).

We appreciate the opportunity to provide comment. Please do not hesitate to contact Richard Schultheis (richard.schultheis@ks.gov) if you have questions or information needs.

Sincerely,

Keith Sexson
Assistant Secretary of Wildlife, Fisheries & Boating
Kansas Department of Wildlife, Parks & Tourism

## Literature Cited

Baldwin, B. and A. Cannon. 2007. Typha Review. Utah State University. http://files.cfc.umt.edu/cesu/NPS/USU/2006/06Baldwin_GRKO_Typha%20review_frpt.pdf. Assessed December 3, 2018.

Conway, C. J., Nadeau, C. P., and Piest, L. 2010. Fire helps restore natural disturbance regime to benefit rare and endangered marshbirds endemic to the Colorado River. Ecological Applications 20:2024-2035.

Grace, J.B., L.K. Allain, H.Q. Baldwin, A.G. Billock, W.R. Eddleman, A.M. Given, C.W. Jeske, and R. Moss. 2005. Effects of prescribed fire in the coastal prairies of Texas: USGS Open File Report 2005-1287.

Hillhouse, H.L., S.J. Tunnell, and J. Stubbendieck. 2010. Spring grazing impacts on the vegetation of Reed Canarygrass-invaded wetlands. Rangeland Ecology & Management 63:581-587.

Kane, S. A. 2011. Breeding habitat structure and use by Kansas-occurring Black Rail. Master's Thesis. Fort Hays, Kansas: Fort Hays State University.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2004. Vegetation response to cattail management at Cheyenne Bottoms, Kansas, USA. Journal of Aquatic Plant Management 42:39-45.

Kostecke, R. M., L. M. Smith, and H. M. Hands. 2005. Macroinvertebrate response to cattail management at Cheyenne Bottoms, Kansas, USA. Wetlands 25:758-763.

Legare, M. H., Hill, R. F., & Cole, F. T. (1998). Marsh bird response during two prescribed fires at the St. Johns National Wildlife Refuge, Brevard County, Florida. In T. L. Pruden, & L. A. Brennan (Ed.), *Fire in ecosystem management: Shifting the paradigm from suppression to prescription. 20*, p. 114. Tallahassee, Florida: Tall Timbers Research Station.

Nyman, J. A. and R. H. Chabreck. 1995. Fire in coastal marshes: history and recent concerns. Proceedings of the Tall Timbers Fire Ecology Conference 19:134-141.

Rundle, W. D. and L. H. Fredrickson. 1981. Managing seasonally flooded impoundments for migrant rails and shorebirds. Wildlife Society Bulletin 9:80-87.

Rundle, W. D. and M. W. Sayre. 1983. Feeding ecology of migrant soras in southeastern Missouri. Journal of Wildlife Management 47:1153-1159.

Sayre, M. W. and W. D. Rundle. 1984. Comparison of habitat use by migrant soras and Virginia rails. Journal of Wildlife Management 48:599-605.

001443

Smith-Patten, B. D., & Patten, M. A. (2012). Interior Black Rail Literature Compilation. Norman: University of Oklahoma - Oklahoma Biological Survey.

Sojda, R. S. and K. L. Solberg. 1993. Management and control of cattails. U.S. Fish and Wildlife Service Fish and Wildlife Leaflet: 13.4.13. Washington, D.C.

Svedarsky, D., J. Bruggman, S. Ellis-Felege, R. Grosshans, V. Lane, R. Norrgard, G. Knutsen, R. Clarke, D. Ripplinger, A. Ostlund, J. Lewis, J. Granfors, and T. Brenny.  2016. Cattail Management in the Northern Great Plains: Implications for Wetland Wildlife and Bioenergy Harvest. Environment and Natural Resources Trust Fund. University of Minnesota: Northwest Research and Outreach Center, Crookston, MN. https://www.crk.umn.edu/sites/crk.umn.edu/files/cattail-management-northern-great-plains.pdf Accessed December 3, 2018.

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 07, 2018
**Status:** Posted
**Posted:** December 07, 2018
**Tracking No.** 1k2-96z9-j4bk
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0068
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Mark Howery
**Submitter's Representative:** Mark Howery
**Government Agency Type:** State
**Government Agency:** Oklahoma Department of Wildlife Conservation

## General Comment

Please see the attached file; these comments are submitted on behalf of the Oklahoma Department of Wildlife Conservation.

## Attachments

Eastern Black Rail - USFWS letter ODWC Comments signed

WILDLIFE CONSERVATION COMMISSION

MARY FALLIN,  GOVERNOR
J. D. STRONG,  DIRECTOR

John D. Groendyke      Robert S. Hughes II
CHAIRMAN      MEMBER
Bill Brewster      Bruce Mabrey
VICE CHAIRMAN      MEMBER
Leigh Gaddis      Dan Robbins
SECRETARY      MEMBER
James V. Barwick      John P. Zelbst
MEMBER      MEMBER



**DEPARTMENT OF WILDLIFE CONSERVATION**

P.O. Box 53465      Oklahoma City, OK 73152      PH. (405) 521-3851

December 7, 2018

U.S. Fish and Wildlife Service
Public Comments Processing
Attn: FWS–R4–ES–2018–0057
MS: BPHC, 5275 Leesburg Pike
Falls Church, VA 22041–3803

**RE:** Federal Register Notice of 12-month Finding for the Eastern Black Rail
FWS-R4-ES-2018-0057

Dear Mr. McMoy,

This letter conveys the comments of the Oklahoma Department of Wildlife Conservation regarding the 12-month finding on the petition to list the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as a threatened or endangered species under the authority of the Endangered Species Act.  We appreciate this opportunity to provide comments specific to the U.S. Fish and Wildlife Service's (Service) proposed listing determination, the development of a special 4(d) rule and the decision not to designate critical habitat for this species.

We appreciate the many challenges faced by the Service during your evaluation of the Eastern Black Rail's status.  This species is strongly nocturnal and secretive, which hinders the ability to accurately delineate its occupied range, its population densities and the timing of any seasonal movements.  Because Black Rails vocalize almost exclusively at night and their calling frequencies are highly variable between nights, there have been few attempts to monitor known populations and multi-species monitoring approaches (e.g. marsh bird calling surveys) are typically inefficient and poorly effective.  Compounding these difficulties is the relatively high mobility of migratory Black Rails, the species' potentially large geographic range that may encompass portions of as many as 35 states, and the wide range of variation in the wetland habitats that it occupies (e.g. tidal marshes, wet meadows, and freshwater marshes).

The incompleteness of existing data regarding reproductive success, population recruitment, habitat needs, the timing of nesting and migration, and population densities collectively render this subspecies unquantifiable in terms of its overall population size and trend.  This indicates that the proposed threatened listing may be premature, particularly in light of the emerging information coming from recent research in the Gulf Coast and interior portions of the rail's range.  We can, however, concur with the Service's conclusion that the Eastern Black Rail does not warrant an endangered listing due to its widespread distribution and

The Oklahoma Department of Wildlife Conservation is the state agency responsible for managing fish and wildlife. The Wildlife Department receives no general tax appropriations and is supported by hunting and fishing license fees and federal excise taxes on hunting and fishing equipment.

continued representation in at least four of the Service's analysis units. Furthermore, we believe that the data currently available are not sufficient to demonstrate that this species is in danger of extinction throughout its range. With this in mind, we would like to provide the following comments relative to the designation of critical habitat, future updates to the Eastern Black Rail Species Status Assessment (SSA), and the development of the proposed 4(d) rule.

### Designation of Critical Habitat

We support the Service's decision to not designate critical habitat due to the concerns described in the Federal Register Notice. One of these concerns, the potential for increased disturbance of rails and rail habitat by birders, is particularly well-founded. Additionally, there are no clearly articulated advantages to Black Rail populations that would come from a critical habitat designation. A critical habitat designation has little practical effect on privately owned marsh habitats, and most publicly owned marshes are currently engaged in habitat conservation measures.

### Future Revisions to the Species Status Assessment

Substantial improvements have been made to the Eastern Black Rail SSA since the initial draft was released for a quick review this past January, and we anticipate that this document will continue to be refined as additional information is collected and shared. Additionally, we found the new Black Rail page on the Service's Southeast Region website to be a very thorough and useful resource, and we appreciate its development. With that said, we have a few remaining concerns regarding the Species Status Assessment. We question the accuracy of the current regional analyses of viability because of the limited availability of breeding-season data used to develop them. We urge the Service to collect additional data in all analysis units to improve these. We also urge you to more critically evaluate the historic observational records that have been assembled for the SSA, especially in the interior portion of the Black Rail's range. We understand that most historic records were collected opportunistically, but there seem to be few interior wetlands that have regularly supported nesting Black Rails for long periods of time. It appears that the breeding locations used by interior-nesting rails shift frequently over time and this implies that some nomadic tendencies exist within interior populations that help these birds adapt to changing wet and dry weather cycles that influence the availability of breeding habitat at regional scales. Although Figure 2-7 within the SSA has illustrative value, it is somewhat misleading because it compares observations that were collected over a 174-year period (1836 – 2010) against observations that were made during a six-year interval (2011 – 2016). Many of the counties shown within the historic range contain only one to five records during the 174-year period, and many of those records have not been independently vetted and verified by ornithologists with local expertise. The infrequent number of reports in many counties, combined with the inability to verify their accuracy, suggests that the periphery of the range may be over-drawn due to the inclusion of vagrant individuals and/or incorrectly identified rails.

The authors of the SSA have applied a standard set of dates (April 1 through September 30) to all records to identify potential breeding records; however, interior birds appear to migrate later resulting in likely errors in some of the records that are currently classified as possible or probable breeding birds. For example, there are only two documented Black Rail records during the month of April in Oklahoma and Kansas (23 April 1971 in Oklahoma and 30 April 2008). This indicates the unlikelihood of the interior nesting season beginning as early as the first of

April. A more reasonable estimate of the beginning of the nesting season, based on observations in both states, would be mid to late May, and several of the records that are currently classified as evidence of probable nesting are more likely to be migrants. Similarly, birds would need sufficient time in the fall to migrate after their post-breeding molt; therefore the nesting season almost certainly ends by the first week of September. For the counties shown in Oklahoma in Figure 2-7 of the SSA, the records for Johnston and Tillman counties all occur within the migration periods and those birds should be classified as migrants. The single record for Cleveland County is dated 16 May 1924, and almost certainly represents a migrating bird. There is a long history of ornithological research in Cleveland (location of the University of Oklahoma) and adjacent counties, and it is unlikely that a nesting population would go undetected in that area. In her book *The Birds of Oklahoma* (1931), Margaret Morse Nice wrote that the Black Rail was a "rare transient" and cited the Cleveland County and one fall report from Beaver County as her evidence (*transient* is the word that she used to describe migrating birds). The classification of McCurtain County as a site with confirmed breeding also is in error. In two emails dated 3 August 2017 and 4 August 2017 from Brenda Smith-Patten, Oklahoma Natural Heritage Biologist, to Whitney Wiest, the McCurtain County record was reclassified as a migrating bird after it was determined that the bird originally reported as an immature was an adult showing partial signs of feather molt.

### *4(d) rule and management restrictions*

If the Service's final rule results in the listing of the Eastern Black Rail, then the development of a tailored 4(d) rule for this species is a more preferable option to us than the application of a "blanket 4(d) rule" on this species. A 4(d) rule could more effectively conserve Black Rails by focusing protective measures in those wetlands where nesting and wintering rails will receive the greatest benefit. Please understand, however, that we have several concerns about the restrictions included in the currently proposed 4(d) rule. We believe that these restrictions will limit the ability of state and federal wildlife agencies to effectively manage wetland habitat, and this could have the unintended consequence of a net loss of suitable habitat for Eastern Black Rails.

If the Service approves the proposed restrictions, we recommend that application of the final 4(d) rule be limited to locations where Eastern Black Rails are known to occur and breed regularly (e.g. within the past ten years), based on reliable survey methods. It is currently unclear where the proposed management restrictions would be applied and a broad application of the 4(d) rule restrictions could limit wetland management activities that benefit a suite of other wetland-dependent wildlife in locations where Eastern Black Rails are unlikely to occur. If the full range of historic Black Rail occurrence records is considered and the counties through which the interior populations might migrate are included, then the potential geographic range of the rail would be immense and most of that area would not be occupied regularly if at all. The 4(d) rule should be applied only to those wetlands or counties that can reasonably be expected to support nesting and/or wintering Black Rails. Areas through which the rails only migrate should be excluded, because these areas are unlikely to be occupied for more than a few weeks annually, and there is no evidence to indicate that rail survival and recruitment are substantially limited by the availability and condition of wetland habitats within the migration corridor. The freshwater wetlands within the interior of the U.S. are used by a broad range of nesting waterbirds, shorebirds, and marsh birds of conservation concern including Least Bitterns (*Ixobrychus exilis*),

King Rails (*Rallus elegans*), Piping Plovers (*Charadrius melodus*), Willets (*Catoptrophorus semipalmatus*), and American Avocets (*Recurvirostra americana*) that have very different habitat requirements. Limiting the application of the 4(d) rule restrictions to those areas occupied by nesting or wintering Black Rails will provide federal, state and private wetland managers with the flexibility to meet the habitat needs of the full range of wetland-dependent species at other locations.

We recognize that the Service was limited by the data that are currently available when the proposed 4(d) rule was developed and that the incompleteness of these data made it difficult to evaluate the benefits and the negative effects of the management practices that are commonly applied to wetlands. It appears that activities that can dramatically alter vegetation structure were assumed to have negative effects that outweigh their benefits when they were applied during the nesting season. We do not believe that is true because many of the marshes that are known or suspected of supporting breeding Black Rails are found on managed conservation lands such as state wildlife management areas and national wildlife refuges. We encourage the Service to engage in a more thorough dialogue with the biologists in its own National Wildlife Refuge System and with state wildlife agency biologists that possess wetland management expertise, to better identify how prescribed growing-season burns, rotational grazing, and potentially haying, can be used to maintain or enhance the quality of marshes for Black Rails. We believe that there are ways to modify the proposed 4(d) rule and tailor its geographic application to provide Black Rail habitat and at the same time be protective of nesting and wintering birds. These same biologists could provide a beneficial technical review of the Best Management Practices that have been proposed for use outside of the nesting season.

*Geographic Modification of the 4(d) Rule*
As mentioned earlier, the 4(d) rule should be applied only to wetlands that are known to support or are reasonably likely to support nesting and/or winter rails. Applying this concept to Oklahoma, the only areas known to or likely to support nesting Black Rails in the state are herbaceous wetlands in five to seven northwestern counties near the Kansas and Colorado state lines. The remaining 70 to 72 counties in the state are at most occupied by migrating birds for a few days or weeks annually. There are no counties in Oklahoma that are likely to support wintering populations of Black Rails.

*Seasonal Modification of the 4(d) Rule*
Another aspect of the 4(d) rule to consider is tailoring the annual timing of the 4(d) rule restrictions regionally to better match the nesting season. The proposed 4(d) rule recommends an annual period of mid-March through September 30 around the nesting season, but as mentioned earlier, Black Rails have not been documented in Oklahoma or Kansas before late April, and the nesting season is unlikely to begin until mid- or late May. In the fall, birds begin to show up in counties outside of the rail's likely nesting range between the end of August and mid-October. It is likely that nesting season and subsequent annual molting period for the interior population ends in late August or early September. With these dates as guidelines, the annual timing of the 4(d) rule restrictions could be reduced by four to six weeks in the spring and two weeks in the fall.

*Unit Specific Modification of the 4(d) Rule*

Wetland managers have found that prescribed burning and mechanical manipulation of vegetation during the growing season can be the most effective management tools for controlling the encroachment of woody vegetation (e.g. *Salix*, *Baccharis*, and *Tamarix*) into herbaceous wetlands and limiting the dominance of aggressive herbaceous species (e.g. *Typha*). A modification of the 4(d) rule to consider in conjunction with, or in lieu of, an annual restrictive period, is to limit the percentage of a wetland unit that could be mechanically manipulated or burned during the summer growing season. For example, in order to control woody vegetation encroachment, the 4(d) rule could be modified to allow no more than 20% of a wetland unit to be burned during the nesting season/growing season, and this could be limited to the first few weeks of the nesting season (late April/early May) before nests are initiated, or the last few weeks of the nesting season (mid to late August) after chicks have left the latest nests and are highly mobile. Similarly, grazing is an important management tool for maintaining herbaceous vegetation diversity in grasslands, wet meadows, and seasonal wetlands, and these habitats benefit from low to moderate grazing pressure. The proposed 4(d) rule stipulates that "intensive or heavy grazing should be avoided" between mid-March and September 30th; however, no definition or stocking rate threshold is provided within the rule. While we understand that stocking rates are highly dependent upon multiple regional factors, we recommend that the Service either eliminate this restriction or provide further details as to how regionally-specific grazing recommendation will be defined throughout the Eastern Black Rail's range. Lastly, the 4(d) rule states that grazing restriction will be limited to public lands; however, it is unclear whether the Service is referring to federal lands only or to any lands owned by public trust entities (e.g. municipalities, counties, states, etc.). We request that the Service provide clarification regarding which lands will be subject to the grazing restrictions in the proposed 4(d) rule.

In conclusion, we appreciate the opportunity to provide input into the Black Rail SSA for a second time and to provide our comments regarding the 12-month finding. We regret that we did not have the opportunity to be a part of the discussion that led to the development of the proposed 4(d) rule. We recommend that the state wildlife agencies be given the opportunity to cooperatively and proactively work with the Service in developing future 4(d) rules for threatened species prior to these being published in the Federal Register, as states have the statutory responsibilities for managing many of these species prior to their listing. We appreciate your consideration of our comments and recommendations. If you have any questions regarding this letter, please contact Mark Howery, Wildlife Diversity Biologist, at mark.howery@odwc.ok.gov.

Sincerely,

J.D. Strong
Director

001450

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 09, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-970o-vw2h
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0085
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** David Cox
**Organization:** NC Wildlife Resources Commission
**Government Agency Type:** State

## General Comment

See attached file(s)

## Attachments

FWS–R4–ES–2018–0057 Eastern Black Rail NCWRC comments_final

001451



## ⬙ North Carolina Wildlife Resources Commission ⬙

Gordon S. Myers, Executive Director

December 10, 2018

Public Comments Processing
Attn: FWS-R4-ES-2018-0057
U.S. Fish and Wildlife Service
MS: BPHC
5275 Leesburg Pike
Falls Church, VA  22041-3803

RE:   Endangered and Threatened Wildlife and Plants; 12-Month Petition Finding and
      Threatened Species Status for Eastern Black Rail with a Section 4(d) Rule
      Docket No. FWS–R4–ES–2018–0057; 4500030113

To Whom It May Concern:

The North Carolina Wildlife Resources Commission (NCWRC) has reviewed the proposed rule
by the U.S. Fish and Wildlife Service (USFWS) to list the Eastern Black Rail (*Laterallus
jamaicensis jamaicensis*) as threatened as published in the Federal Register Docket # FWS-R4-
ES-2018-0057: Endangered and Threatened Wildlife and Plants; 12-Month Petition Finding and
Threatened Species Status for Eastern Black Rail with a Section 4(d) Rule dated October 9,
2018. The NCWRC has provided our data and offers the following information on the USFWS
federal register proposal to list the eastern black rail as a threatened species under the
Endangered Species Act of 1973, as amended (ESA).

The NCWRC assumes the USFWS has our agency's monitoring data since it was referenced in
the ESA proposal. If not, please let us know and we will ensure you have all data collected by
Center for Conservation Biology (CCB). The one exception to available data may be the 2018
inland / fresh water black rail surveys conducted by CCB. For this 2018 survey, no black rails
from two surveys of 168 points at inland locations were found (Watts et al. 2018).

The proposal states the risk factors of most concern are habitat fragmentation and
conversion, sea level rise and tidal flooding, incompatible land management practices, and
stochastic events. Many of the activity restrictions (mowing and grazing) proposed focus
on eastern black rail habitats in the middle of the country and are not especially relevant to
North Carolina. Sea level rise and tidal flooding are concerns in North Carolina, but no

---

**Mailing Address:** Habitat Conservation Division • 1721 Mail Service Center • Raleigh, NC  27699-1721
**Telephone:**   (919) 707-0220 • **Fax:**   (919) 707-0028

Page 2
December 10, 2018
FWS-R4-ES-2018-0057

actions were proposed.  Most black rail habitat in North Carolina is very remote and difficult to access. Further, their activity is primarily nocturnal; thus, impacts from repeated human traffic is not a high concern for causing significant disturbance.

A 4(d) rule is one of many tools provided by the ESA to allow for flexibility in the ESA's implementation and to tailor prohibitions to those that make the most sense for protecting and managing at-risk species. This rule, which may be applied only to species listed as threatened, directs the Service to issue regulations deemed "necessary and advisable to provide for the conservation of threatened species." Designating critical habitat provides added flexibility in the implementation of protection measures to aid in the protection and management of a species listed as threatened under the ESA.  For example, the rule is often used to clarify or simplify what forms of take of a threatened species are and are not prohibited. Therefore, listing the eastern black-rail as threatened would provide opportunities for the conservation of the species' population and habitats without undue burden on citizens.  NCWRC is supportive of the added flexibility provided through the 4(d) rule for this species.

We appreciate the opportunity to comment and participate in the development of Species Status Assessment for Eastern Black Rail. We applaud the USFWS's work on this species and are interested in participating in recovery efforts for this subspecies. We encourage continued communication between the USFWS and other state resource agencies as the USFWS progresses through this process. Please do not hesitate to contact David H. Allen at (252) 670-1276 or david.h.allen@ncwildlife.org as recovery efforts develop.


Sincerely,

David R. Cox
Habitat Conservation Supervisor

**Literature Cited**
Watts, B. D., B. J. Paxton and F. M. Smith. 2018.  Assessment of black rail status in North Carolina, Interim report: Spring 2018.  Center for Conservation Biology Technical Report Series, CCBTR-18-05.  College of William and Mary and Virginia Commonwealth University.

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-9718-mqh5
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0093
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Steve Holmer
**Organization:** American Bird Conservancy

## General Comment

American Bird Conservancy comment

## Attachments

black rail ABC listing comment

001454



December 10, 2018

Public Comments Processing
Attn: FWS-R4-ES-2018-0057
U.S. Fish and Wildlife Service, MS BPHC
5275 Leesburg Pike, Falls Church VA 22041-3803

To whom it may concern;

Please accept these comments on behalf of American Bird Conservancy. We appreciate the U.S. Fish and Wildlife Service's decision to protect the Black Rail under the Endangered Species Act. In regard to the proposal for the Black Rail to be listed as "Threatened", we ask that the Service consider either protecting the species as "Endangered" or substantially increasing the protective measures provided in the listing decision and 4(d) rule.

Specifically, we are concerned by:

- Small, vulnerable, and declining population size and suitable habitat acreage.
- Significant portion of habitat where species has already been extirpated.
- Lack of adequate protections with "Threatened" status and proposed 4(d) rule.
- Lack of adequate regulatory mechanisms to protect habitat or ameliorate sea level rise.
- Lack of designated Critical Habitat.
- Analysis indicating the subspecies will likely be extinct in the foreseeable future by 2068.

We commend the Service for analysis in the proposed rule and Species Status Report for the Eastern Black Rail, and will be utilizing appropriate text to underscore our concerns and recommendations for stronger protective measures, and analysis on issues to augment the draft. Our thanks to the Center of Conservation Biology for contributions to Black Rail conservation and excerpts included in this text.

**Small, Vulnerable, and Declining Population Size and Suitable Habitat Acreage**

We found the four extant analysis units (Southeast Coastal Plain, Mid-Atlantic Coastal Plain, Great Plains, and Southwest Coastal Plain) to have very low occupancy probabilities ranging from 0.099 to 0.25. The results also indicated fairly high site extinction probabilities with accompanying low site persistence. (p. 16)

North Carolina shows a severe decline in the number of occupied sites, with only four properties occupied in 2014–2015, down from nine in 1992–1993 (Watts 2016, p. 80). Additional surveys in 2017 yielded no new occupied sites in coastal North Carolina (B. Watts and F. Smith 2017, unpublished data). South Carolina shows a limited distribution, with two known occupied areas (Wiest 2018, pers. comm.) and an estimated 50 to 100 breeding pairs, leaving Texas and Florida as the current strongholds for the Southeast. At the time of the 2016 coastal assessment, it was surmised that coastal Georgia may support a breeding

population of unknown size (Watts 2016, pp. 93–95); however, a coastwide survey in 2017 at 409 survey points in Georgia yielded no detections of eastern black rails (B. Watts and F. Smith 2017, unpublished data). In short, across the Atlantic and Gulf Coasts, recent observations show poor presence inland and a widespread reduction in the number of sites used across coastal habitats (Watts 2016, p. 79). (p. 20)

Eastern black rail analysis units currently have low to no resiliency in the contiguous United States (Service 2018, pp. 79-82). The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain analysis units have low resiliency based on the dynamic occupancy model results, which indicate very low occupancy probabilities in each modeled analysis unit: 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The Mid-Atlantic Coastal Plain analysis unit currently exhibits very low resiliency for the eastern black rail. It supports fewer birds and has fewer occupied habitat patches than the Southeast Coastal Plain analysis unit. (p. 21)

Despite having a wide distribution, the eastern black rail currently has low redundancy across its range. With the loss of three analysis units in upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the lower latitudinal analysis units. Given the lack of habitat connectivity, and patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more analysis units. (p.21)

Wetland losses for the States within the eastern black rail's historical range have been from 9 percent to 90 percent, with a mean of 52 percent (Dahl T. E. 1990, p. 6). Similarly, most of the native grassland/prairie habitats associated with eastern black rail habitat have been lost since European settlement (Sampson and Knopf 1994, pp. 418– 421). (p. 25)

The eastern black rail also uses the transition zone (ecotone) between emergent wetlands and upland grasslands. These transitional areas are critical to eastern black rails, as they provide refugia during high-water events caused by precipitation or tidal flooding. These habitat types have also experienced significant declines over time (Sampson and Knopf 1994, pp. 418–421), with many areas within the eastern black rail's historical range losing over 90 percent of their prairie habitat. (p. 25)

Despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows, erosion, relative sea level rise, tidal barriers, tropical storm events, and other natural and human-induced factors (Adam 2002, entire; Turner 1990, entire; Kennish 2001, entire; Gedan *et al*. 2009, entire; Tiner 2003, p. 513). Estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37), while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35). Because the rail is a wetland-dependent subspecies, the loss and alteration of palustrine and estuarine wetlands and associated grassland habitats have a negative impact. (p. 25-26)

When viewing historical occurrences on the State level compared to what is known of present distribution, the range contraction (from Massachusetts to New Jersey) and site abandonment (patchy coastal distribution) noted by Watts (2016, entire) appear to be occurring throughout the eastern United States. Over the past 10 to 20 years, reports indicate that populations have declined by 75 percent or greater. North of South Carolina, occupancy has declined by 64 percent and the number of birds detected has declined by 89 percent, equating to a 9.2 percent annual rate of decline (Watts 2016, p. 1). In relative terms, regional strongholds still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size: an estimated 1,299 individuals on the upper Texas coast within protected areas prior to Hurricane Harvey, and an estimated 355 to 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida). (p. 49-50)

We identify the foreseeable future for the eastern black rail to be 25 to 50 years from the present. We consider 25 to 50 years "foreseeable" in this case because this timeframe includes projections from our modeling efforts and takes into account the threats acting upon the eastern black rail and its habitat and how we consider the eastern black rail will respond to these threats in the future. For all five plausible

scenarios, all analysis units exhibited a consistent downward trend in the proportion of sites remaining occupied after the first 25 years (by 2043), with extirpation for all analysis units by 2068. (p. 54)

We did not find that it is currently in danger of extinction throughout its range. (p.55)

*Please note that this final conclusion the Black Rail is not in danger of extinction appears to contradict the paragraph above, and the overwhelming weight of the evidence provided by the Service's analysis.*

## Significant Portion of Habitat Where Species Is Extirpated

Based on available data, we have concluded that the New England, Appalachians, and Central Lowlands analysis units are effectively extirpated. While these three analysis units historically did not support abundances of the eastern black rail as high as the other four analysis units, an evaluation of the current status information, including the paucity of current records, negative survey results, and the demonstrated range contraction throughout these areas, supports our conclusion that the eastern black rail is effectively extirpated from these analysis units. (p. 15)

*Current Condition of Eastern Black Rail*
Historically, the eastern black rail ranged across the eastern, central, and southern United States; historical records also exist from the Caribbean and Central America. It occupied multiple areas of wetlands (including salt marshes, coastal prairies, and hay fields) throughout the range; approximately 90 percent of documented breeding-season occurrence records occurred at coastal locations and less than 10 percent were inland records, with more than 60 percent of the inland records occurring before 1950 (Watts 2016, entire). The eastern black rail also occupied multiple areas of wetlands within each analysis unit.

Within the northeastern United States, historical (1836–2010) records document the eastern black rail as present during breeding months from Virginia to Massachusetts, with 70 percent of historical observations (773 records) in Maryland, Delaware, and New Jersey (Watts 2016, p. 22). Maryland, Delaware, and New Jersey are considered historical strongholds for eastern black rail in this region of the United States (the Northeast) as well as across the subspecies' entire breeding range (Watts 2016, p. 22), due to the total number and frequency of observations reported over time. Virginia, New York, and Connecticut account for an additional 21 percent of the historical records (235 records) from the Northeast (Watts 2016, p. 22). Recent (2011–2016) records from the Northeast are low in number (64 records), with almost all records restricted to outer coastal habitats (Watts 2016, pp. 22, 24). The distribution of the recent records points toward a substantial southward contraction in the subspecies' range of approximately 450 kilometers (280 miles), with vacated historical sites from 33 counties extending from the Newbury marshes in Massachusetts to Ocean County, New Jersey (Watts 2016, pp. 24, 119). Further, the distribution of the recent records has become patchy along the Atlantic coast, and an evaluation of the records within the 15 counties still currently occupied suggests an almost full collapse of the eastern black rail population in the Northeast  (Watts 2016, p. 24). (p. 17-18)

## Lack of Adequate Protections with Threatened Status and Proposed 4(d) Rule

We commend the Service for the best practices for wetlands conservation proposed in the draft rule.

Currently, the eastern black rail is impacted by the loss, degradation, and fragmentation of wetland habitats resulting from sea level rise along the coast and ground-and surface-water withdrawals across the subspecies' range. Incompatible land management techniques, such as application of poorly timed and planned prescribed fires, intense grazing, or haying, also have negative impacts on the eastern black rail and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. (Status Assessment, p. v)

Controlling water levels and prescribed fire are the two most widely used methods for marsh management but in many cases the timing or extent of these tools are being used to benefit one species are in direct

conflict with requirements of the black rail. Conducting prescribed burns or raising water levels of impounded marshes during inappropriate times or inappropriate lengths of time can negatively impact black rails during the breeding and non-breeding season. There is very little information on the compatibility of these widely used management tools for black rails. This notion suggests the need for research and summary of how management directly influences black rail populations. (Center for Conservation Biology)

The analysis did not include discussion about impacts of urbanization. We also recommend additional protection measures for infrastructure development and construction activities to reduce or mitigate for loss or degradation of marsh, or adjacent habitats. We also request the Service consider a broader analysis to assess habitat differences between occupied areas, and heavily populated coastal States where Black Rails are now extirpated.

The Atlantic and Gulf coasts have lost nearly 9 % of their estuarine marsh cover since the 1950s. Most of these losses are attributable to the conversion of marsh to agriculture or coastal development, such as urbanization, suburbanization, and road/bridge construction. Black rails rely on the highest portions of marshes that are rarely inundated by tidal waters. Because of the drier hydrology, the high marsh has typically been the most favored wetland zone for filling and development.

Coastal development can also lead to a host of negative impacts on black rails beyond direct habitat loss. Many salt marshes positioned near development have been ditched for mosquito control, submerged by water control structures, and used as grazing areas for livestock. Development of upland areas are known to reduce the bird diversity and abundance of marshes they interface. Black rail territories are typically located directly adjacent to upland habitats so are particularly vulnerable to conversion of adjoining forest land to human uses.

Coastal counties now support some of the largest urban concentrations in the United States. The demand for new development by an ever burgeoning human population within coastal zones will bring another era of impacts on black rail habitats unless appropriate management is undertaken. (Center for Conservation Biology)

Predation was identified as a threat, but no adequate protective measures such as best management practices to control non-native, invasive predators are proposed in the 4(d) rule. Domestic cats are not native to North America and predate billions of mammals, birds, reptiles, and amphibians each year. Cats are abundant in suburban and urban areas, and frequently found on National Wildlife Refuges and other important habitats. We recommend specific management requirements to reduce risk of predation by cats.

Marsh birds experience higher levels of nest predation when water levels are low and where marshes are surrounded by development. Black rails may be particularly vulnerable to nest predators because they rely exclusively on high marsh zones for breeding. The high marsh zone is infrequently flooded by tidal waters providing mammalian predators greater access. Additionally, high marsh zones are positioned directly adjacent to upland habitats that are the source of mammalian nest predators. (Center for Conservation Biology)

**Lack of Adequate Regulatory Mechanisms to Protect Wetlands or Ameliorate Sea Level Rise**

We are concerned that the proposed rule does not identify lack of adequate regulatory mechanisms as a threat to the Black Rail. The analysis contains numerous examples how habitat loss and sea level rise have harmed the Black Rail, and may likely cause its extinction in the foreseeable future. We recommend that the Service identify the lack of adequate regulatory mechanisms for wetland protection as a threat, and include additional protective measures to prevent wetland loss.

> This dramatic falling trend has decreased with recognition of the benefits of wetland habitats and subsequent increasing conservation and regulatory measures. This was especially true for estuarine wetlands. However, despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows, erosion, relative sea level rise, tidal barriers, tropical storm events and other natural and human-induced factors (Turner 1990, entire; Kennish 2001, entire; Adam 2002, entire; Tiner 2003, p. 513; Gedan et al. 2009, entire). (Status Assessment, p. 33)

Given the recent information from IPCC and rising U.S. carbon emissions, it is imperative that the government begin taking action to protect citizens and property from sea level rise and other expected impacts of climate change, and to rapidly reduce carbon emissions. The analysis makes predictions based on anticipated sea level rise, but proposes to do nothing to protect the Black Rail from this known impact.

> Sea level rise will amplify coastal flooding associated with both high tide floods and storm surge (Buchanan, Oppenheimer, and Kopp 2017, p. 6). (p. 30)

> Sea level rise will reduce the availability of suitable habitat for the eastern black rail and overwhelm habitat persistence. (p. 32)

> Because of their low position within the landscape, salt marshes will be one of the first habitats consumed by rising seas. One way salt marshes can continue to exist with sea-level rise is to migrate upslope where topography is favorable. However, barriers to salt marsh transgression such as sea-walls and the impermeable surfaces of developed land will eventually squeeze marshes out of existence. The high marsh zone that black rails rely on for breeding are particularly susceptible to be converted to low marsh where barriers to landward migration are present.

> The Chesapeake Bay region has long been known as a population stronghold for breeding black rails. Simulations of the impact of sea-level in this region indicate that 51 % of black rail habitats will become submerged and vanish by the year 2100. Moreover, simulations made under an expected acceleration in the rate of sea-level rise would eliminate 99 % of black rail habitats in the Chesapeake Bay region.

> The coastal zone of the Atlantic and Gulf coasts are suffering from an ever growing human pressure of development. Improved regulation and spatial planning of development and barriers to marsh transgression are needed to proactively reduce the impacts of sea-level rise on black rails and their habitats. (Center for Conservation Biology)

Sea level is not an inevitable process that cannot be changed or influenced. There is a big difference between a seven foot rise, a seventy foot rise, and the three hundred foot rise of an ice-free world. Society, including government decisions will decide that. We ask the Service to identify the lack of adequate regulatory mechanisms to stem sea level rise as a threat to the Black Rail, and to recommend protective regulations.

**Lack of Designated Critical Habitat**

We are concerned that the critical habitat analysis failed to provide any analysis about the potential benefits of critical habitat designation. Given that habitat loss and degradation are identified as crucial threats, providing protection for habitat would be prudent. We recommend designating all existing occupied habitat as Critical Habitat and to identify additional suitable areas for habitat restoration and inland migration.

Moreover, how the impact of sea level rise is addressed could have broad impacts on habitat and is a likely nexus of federal decision making and spending. The Black Rail would therefore benefit from the Sec. 7 consultation process whenever its Critical Habitat might be impacted.

> These emergent wetland gains due to landward expansion of sea level can be hampered by barriers to wetland migration such as roads, levees, canals, and other social infrastructure. One limit to salt marsh movement is referred to as the "coastal squeeze" problem, which refers to natural and/or human-created barriers which limit salt marshes from becoming established in new areas as relative sea level rises. This includes natural barriers (e.g., topographic features), existing barriers related to human actions (e.g., shoreline rip-rap, hardened surfaces) intended to be protective barriers for coastal human communities or infrastructure, and future physical barriers being considered as part of future efforts to reduce the effects of sea level rise (Torio and Chmura 2013, entire; Armitage et al. 2015, entire; Enwright et al. 2016, entire; White and Kaplan 2017, entire). (Status Assessment, p. 35)

Concerns raised about birdwatching impacts can best be addressed through education efforts. Moreover, the decision ignores the availability of rail locations from other web-based sources.

**The Eastern Black Rail Will Likely be Extinct within the Foreseeable Future by 2068**

This is chilling analysis that underscores why additional habitat protection and new regulatory mechanisms are urgently needed to address sea level rise caused by climate change.

> Specifically, they predicted a high probability of complete extinction for all four analysis units under all five scenarios by 2068. The model predicted that, depending on the scenario, the Southeast Coastal Plain and Mid-Atlantic Coastal Plain analysis units would reach complete extinction between 35 and 50 years from the present; the Great Plains analysis unit would reach complete extinction between 15 to 25 years from the present; and the Southwest Coastal Plain analysis unit would reach complete extinction between 45 to 50 years from the present. (p.47)

> Under our future scenarios, the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain analysis units generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first approximately 25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise or groundwater loss, resiliency of the four remaining analysis units is expected to decline further. We expect all eastern black rail analysis units to have no resiliency by 2068, as all are likely to be extirpated by that time. (p. 48)

> Under our future scenarios, the Great Plains analysis unit is projected to be extinct within the next 15 to 25 years, which will result in the loss of that higher latitudinal representative unit for the subspecies. In addition, the three remaining analysis units (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) are predicted to decline and reach extinction within the next 50 years. (p. 48-49)

> Under current condition, we determined that the subspecies is effectively extirpated in three of the seven AUs resulting in a large range contraction and a current low redundancy for the subspecies. We analyzed the four remaining AUs under future scenarios and determined the eastern black rail will have zero redundancy under all plausible scenarios by 2100. (Status Assessment, p. ix)

Thank you for considering these comments. American Bird Conservancy is committed to working with the Service to advance recovery of the Black Rail, and our staff would be happy to discuss opportunities to advance habitat restoration.

Sincerely,

Steve Holmer
Vice President of Policy
American Bird Conservancy
202-888-7490
sholmer@abcbirds.org

001461

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971a-982v
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0098
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Joseph Conlon
**Submitter's Representative:** Joseph M Conlon
**Organization:** American Mosquito Control Association

---

## General Comment

The AMCA reviewed its submitted comments and made a few grammatical and spelling changes reflected in the attachment.

---

## Attachments

Eastern Black Rail Comments (2)

001462



*Individuals enhancing the health and quality of life through the suppression of mosquitoes, other vectors and pests of public health importance.*



A Partner in the EPA's Pesticide Environmental Stewardship Program

## Board of Directors

**OFFICERS**

**William Walton, PhD**
President
**Jason Kinley**
President-Elect
**Ari Faraji, PhD**
Vice-President
**T. Wayne Gale**
President 2017
**Gary Hatch**
Treasurer

**REGIONAL DIRECTORS**
**Jason Trumbetta**
Industry Director
**Catalina Alfonso-Parra, PhD**
Latin America-Caribbean
**Dennis Salmen**
Mid-Atlantic
**Robert Duryea**
North Atlantic
**Mark Breidenbaugh, PhD**
North Central
**Gregory Barron**
North Pacific
**Christopher Lesser**
South Atlantic
**Herff Jones**
South Central
**Gary Goodman**
South Pacific
**Lee Cohnstaedt, PhD**
West Central

**EXECUTIVE DIRECTOR**
**Heather Gosciniak**

**TECHNICAL ADVISOR**
**Joseph Conlon**

**SOCIAL MEDIA COORDINATOR**
**Levy Sun**

December 7, 2018

Public Comments Processing
Division of Policy, Performance and Management Programs
U.S. Fish and Wildlife Service, MS: BPHC
5275 Leesburg Pike
Falls Church, VA 22041-3803

**Attention Docket ID No. FWS-R4-ES-2018-0057**
**Petition Finding and Proposed Threatened Species Status for**
**Eastern Black Rail with a 4(d) Rule**

The American Mosquito Control Association (AMCA) is submitting these comments in response to the Fish and Wildlife Service issuance of a notice in the Federal Register on October 9, 2018 proposing threatened species status under the Endangered Species Act (Act) for the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) under the authority of section 4(d) of the Act that provides measures that are necessary to provide for the conservation of the species.

After reviewing the Petition Finding and Proposed Threatened Species Status for the Eastern Black Rail (EBR), the AMCA concludes that without exemptions for crucial mosquito control activities needed to protect human and animal health, designation of Critical Habitat as a result of the proposed listing could put significant populations of humans and wildlife at considerable vector-borne disease risk.

The AMCA is a not-for-profit professional association of 1600 public health officials, academicians, county trustee/commissioners and mosquito control professionals dedicated to providing leadership, information and education leading to the enhancement of health and quality of life through the suppression of mosquito and other vector transmitted diseases and the reduction of annoyance levels caused by mosquitoes and other vectors and pests of public health importance. This is accomplished through implementation of integrated mosquito management components to exploit the vulnerabilities of mosquitoes at various life stages within an environmentally-aware context. The AMCA is committed to preserving and promoting the health of environment and is fully cognizant of its members' responsibilities to maintain protections for listed species.

**American Mosquito Control Association**
**1120 Route 73, Suite 200, Mount Laurel, NJ 08054**
**Phone: 856-439-9222 ● Fax: 856-439-0525 ● E-mail: amca@mosquito.org ● www.mosquito.org**

The AMCA wishes to submit the following comments for your consideration:

**1. The Species Status Assessment Report forming the rationale for the proposed listing makes several problematic assumptions with regard to EBR habitat and dietary requirements.**

A. **The primary literature source cited as supporting the proposed listing is the Species Status Assessment Report of B. D. Watts (2016). Pesticide "spraying" in North Carolina and Maryland are posited as a possible causative factor in the decline in the numbers of this species.**

Ironically, no evidence is provided to support this assertion. In addition, the document further cites the work of Morris et. al (2005) as support for the assertion that pesticides affect birds. However, this paper involves the effects of agricultural pesticide applications and their effects on yellowhammers, not EBRs. Agricultural pesticide applications involve application rates meant to establish a broad spectrum, long-lasting residual effect on arthropods contacting it. Unsurprisingly, this was shown to exert an indirect impact on insectivore bird populations in the area through significant reductions in arthropod prey.

Mosquito control methodologies and product application parameters are fundamentally different from the agricultural applications cited above. Thus, the results and conclusions derived therewith are not applicable with respect to mosquito control product applications. Ultra Low Volume (ULV) insecticides used against adult mosquitoes are specifically engineered to work rapidly at extremely small dosages, targeted at compromising the mosquito's ability to fly. ULV label dosages of pyrethroids of .007 lbs AI/acre (<25 applications to a site/yr) and malathion application rates of .03-.06 lbs AI/acre/day are dispersed as fine droplets in an air column volume of 435,600 cubic feet up to 10 feet above an acre of ground.  Droplet spectra are prescribed on the label and are in the range of 20-50 (8-30 for truck-mounted ULV applications) micron volume mean diameter. The recommended time for use of these products is limited to only the peak activity periods of mosquitoes (dawn and dusk), when wind velocities are  >1mph, e.g. Permanone 30-30), and the ambient temperature is above 50 degrees (except in the case of Fyfanon). All of these contribute to promoting exposure of the target mosquito while minimizing environmental loads and exposures to nontarget organisms such as birds and their prey items. This would additionally make it unlikely that treated insects would be available as prey where/when Eastern Black Rails are foraging.

In addition, registered mosquito control pesticides possess exceedingly low avian toxicity as a condition of their registration for use in protecting public and wildlife health. For instance, permethrin, a product commonly used in aerial adult mosquito control applications is considered low in toxicity to birds (Toynton et al. 2009). Furthermore, the pyrethroid insecticides commonly used in adult mosquito control are bound by specific receptors in the target insects rendering them unavailable to exert untoward effects on the birds that consume them. Also, applications are made only when results of surveillance trapping of particular species of mosquito larvae/adults have exceeded thresholds established by competent authority, further reducing potential exposures.

2

**B. It has been hypothesized that EBR populations may experience some kind of cumulative adverse impact from the other "possible" stressors to which they are subjected in addition to mosquito control activities.**

While possible, this is purely speculative.  We are not aware of any definitive data confirming the hypothesis or that establishes mosquito control operations as the primary driver. In light of this, the AMCA requests that the USFWS take into account the dangers mosquitoes pose to both people and wildlife resulting from the proscriptions being considered. Included in these negative mosquito-borne disease impacts on humans and wildlife are those caused by high biting numbers of mosquitoes such as those found in and around the Everglades and coastal salt marshes.

**C. Mosquito larvae are mentioned as an Eastern Black Rail prey item via personal communication in the Species Status Assessment Report (SSA), yet peer reviewed studies documenting this appear to be rare or nonexistent.**

While to some extent informative, personal communications do not rise to the level of scientifically-derived data upon which environmental policy can be initiated. They remain anecdotal in nature. At the most, those communications might be used to support considering the initiation of studies to determine the extent to which mosquito stages constitute critical EBR dietary needs prior to any proscriptions on control activities attendant to Critical Habitat determination.

The USFWS also cites a study by Poulin et al (2010) documenting effects on reproductive success in House Martins and Swallows due to reductions in numbers of prey due to use of *Bacillus thuringiensis israeliensis* (Bti) in mosquito larviciding operations.  However, Martins and Swallows are well-known insectivores frequently catching and consuming insects in flight. While Rails also consume insects as part of their diet, they do not pursue mosquitoes in flight to any great extent. Seeds also play an important part. The lower reproductive rates were attributed to presumed reduction of putative mosquito predators (Odonata) upon which the birds feed. However, direct impacts on the mosquito population in the study area by Bti treatments were not demonstrated, thus the association may be simply correlative. Furthermore, Martins and Swallows are not acceptable proxies for the EBR as their ecology, diet and feeding is considerably different.

The argument that application of mosquito control products cause cascading alterations to trophic structure impacting species has very little direct evidence to support it. Vector control operations leave *de minimis* mosquitocide residue as a core function because of very short product half-life and target impingement requirements. The use of imputed trophic structure effects in mosquito predators as a general indictment of mosquito control activities is singularly pernicious in the absence of definitive data supporting it. If this rationale stands in this listing, there is nothing to stop it from reappearing in every listing in the future.

3

Ironically, the USFWS also cites the paper by Lagadic et al (2014) which averred that *"...Bti* sprays do not adversely affect non-target aquatic invertebrates in French Atlantic coastal wetlands." The paper found that changes in invertebrate populations were driven more by abiotic factors than by the application of Bti, contradicting their rationale.

**2. Mosquito control efforts prevent zoonoses in avians and other wildlife.**

While there are no published studies regarding the effects of West Nile virus on Eastern Black Rails, according to USFWS on their website (https://www.fws.gov/southeast/wildlife/birds/eastern-black-rail/), the virus is speculated as being the leading driver of recent local extinction events in the Sierra Foothills population of the California Black Rail, a congener of the EBR. These 2 subspecies are likely equally susceptible to West Nile virus. Thus, mosquito management activities probably perform a valuable protective function for these birds.

**3. If Critical Habitats for the Eastern Black Rail are identified as infrequently-flooded, high marsh, all phases of integrated mosquito management in these areas will be adversely affected.**

   **A. Mosquitoes utilizing salt marshes as preferred oviposition sites almost exclusively lay their eggs in the high marsh, with hatching occurring when the eggs are inundated during abnormally high tides.**

Larval populations of salt marsh mosquitoes are surveyed compared to established thresholds and virus presence by vector control personnel on site in high marshes after flooding. These are carried out on foot or via ATV.  During the EBR nesting season, typically lasting from May into August, designation of Critical Habitat could preclude these routine surveys designed to identify potential disease transmission threats. This would disallow preemptive interventions that would prevent virus amplification and transmission among EBR populations.

Of particular interest, Eastern Black Rails possess a rather secretive nature and a propensity for clumping nests in areas within their habitat. Thus, they are not present uniformly within a habitat writ large. The AMCA would strongly suggest that EBR "colonies" be demarcated within habitat types throughout its range. AMCA would further suggest studies that identify factors influencing site choice for these nesting clusters as a means toward further clarifying what constitutes Critical Habitat. This could potentially allow programmatic public health mosquito control activities within salt marshes outside the demarcated nesting areas.

**B. The proposed threatened listing, as it currently stands, could also conceivably force these districts to modify their current National Pollutant Discharge Elimination System (NPDES) Pesticide General Permits.**

If the district's areas of responsibility include critical habitat, requiring special approval from the jurisdictional service to apply ULV adulticides unless a health emergency has been declared (unlikely until human cases have been allowed to occur) they may have to revise their program's NPDES to reflect Clean Water Act requirements. This will further entail administrative resources and permit review prior to control intervention. Thus, control measures which could prevent amplification of virus in birds may eventually require Fish and Wildlife Service approval. The delays this will inevitably entail could severely compromise timely control measures that would prevent human/wildlife disease, forcing public health entities to apply remedial control measures to outbreaks allowed to claim victims in the meantime.

**C. Effects of Critical Habitat restrictions on the implementation of best mosquito management practices such as Open Marsh Water Management (OMWM) would be substantial.**

OMWM projects are crucial components of integrated mosquito management practices that limit oviposition habitat for salt marsh mosquitoes such as *Aedes sollicitans* and *Aedes taeniorynchus*. These projects would be severely curtailed in Critical EBR Habitat despite OMWM entailing a temporary habitat recovery period for the EBR.

OMWM typically does not cause any major alteration of marsh community structure or function. Indeed, emergent vegetation recovery proceeds apace, and is almost complete after a few growing seasons. Moreover, OMWM is typically conducted during winter months when EBRs are not present. An additional ameliorative factor is the OMWM reestablishment of natural marsh hydrology, which reduces some marsh flooding events inimical to Black Rails habitat preservation.

In addition, coastal impoundments or other water management practices, particularly during roosting, might be proscribed in Critical Habitats if not exempted, further exacerbating mosquito production. Prescribed burning of phragmites would likely be prohibited in these habitats. Prescribed burning for control of invasive phragmites converts the phragmites marsh to a more diverse, salt meadow hay marsh, and would provide higher quality plant cover for EBRs roosting in the long term. Additionally, with a restored marsh, mosquito control districts could more easily identify, target and treat (if needed) mosquito oviposition sites that were camouflaged and covered by phragmites.

**D. The loss of mosquito control activities within potential Eastern Black Rail (EBR) habitat would have a demonstrably adverse impact on the citizenry and wildlife of those states within the buffer zone. These mosquito control entities are**

**charged with protecting upwards of 50 million citizens from mosquito-borne illnesses.**

A significant number of Mosquito Control Districts (MCDs) along the Atlantic and Gulf Coast coastal areas, particularly where National Wildlife Refuges have been designated, have at least some Eastern Black Rail habitat

With the uncertainty concerning the known geographic range of the EBR, there is no way to determine how many MCDs and their constituencies would be affected by designations of Critical Habitat. This could involve well over 59 million citizens put at risk.

**Conclusion: Integrated Mosquito Management (IMM) strategies currently employed as a matter of policy will not contribute in any meaningful "take" of Eastern Black Rails.** Because of the vast numbers of humans and animals (including Eastern Black Rails) adversely affected by mosquitoes in EBR habitat, coupled with the minimal EBR exposures through effective implementation of IPM, ***the American Mosquito Control Association respectfully requests "public health mosquito control" applications to be added to the exemption 4(d) list.***

The AMCA recognizes and applauds the efforts made by the Fish and Wildlife Service to appropriately evaluate the status of these species and incidental take exemptions, and we look forward to further collaboration in addressing the comments presented.


Sincerely,


Joseph M. Conlon, MSc, MSc(Ed)
Technical Advisor
American Mosquito Control Association
1-904-215-9660
 conlonamcata@gmail.com


Selected References:

Lagadic, L., Roucaute, M., & Caquet, T. (2014). Bti sprays do not adversely affect non-target aquatic invertebrates in French Atlantic coastal wetlands. *Journal of applied ecology*, *51*(1), 102-113

Morris, A. J., Wilson, J. D., Whittingham, M. J., & Bradbury, R. B. (2005). Indirect effects of pesticides on breeding yellowhammer (Emberiza citrinella). *Agriculture, ecosystems & environment*, *106*(1), 1-16.

001468

Poulin, B. , Lefebvre, G. and Paz, L. (2010), Red flag for green spray: adverse trophic effects of *Bti* on breeding birds. Journal of Applied Ecology, 47: 884-889. doi:10.1111/j.1365-2664.2010.01821.x

Toynton, K.; Luukinen, B.; Buhl, K.; Stone, D. 2009. *Permethrin General Fact Sheet*; National Pesticide Information Center, Oregon State University Extension Services. http://npic.orst.edu/factsheets/PermGen.html.

Watts, B. D. 2016. Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America. The Center for Conservation Biology Technical Report Series, CCBTR-16-09. College of William and Mary/Virginia Commonwealth University, Williamsburg, VA. 148 pp.

001469

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971a-rf87
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0095
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Erik Johnson
**Address:**
    Audubon Louisiana
    5615 Corporate Blvd., suite 600B
    Baton Rouge,  70808
**Email:** ejohnson@audubon.org
**Phone:** 2257680820

---

## General Comment

See attached file(s)

---

## Attachments

ESA Comment Letter - Audubon Louisiana - Letterhead



5615 Corporate Boulevard
Suite 600B
Baton Rouge, LA 70808

225.768.0820
la.audubon.org

**CHAIR**
Richard Crowell

**BOARD OF ADVISORS**
Suzanne Apple
Larry Avery
John Besh
Christian T. Brown
Kristin Brown
Porteus Burke
Maureen Harbourt
Kevin O. Long
Van R. Mayhall, Jr.
Douglas Meffert
Cathy Pierson
Dr. Oliver Sartor

December 10, 2018

Electronic submission of public comments via [http://www.regulations.gov]
Public Comments Processing,
Attn: FWS-R4-ES-2018-0057,
U.S. Fish and Wildlife Service,
MS: BPHC, 5275
Leesburg Pike, Falls Church, VA 22041-3803

Re: Proposed listing of Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as
"Threatened" under the Endangered Species Act

Dear U.S. Fish and Wildlife Service:

We at Audubon Louisiana appreciate the opportunity to comment on the proposed
decision to list the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as
Threatened under the Endangered Species Act (ESA). We fully support the listing
decision based on the subspecies' low population size, high habitat specialization,
and alarming population declines. The Species Status Assessment is an excellent
document outlining these issues and the threats this bird face, and we applaud the
U.S. Fish and Wildlife Service (Hereafter "the Service") in the execution of that
comprehensive review.

Audubon Louisiana is a state office of the National Audubon Society, and we have
been working closely with the Service and the Louisiana Department of Wildlife and
Fisheries since May 2017 to conduct surveys for the Black Rail in coastal Louisiana.
Prior to these surveys, the Louisiana Ornithological Society had only 13 accepted
records of this extremely cryptic species on the official state list, with nearly all
occurring during potentially migratory periods. Although additional undocumented
records existed, it was unclear if the species over-wintered or remained in Louisiana
during the breeding season.

Our surveys over the last year and a half have demonstrated dozens of wintering
and breeding-season records along the Chenier Plain of southwestern Louisiana.
The vast majority of these have been in habitat similar to where they are reliably
found year-round in Texas – high salty marshes dominated by Gulf cordgrass
(*Spartina spartinae*). As such, we recommend that any regional distinctions in
management recommendations, including 4(d) rules, consider the Chenier Plain of
southwestern Louisiana as a contiguous biological unit with the Texas coast.

Even though over 80% of Louisiana's Coastal Area is held in private ownership, we
have been moderately surprised that all Black Rails documented in recent surveys in
Louisiana have been on private lands. Because private landowners are likely to play
an important role in the recovery of the species, particularly in Louisiana, we believe
that the impact of ESA listing on private land management should be more clearly

*Protect the birds and we protect the earth.*

articulated. Grazing and prescribed fire management are two activities that are central to the proposed 4(d) rules, and clearly intersect with Black Rail habitat in coastal Louisiana. The current draft decision states that grazing and prescribed fire management practices only apply "where eastern black rails are present," but this criterion as written is vague and creates uncertainty in the guidelines.

The Black Rail is one of the most secretive birds in North America, making this criterion of "present" a great challenge to prove. Furthermore, the burden of proof is also not clearly stated – is the landowner with potentially suitable habitat responsible for reporting? Because rails are extremely good dispersers, it seems likely that potentially unsuitable or low quality habitat could be periodically occupied, even if just for a few days, especially because this region likely hosts migratory populations from the interior U.S. The word "present" should be more explicitly described – season, frequency, and duration of occupancy is key to this statement. As it stands, this statement could act as a disincentive for landowners to participate in Federal habitat improvement incentive programs, thus we urge the Service better define this term.

Furthermore, we have some concerns over the habitat management restrictions in the 4(d) rules. Short-term benefits to birds should be carefully weighed against long-term impacts on suitable habitat in developing these rules. We have heard multiple concerns that the 4(d) rules may be too restrictive in Louisiana and Texas, thus regional considerations may be warranted (rather than single range-wide criteria). In addition, opportunities to develop management plans on public and private lands to provide long-term benefits to habitat may more effectively ensure species recovery than a restrictive focus on short-term impacts from a single fire, haying, or grazing event.

We appreciate the Service's decision to not identify Critical Habitat; however, we feel that although the risk of bird watchers over-visiting sites is a thoughtful consideration, this is likely to create only rare and local issues. It should not be used to justify whether or not Critical Habitat should be defined. Although Critical Habitat may not be necessary for Section 404 and other regulatory actions to proceed, Critical Habitat designations provide an important communication tool not only to permit applicants, but for also the larger conservation community in support of Black Rail recovery. As such we request that the Service develops a process that could lead to the designation of Critical Habitat, while considering the habitat management needs of private landowners that may be included within Critical Habitat polygons.

A significant science gap exists in order to designate Critical Habitat, however, which is that a map of potentially suitable high marsh habitat does not exist across the bird's range. This, in our view, is perhaps the most important science need moving forward, and will require a combination of on-the-ground field surveys that associate bird occupancy and abundance with habitat and landscape characteristics that can then be projected in space using remote sensing techniques. Funding to advance this need should be made available to the avian research community.

To provide incentives and protections for the private landowner, a Safe Harbor-like program, similar in nature to that used for Red-cockaded Woodpecker habitat management, could be applied to Black Rail management. Productive Black Rail habitat requires active management to create and maintain, and such a program could have important long-term benefits not only for the sustainability of the Black Rail, but also to combat coastal erosion through improved coastal resilience. We encourage the Service to engage with other Federal agencies to develop private lands management incentive programs, like Safe Harbor, to benefit the Black Rail.

Black Rail habitat in coastal Louisiana is at great risk to storm surge, sea level rise, and coastal erosion, thus we strongly encourage resources to be made available to the region to combat these issues. With the Service working closely with Louisiana's Coastal Protection and Restoration Authority (CPRA) on marsh creation projects that provide suitable habitat in areas close to existing habitat would not only benefit this species, but provide higher ground that would serve to protect other habitats as well as human communities from storm surge.

Currently, the Black Rail is considered critically imperiled in Louisiana and is listed as a Tier 1 Species of Greatest Conservation Need in the 2015 Louisiana Wildlife Action Plan. The Black Rail and its habitat are at

tremendous risk to sea level rise and increased storm intensity, perhaps more so than any other species along the northern Gulf Coast. Urgent action is clearly needed to reverse population declines and improve the resiliency of this species. We at Audubon Louisiana are committed to restoring coastal Louisiana and look forward continuing to work with the Service and other public and private organizations and entities over the coming years to recover Black Rail populations.

Thank you for your proposal and consideration of these comments.

Sincerely,

Erik I. Johnson, Ph.D.
Director of Bird Conservation, Audubon Louisiana
National Audubon Society

001473

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971a-tw7s
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0096
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Anonymous Anonymous
**Organization:** Delaware Division of Fish & Wildlife
**Government Agency Type:** State
**Government Agency:** Delaware Division of Fish & Wildlife

## General Comment

Comments from the Delaware Division of Fish & Wildlife on the proposed rule to list the Eastern Black Rail as a Threatened species under the Endangered Species Act with a Section 4(d) Rule

December 10, 2018

The Delaware Division of Fish & Wildlife (Division) recognizes the need for conservation measures to protect Eastern Black Rail populations. The Division further supports listing this sub-species as Threatened under the Endangered Species Act (ESA), conditional upon establishment of the following measures:

Section 7 consultations and determinations of activity affect(s) must utilize the best available science such that affect and may affect determinations are only rendered when there is a scientific basis/support for such determination.
Any Critical Habitat designation for the Eastern Black Rail must be based on the best available science that provides a scientific basis/support for such designation in consideration of factors to include, but not limited to, marsh vegetation habitat type(s), tidal regime(s) and relative sea level rise.
Provide a Section 4(d) exception for the following standard wildlife and fisheries habitat management activities performed by government agencies, conservation organizations and private landowners, to include, but not limited to, for which the best available science indicates there is no more than de minimis, if any, adverse effect on Eastern Black Rail:
o prescribed burns for marsh habitat management from October 1 through April 15 to avoid Eastern Black Rail nesting/fledgling impacts;
o water level management within impoundments;
o control of invasive marsh vegetation, including Phragmites australis, involving herbicide applications or physical removal;

o maintenance activities to, including removal of sediment and debris near, existing structures performed under U.S. Army Corps of Engineers Nationwide Permit 3; and

o aquatic restoration, enhancement and establishment activities, including of marsh habitats, performed under U.S. Army Corps of Engineers Nationwide Permit 27.

Provide a Section 4(d) exception for the following standard mosquito control activities performed by the Divisions Mosquito Control Section for quality of life or public health purposes, for which the best available science indicates there is no more than de minimis, if any, adverse effect on Eastern Black Rail:

o mosquito larval or adult surveillance performed on foot or by ATV, boat or helicopter or drone landings;

o mosquito control larvicide and adulticide product applications performed in accordance with EPA label requirements, with no further restrictions on product types, application rates, frequencies, modes of application or season applications; and

o Open Marsh Water Management (OMWM) mosquito source reduction habitat activities involving spatially-limited, marsh physical alteration, which often involves salt-marsh habitat and hydrology restoration, with OMWM work done from October 1 through April 15 to avoid Eastern Black Rail nesting/fledgling impacts only if Critical Habitat is designated for the Eastern Black Rail.


Thank you for the opportunity to comment. We are available for further consultation as the USFWS develops plans to protect and recover the Eastern Black Rail.


Submitted by:
Delaware Division of Fish & Wildlife
89 Kings Highway
Dover, DE 19901

001475

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971f-m5de
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0106
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Matthew Sarver
**Address:**
    PO Box 4247
    Greenville,  DE,  19807
**Email:** conservation@dosbirds.org
**Phone:** 7246895845
**Submitter's Representative:** Matthew Sarver
**Organization:** Delmarva Ornithological Society

---

## General Comment

See attached file(s)

---

## Attachments

DOS EBLRA Comment Final

001476



Delmarva
Ornithological
Society

PO Box 4247
Wilmington, DE 19807

December 10, 2018

Submitted Electronically

Public Comments Processing
Attn: FWS–R4–ES–2018–0057
U.S. Fish and Wildlife Headquarters, MS: BPHC
5275 Leesburg Pike
Falls Church, VA 22041-3803

**RE: Threatened Status for the Eastern Black Rail (*Laterallus jamaicensis jamaicensis*)**

**Docket No. FWS-R4-ES-2018-0057**

The Delmarva Ornithological Society (DOS) welcomes the opportunity to comment on the Proposed Rule for Threatened Status for the Eastern Black Rail.

The Delmarva Ornithological Society is an all-volunteer, 501(c)3 nonprofit representing more than 350 members in Delaware and adjacent areas. Our mission is the promotion of the study of birds, the advancement and diffusion of ornithological knowledge, and the conservation of birds and their environment.

DOS agrees with the Service's decision to list the Eastern Black Rail (EBLRA) as Threatened under the Endangered Species Act (ESA). Precipitous recent population declines in the subspecies's historic strongholds along the Chesapeake and Delaware Bays, combined with a dramatic southward range contraction along the Atlantic coast are well documented, and the EBLRA meets the Service's requirements for listing.

In Delaware the species was detected in five blocks during the First Breeding Bird Atlas (1983-1987), but only three blocks during the Second Delaware Breeding Bird Atlas (2008-2012). Extensive marsh bird callback surveys in the state conducted by the Saltmarsh Habitat and Avian Research Program (SHARP) in recent years have resulted in very few detections of EBLRA. Occupancy of historic breeding sites appears to be low based on anecdotal reports.

**Birders and Critical Habitat Designation**

In the Listing Proposal, the Service asks for "information on the threats of taking or other human activity, particularly by birders, on the eastern black rail and its habitat, and the extent to which designation [of critical habitat] might increase those threats."

We believe that designation of critical habitat is unlikely to significantly increase disturbance to this species by birders. Birders generally already know the type and location of habitats used by Black Rail in a given state or region, as well as the known accessible sites where the species has been reported. The vast majority of birders do not attempt to trudge through a salt marsh at night to try to see or photograph this bird (this is borne out by eBird observation notes), so we believe that the risks of habitat trampling suggested in the Listing Proposal are overstated. Further, most

birders serious enough to go searching for Black Rail are familiar with the ABA Code of Ethics and are therefore less likely to disturb a sensitive and declining species with repeated audio playback and/or entry into sensitive nesting habitat.

The Massachusetts eBird example cited in the listing proposal is anomalous, as it is an isolated example of a bird turning up well outside of the currently occupied breeding range, where it constituted a state rarity and was thus much more likely to attract large numbers of birders. Many eBird reports from the current regular breeding range of the subspecies are more typical of the nature of modern EBLRA reports: serendipitous encounters with spontaneously vocalizing birds that are often difficult to relocate reliably. As is the case with other sensitive species, some birders who are especially concerned about possible disturbance don't enter EBLRA observations into eBird until long after the fact, if at all. Proposing that eBird adopt the EBLRA as a sensitive species should adequately address concerns about conflict between citizen science data collection and disturbance. It is important to recognize, however, that many other avenues of communication are used by birders, especially social media.

We would much prefer to see the Service initiate a cooperative education effort about the EBLRA, its biology, and the risks of birder disturbance by working with state and NGO partners, especially state ornithological societies. This approach could help maximize citizen science value while minimizing disturbance. The suggestion that birders represent a threat so dire as to preclude mapping of critical habitat is ultimately unproductive to cooperative conservation of this special bird, especially as birders contribute significantly to our knowledge of the current distribution of the subspecies.

Further, we request that the Service fully consider all potential benefits of Critical Habitat Designation for the EBLRA and weigh those benefits against the potential risks of increased threat as a result of Designation.

**DOS Conservation Efforts and Eastern Black Rail**

The Service also seeks comment on "Past and ongoing conservation measures for the species, its habitat, or both." As an all-volunteer organization, Delmarva Ornithological Society believes strongly in the importance of educating and engaging birders and the general public in cooperative conservation efforts.

Our signature conservation fundraising and awareness program, the Delaware Bird-a-Thon, focuses on coastal habitats of the Delaware Bayshore and has raised over $450,000 in its first 12 years. We have leveraged these non-federal funds through partnerships to help acquire and protect over 1900 acres and counting of key bayshore habitat in Delaware, including beach, salt marsh, coastal freshwater marsh, and adjacent upland buffers that will allow for sea level rise adaptation. Our partners have included The Conservation Fund, Delaware Wild Lands, Inc., and the State of Delaware Division of Natural Resources and Environmental Control. Some of these now protected lands provide habitat for the EBLRA, which, along with the Red Knot, has been a flagship species in our grassroots conservation efforts. We look forward to working with the Service and our state and NGO partners to continue to improve the chances for Eastern Black Rail to persist along the Delaware Bay.

Sincerely,

Matthew Sarver, DOS Conservation Chair

001478

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971f-ulxa
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0104
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Erik Schneider
**Submitter's Representative:** Stan Senner
**Organization:** National Audubon Society

## General Comment

The attached comments are submitted on behalf of the National Audubon Society.

## Attachments

Eastern Black Rail Comments_National Audubon Society

001479



**National and
International Programs**
1200 18th Street, Suite 500
Washington, DC 20036

202.861.2242
www.audubon.org

December 10, 2018

Electronic submission of public comments via  http://www.regulations.gov
Public Comments Processing,
Attn: FWS-R4-ES-2018-0057,
U.S. Fish and Wildlife Service,
MS: BPHC, 5275
Leesburg Pike, Falls Church, VA 22041-3803

Re: Proposed listing of Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as "Threatened" under
the Endangered Species Act

The following comments on the proposed listing of the Eastern Black Rail as "threatened" under the
Endangered Species Act are submitted by the National Audubon Society. The National Audubon Society
represents 1.4 million members, 23 state offices, 41 nature centers, and 462 affiliated chapters throughout
the United States.

The National Audubon Society applauds the U.S. Fish and Wildlife Service (USFWS) for its proposal to
list the Eastern Black Rail as a threatened species under the Endangered Species Act (ESA). The Eastern
Black Rail is in dire trouble. We believe that the low population size, rapid population decline, range
contraction, current habitat loss and projected future losses, particularly from sea level rise due to climate
change, along with low resiliency, and other anthropogenic threats, warrant an immediate listing under
the ESA. Listing of the Eastern Black Rail is an important step to reversing its decline and recovering this
subspecies.

The population assessment conducted by Watts (2016) indicated "nearly complete collapse" of the
northeast breeding population and dramatic decline in the southeast breeding population. Watts also found
a significant range contraction in the northeast and abandonment of previously-occupied sites in the
southeast, which resulted in an increasingly patchy distribution for this once widely-distributed
subspecies. Population and site occupancy models indicated low to no resiliency in the United States and
concluded that the subspecies is likely to be extirpated from the United States by 2068 (USFWS 2018).
We believe the population assessment and modeling clearly indicate that Eastern Black Rail should be
listed as a threatened species under the Endangered Species Act.

Habitat loss, degradation and fragmentation, along with alteration of hydrology and climate change
effects are significant threats to Eastern Black Rail. As a marsh-dependent bird, the loss of tidal and non-
tidal marsh throughout its range has been well-documented.  Furthermore, Eastern Black Rail requires
marsh with the appropriate structure, vegetation cover, and elevation. This niche habitat type is in decline
throughout its range. Current predictions for sea level rise along with the best available habitat models,
including references cited in Watts (2016) and the Federal Register notice for listing proposal, indicate
that habitat loss in core portions of the subspecies' range will continue and it will be impacted by an
increase in flooding which will directly and significantly impact its ability to nest successfully, presenting
a major threat to Eastern Black Rail.

*Protect the birds and we protect the earth.*

001480

The current regulatory protections for Eastern Black Rail and the habitat it depends on are not adequate to protect this species and prevent extirpation or extinction.  Incidental take of the bird, and its parts, nests or eggs are not prohibited under the current interpretation of the Migratory Bird Treaty Act (Solicitor's Opinion M-37050, December 22, 2017). Regulatory protection for the habitat required by the species for breeding and non-breeding periods of its annual cycle is also inadequate. As such, habitat continues to decline throughout core portions of the subspecies' range and mitigation, if required, rarely restores the appropriate form, function, and structure of the habitat required by the species.

We believe the occupancy model, projections, and future scenarios tested by the U.S. Fish and Wildlife Service follow the best available data for the Eastern Black Rail and appropriate scientific protocols. The results from this modeling indicated that the subspecies will be extirpated and likely extinct from the contiguous U.S. portion of its range within 50 years. With limited current data for the subspecies for areas outside the U.S., it is highly likely that it will be extinct without protection from the Endangered Species Act and immediate action to reverse the declines in its population and habitat.

We also urge you to designate critical habitat for the Eastern Black Rail. While we recognize that in rare cases, overzealous birders who do not follow ethical guidelines on disturbing birds may cause unintended harm, we believe that that these threats are overstated, and that the benefit to critical habitat designation far outweighs the risks from disturbance. We recommend additional guidelines to clarify human activity and behaviors within suitable habitat that could threaten survival, energetics, and reproduction of this subspecies. We also encourage you to more fully consider incentives for private landowners in this context, such as Safe Harbor Agreements, that would help increase regulatory certainty while advancing conservation.

The National Audubon Society agrees with the determination to list the Eastern Black Rail as a threatened species under the Endangered Species Act. The evidence supporting listing is strong. Listing is warranted and essential to curtailing habitat loss and beginning the recovery of the Eastern Black Rail population. We urge the USFWS to act quickly to list this subspecies, designate critical habitat units, and develop and implement a recovery plan.

Thank you for your consideration of these comments.

Sincerely,

Stan Senner
Vice President for Bird Conservation
National Audubon Society

001481

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-9714-tyzh
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0088
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Anonymous Anonymous
**Government Agency Type:** State
**Government Agency:** New Mexico Department of Game & Fish

## General Comment

Please see the attached file from the New Mexico Department of Game and Fish.

## Attachments

NMDGF_Eastern_Black_Rail_Comment_Letter_121018

GOVERNOR
Susana Martinez



DIRECTOR AND SECRETARY
TO THE COMMISSION
Michael B. Sloane

DEPUTY DIRECTOR
Vacant

# STATE OF NEW MEXICO
# DEPARTMENT OF GAME & FISH

One Wildlife Way, Santa Fe, NM 87507

Post Office Box 25112, Santa Fe, NM 87504

Tel: (505) 476-8000  |  Fax: (505) 476-8123

For information call: (888) 248-6866

www.wildlife.state.nm.us

STATE GAME COMMISSION   001482

PAUL M. KIENZLE III
Chairman
Albuquerque

BILL MONTOYA
Vice-Chairman
Alto

CHANCE CHASE
Artesia

CRAIG PETERSON
Farmington

RALPH RAMOS
Las Cruces

BOB RICKLEFS
Cimarron

THOMAS "DICK" SALOPEK
Las Cruces

10 December 2018

United States Fish and Wildlife Service
Public Comments Processing
Attn: FWS-R4-ES-2018-0057
MS: BPHC, 5275 Leesburg Pike
Falls Church, VA 22041-3803

RE: 12-month Petition Finding and Proposed Threatened Status for Eastern Black Rail

To Whom it May Concern:

The U.S. Fish and Wildlife Service (Service) recently announced a 12-month finding to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a threatened subspecies under the Endangered Species Act (ESA; 87 Stat. 884, as amended; 16 U.S.C. 1531 *et seq.*). The proposed rule would fall under the authority of Section 4(d) of the ESA, which provides for determinations of necessary and advisable measures for conservation of listed subspecies. The New Mexico Department of Game and Fish (Department) has stewardship responsibility to conserve, regulate, propagate, and protect wildlife and fish within the state of New Mexico. Thus, the Department appreciates the opportunity to comment on the proposed rule and 2018 Species Status Assessment (SSA) Report, and recommendations follow.

### Status, Distribution, and Range Maps
To ensure the best available data are used in status and distribution assessments for the eastern black rail, only verified and substantiated sightings should be considered. Based on these types of data, black rails are rare vagrant visitors to New Mexico. While the eastern black rail can be difficult to document because of its secretive behavior, Smith-Patten and Patten (2012) list three records for New Mexico and two additional records have been accepted following publication of their report (NMSO 2012, NMSO 2014). Interior black rails have not been documented breeding in the state (Smith-Patten and Patten, 2012 p. 2), however, Figure 2-7 of the SSA indicates both "possible" (Colfax County) and "probable" (Miguel and Chaves Counties) breeding status based on observations that occurred during the breeding season (USFWS, 2018*a* p. 25). Regarding range-wide trends, a comparison of the 1836–2016 and 2011–2016 distribution maps in Figure 2-7 suggests a decrease in both the number of counties with confirmed breeding status and overall distribution of the subspecies, but there is no description of how survey effort may have changed over these time periods. More information is needed to clarify that these maps depict county-level changes in bird distribution, rather than changes in survey effort or methodology.

The Department advises against including entire states as possible eastern black rail range (USFWS 2018*b*, Figure 2-6) when there is limited documentation of the species from isolated areas within those states. We suggest revision to make the distribution map more accurate with regard to this issue. Currently the SSA includes all of New Mexico as possible range for eastern black rail, a wetland-dependent species. Typically, range maps are not based on state boundaries. New Mexico has just five verified black rail records and only 0.6% of the state is wetland habitat (Dahl 1990). The Service states "eastern black rails are currently vagrants (casual or accidental) in … New Mexico" (USFWS 2018*b*, p. 50615; Smith-Patten and Patten 2012, entire). A few verified vagrant sightings seem inadequate to justify the extension of this species' distribution to the state-wide level. Further, our proposed revision would follow the Service's precedent for other threatened and endangered range descriptions (e.g., whooping crane *(Grus americana)*, Kirtland's warbler *(Setophaga kirtlandii)*, piping plover *(Charadrius melodus)*) where states with a limited number of verified reports are not included in the geographic range.

The Department supports conducting additional research on interior black rail distribution, population size, occupancy, vital rates, and annual cycle habitat requirements, and encourages the Service to fund this work. More data and information gained from scientific investigation would allow for better-informed decision making regarding eastern black rail conservation. As an example of data sparsity, the SSA occupancy model used limited data from a single site to assess population viability for the entire Great Plains. This is concerning given the use of this model's projections as a basis for the proposed listing decision.

### Application of the 4(d) Rule without Designation of Critical Habitat

The Department recommends that Section 4(d) management prohibitions on fire, mechanical treatment, and grazing only be applied to locations where the eastern black rail is known to regularly occur or breed. Inclusion of the possible/vagrant range in these prohibitions would be problematic when considering multi-species management obligations at the state agency level, potential dilution of conservation efforts and funding sources, and review process requirements in areas with limited potential to impact the species. The proposed Section 4(d) prohibitions should only apply to locations with potential for population-level protections or benefits for eastern black rail.

Because of the rarity of eastern black rail occurrence in New Mexico, it is unlikely that the Department's wetland management actions would negatively affect populations. Broad application of the Section 4(d) prohibitions would impede planned and ongoing wetland restoration and enhancement projects designed to benefit multiple species, including other endangered or threatened species and Species of Greatest Conservation Need (SGCN) in New Mexico. Fifty-three SGCN, and multiple state and/or federally listed species use wetland habitat within New Mexico. The Department must balance the needs of all species of concern, and sweeping limitations on wetland management for a single, vagrant species would hamper restoration projects in New Mexico. Further, if Section 4(d) prohibitions are applied to New Mexico's wetlands, the likelihood of collaboration with private landowners interested in wetland conservation projects would decrease with these increased management constraints.

The Department concurs with the Service's proposed decision to refrain from designating critical habitat. Disturbance and harassment of eastern black rail by birders is well-documented (USFWS 2018*b*, p. 50628), and formally identifying habitat could exacerbate this problem. The Department supports the Service's request to add eastern black rail to eBird's "sensitive species" list in order to limit details about occurrence data made available to the general public. It may be prudent to include

prohibitions on the use of audio recording playback, particularly on USFWS properties within the eastern black rail range. Promotion of the American Birding Association's ethical birding guidelines and outreach efforts to eBird, state ornithological societies, and other "rare bird alert" groups to increase awareness about this species' vulnerability to disturbance may also be worthwhile.

In sum, the Department recommends these revisions to the proposed eastern black rail rule: 1) remove states with vagrant occurrence data from distribution and geographic range maps; 2) revise these maps to reflect regular occurrence and avoid use of state boundaries; 3) apply the Section 4(d) rule only to areas with verifiable regular occurrence; and 4) refrain from designating critical habitat at this time.

Thank you for your consideration and the opportunity to provide comments.

Sincerely,

Stewart Liley, Chief
Wildlife Management Division

Literature Cited

Dahl, T.E. 1990. Wetland losses in the United States 1780's to 1980's. United States Department of
    the Interior, Fish and Wildlife Service. Washington D.C. 13pp. Available online:
    https://www.fws.gov/wetlands/Documents/Wetlands-Losses-in-the-United-States-1780s-
    to-1980s.pdf. Accessed 15 November 2018.

New Mexico Ornithological Society [NMOS]. 2012. New Mexico Ornithological Society Field
    Notes: Volume 51(3), Summer 2012. Available online: http://www.nmbirds.org/wp-
    content/uploads/2017/04/NMOS_Field_Notes_Summer_2012_vol51_no3.pdf. Accessed
    14 November 2018.

New Mexico Ornithological Society [NMOS]. 2016. New Mexico Ornithological Society Field
    Notes: Volume 55(4), Autumn 2016. Available online: http://www.nmbirds.org/wp-
    content/uploads/2016/12/NMOS_Field_Notes_Summer_2016_vol55_no4.pdf. Accessed
    14 November 2018.

Smith-Patten, B. D., & Patten, M. A. 2012. Interior Black Rail Literature Compilation. University of
    Oklahoma - Oklahoma Biological Survey, Norman, Oklahoma, USA.

United States Fish and Wildlife Service [USFWS]. 2018a. Species status assessment report for the
    eastern black rail (*Laterallus jamaicensis jamaicensis*), Version 1.2. June 2018. Atlanta, Georgia,
    USA.

United States Fish and Wildlife Service [USFWS]. 2018b. Endangered and Threatened Wildlife and
    Plants; 12-Month Petition Finding and Threatened Species Status for Eastern Black Rail with
    a Section 4(d) Rule: Proposed Rule. Federal Register 83(195): 501610-50630.

001486

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971d-m7c2
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0103
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Robin Todd
**Address:**
　10174 Green Clover Drive
　Ellicott City,  MD,  21042
**Email:** totnesman@aol.com
**Phone:** 4104915333
**Fax:** n/a

## General Comment

Attached please find the comments of the Maryland Ornithological Society (MOS) on the listing the eastern Black Rail as Threatened under the Endangered Species Act. We greatly applaud the Service for considering this listing.

## Attachments

MOS Comments_Black Rail ESA Dec 2018

001487

 MARYLAND ORNITHOLOGICAL SOCIETY

December 10, 2018

US Fish and Wildlife Service

RE: FWS–R4–ES–2018–0057

Dear USFWS:

The Maryland Ornithological Society (MOS) supports listing the eastern Black Rail as Threatened under the Endangered Species Act.  We applaud the Service for considering such a listing.

Within the state of Maryland, the Black Rail has been in steep decline.  Under the first Maryland Breeding Bird Atlas (1983-1987), it was confirmed breeding in five blocks, a probable breeder in another five, and possible breeder in a further 8 blocks.[1] By the Second Atlas (2002-2008), it was confirmed in zero blocks, probable in two, and possible in ten.[2] Elliot Island in Dorchester County, Maryland, was once a stronghold, with 100 or more individuals counted in 1952. In  1991, 44 were recorded.  Subsequent to 2010, only single birds were heard, and in 2016 none at all.[3]

The state of Maryland classifies the Black Rail as Endangered, with its continuing existence as a viable component of the state's fauna being in jeopardy.[4]
As the Service recognizes, rising sea levels present a grave threat to this species with its narrow range of breeding habitat.  We have all observed its continuing decline.  For these reasons, MOS supports listing the Eastern Black Rail.

---

[1] Robbins, et al, Black Rail, Atlas of the Breeding Birds of Maryland and the District of Columbia, Pittsburgh, 1996, pages 122-123.

[2] Ellison, Black Rail, 2nd Atlas of the Breeding Birds of Maryland and the District of Columbia, Baltimore, 2010, pages, 122-123.

[3] Watts, Brian, Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America, The Center for Conservation Biology Technical Report Series, CCBTR-16-09. College of William and Mary/Virginia Commonwealth University, Williamsburg, VA , https://ccbbirds.org/wp-content/uploads/2017/01/CCBTR-16-09_BLRA-State-Assessment_final_reduced.pdf

[4] List of Rare, Threatened, and Endangered Animals of Maryland, Department of Natural Resources, December 2016, https://dnr.maryland.gov/wildlife/Documents/rte_Animal_List.pdf

We are concerned that the Service characterizes birders as a take threat to the species, and for that reason is not designating critical habitat. When one was found in Howard County, Maryland, in 2013, the Howard County Bird Club took steps to keep the sighting confidential. eBird, the online database of bird distribution and abundance, considers Black Rail a "sensitive" species, and does not disseminate information in sightings of the species to the public. MOS and other birding groups strive to protect sensitive species, and seek to educate birders and the public to dangers of habitat destruction, whether deliberate or inadvertent, and of harassment.

Thank you for consideration of these views.

Robin G. Todd, PhD
President
Maryland Ornithological Society
www.mdbirds.org
9045 Dunloggin Ct.
Ellicott City, MD  21042
410-461-1643
krschwa1@verizon.net

001489

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-971g-yml9
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0108
Submitted Electronically via eRulemaking Portal

---

## Submitter Information

**Name:** Romey Swanson
**Address:** United States,
**Email:** rswanson@audubon.org

---

## General Comment

See attached file(s)

---

## Attachments

2018_12 Black Rail Comments - Audubon Texas



December 10, 2018

Electronic submission of public comments via http://www.regulations.gov

Public Comments Processing
Attn: FWS-R4-ES-2018-0057
U.S. Fish and Wildlife Service
MS: BPHC, 5275
Leesburg Pike, Falls Church, VA 22041-3803

Re: Proposed listing of Eastern Black Rail (*Laterallus jamaicensis jamaicensis*) as "Threatened" under the Endangered Species Act

Audubon Texas seeks to provide input concerning the proposal to list Eastern Black Rail, *Laterallus jamaicensis jamaicensis*, as a threatened species under the Endangered Species Act.

Audubon Texas supports the listing of Eastern Black Rail (EBR) as a "threatened" species. It is clear that the species has suffered population declines throughout much of the historic range, particularly the eastern coastal portion of the range. However, it should be noted that a substantial proportion of extant populations remain along the Texas Gulf Coast region, particularly within a series of federal, state, and privately conserved lands where active habitat management occurs. Tolliver (2017), using decidedly more refined observational and statistical methodologies for this cryptic and secretive species, estimated that populations on five coastal properties (three National Wildlife Refuges and two State Preserves) exceeded the state-wide estimate provided by Watts (2016). However, Watt's estimates alone are used within the Species Status Assessment (SSA) despite the author suggesting that "population size ranges should be considered soft at best".  Considering that the Texas coast is largely privately owned with additional sites similarly managed to Tolliver's study sites, it is safe to assume that that the Texas population of Eastern Black Rail is higher than suggested in the SSA, possibly significantly higher.

We illustrate that Texas retains a notable proportion of extant Eastern Black Rails not to reduce or minimize the threats or status of this subspecies but to highlight the demonstrably successful active management on Federal and State lands in Texas that has likely contributed to this condition. Active management has undoubtedly benefited the resilience of Texas Gulf Coast populations by providing a dynamic patchwork of high quality habitat across the landscape.

**Concerns Over the Proposal's Section 4(d) Rules**

As proposed, the 4(d) rules would restrict the use of commonly used habitat management techniques associated with coastal grasslands and marshes. We assert that limiting the timing and ignition techniques of prescribed burns within actively and passively managed landscapes is counter-intuitive to the recovery of Eastern Black Rails in Texas since habitat use is negatively affected by encroachment of woody species and herbaceous plant accretion, both of which greatly reduce occupancy by EBR. Removing the ability to set-back neglected high marsh and grassland habitats with warm season burns (generally considered the best and most effective management tool for this specific condition) will limit

a manager's ability to restore habitat while at the same time add to the expense of management by reducing flexibility and increasing the frequency of application. Tolliver (2018 – not included nor cited within the SSA) demonstrates that recently burned habitat supports higher recruitment and consequently more birds than unburned habitat. Therefore, it is paramount that we not limit the ability of habitat managers to restore and maintain habitat that could serve an increasing/recovering population, particularly within landscapes where good "source" populations exist.

Further, the Service provides poor rationale asserting concerns that rails are killed during burn operations because they are unable to escape. The reference study (Grace et. al. 2005) provides no citation for this statement but the Service appears to apply sweeping rules based largely upon it.

**Designation of Critical Habitat**

We urge the Service to designate critical habitat for the Eastern Black Rail. Understanding that in rare cases, overzealous birders who do not follow ethical guidelines on disturbing birds may cause unintended harm, we believe that that these threats are overstated. We believe that critical habitat designation will provide an added assurance to public and private land managers while providing beneficial protections that exceed risks associated with bird watchers and photographers. We recommend additional guidelines to clarify human activity and behaviors within suitable habitat that could constitute threats to this subspecies. Additionally, we suggest consideration for incentives for private landowners, such as Safe Harbor Agreements, that would seek to improve regulatory certainty while advancing recovery goals.

Audubon Texas supports the listing of Eastern Black Rail as a threatened species under the Endangered Species Act. It is clear that this species needs further study of the contemporary status, protection of functional landscapes, and restoration of degraded/neglected habitat. We urge the Service to reconsider Section 4(d) rules that would effectively limit or prohibit existing management practices that are shown to benefit Eastern Black Rail along the Texas Gulf Coast. Further, we suggest that the Texas Gulf Coast and Southwest Louisiana populations, combined, are treated as a separate regional unit.

Respectfully submitted,

Romey Swanson CWB
Director of Conservation Strategy
Certified Wildlife Biologist
Audubon Texas

001492

# PUBLIC SUBMISSION

**As of:** February 05, 2019
**Received:** December 10, 2018
**Status:** Posted
**Posted:** December 13, 2018
**Tracking No.** 1k2-9719-al3s
**Comments Due:** December 10, 2018
**Submission Type:** Web

**Docket:** FWS-R4-ES-2018-0057
Petition Finding and Proposed Threatened Species Status for Eastern Black Rail with a 4(d) Rule

**Comment On:** FWS-R4-ES-2018-0057-0001
Endangered and Threatened Species: Eastern Black Rail; 12-Month Petition Finding

**Document:** FWS-R4-ES-2018-0057-0094
Submitted Electronically via eRulemaking Portal

## Submitter Information

**Name:** Cliff Shackelford
**Submitter's Representative:** State Ornithologist
**Government Agency Type:** State
**Government Agency:** Texas Parks and Wildlife Department

## General Comment

See attached file from the Texas Parks and Wildlife Department.

## Attachments

Black Rail Proposed Listing with 4d rule 121018

001493



**Life's better outside.®**

Commissioners

Ralph H. Duggins
Chairman
Fort Worth

S. Reed Morian
Vice-Chairman
Houston

T. Dan Friedkin
Houston

Anna B. Galo
Laredo

Bill Jones
Austin

Jeanne W. Latimer
San Antonio

James H. Lee
Houston

Dick Scott
Wimberley

Kelcy L. Warren
Dallas

Lee M. Bass
Chairman-Emeritus
Fort Worth

Carter P. Smith
Executive Director

December 10, 2018

Mr. Tom McCoy
U.S. Fish and Wildlife Service
South Carolina Ecological Services Field Office
176 Croghan Spur Road, Suite 200
Charleston, SC 29407

Dear Mr. McCoy:

This letter is the official response of the Texas Parks and Wildlife Department (TPWD) to the U.S. Fish and Wildlife Service's (USFWS) October 9, 2018 request in the Federal Register (Docket No FWS-R4-ES-2018-0057) for comments regarding the proposed rule to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as threatened and provide measures under section 4(d). TPWD appreciates the opportunity to review and provide comments to this proposed rule.

TPWD is committed to the conservation of the black rail. In late 2016, TPWD initiated a partnership with the Texas Comptroller of Public Accounts to convene various partners and stakeholders to discuss the black rail as a candidate for listing. In January 2017 and continuing through early October 2018, we hosted two in-person meetings and two webinars that included USFWS and 15 other agencies and conservation organizations as a means of sharing information and exchanging dialogue about the conservation and status of black rails. What began as a Texas Working Group eventually grew into a Western Gulf Coast and Great Plains Working Group with participants from six states found inside those two broad regions. We produced meeting notes and recorded webinars which are available upon request.

TPWD wishes to comment on the following areas concerning the proposed rule as requested by USFWS:

**Historical and current range, including distribution patterns**

The first area of concern pertains to the current distribution of the eastern black rail and the proposed 4(d) rule as outlined. It is unclear if properties are exempt from the habitat management restrictions if located outside of known black rail habitat. Since there are few inland records of black rails, shading the entire state of Texas on the distribution map on page 50613 is misleading, and the burden of restricting important habitat management actions statewide would negatively affect our ability to effectively manage habitat to conserve an assortment of species, including many Species of Greatest Conservation Need (SGCN) in Texas. For example, would this rule restrict summer burning and grazing management on TPWD Wildlife Management Areas (WMAs) where large acreage of wetlands exists, but black rails have never been documented? Clarification is needed before this rule is finalized.

To manage and conserve the natural and cultural resources of Texas and to provide hunting, fishing and outdoor recreation opportunities for the use and enjoyment of present and future generations.

Mr. Tom McCoy
Page 2
December 10, 2018

**Historical and current population levels, and current and projected trends**

Based on recent surveys conducted by Texas State University (Green 2017, Tolliver et al. 2017), estimated abundance of black rails on Anahuac National Wildlife Refuge (NWR), Brazoria NWR, San Bernard NWR, Mad Island WMA and Mad Island Marsh Preserve, and Powderhorn WMA was 1,526 and 1,299 in 2015 and 2016, respectively. Both estimates are higher than those provided by Wilson et al. 2013 and Watts 2016 and published within the Species Status Assessment (SSA). Due to this substantial increase in population estimates from three select NWRs, two WMAs, and one The Nature Conservancy Preserve, the black rail population appears to be substantially higher than originally predicted. For instance, black rail populations densities ranged from 0.050 – 0.132 birds/hectare at the three NWRs (Green 2017). Based on the estimates of wetlands along the Gulf Coast of Texas (3,895,753 acres; Moulton, Dahl, and Dall 1997), the number of black rails along the Gulf Coast may be significantly more than original estimates of abundance. Black rail populations may be two to five times that of original estimates, if one extrapolates the given densities found on representative habitats to both private wetland habitats and other protected areas (NWRs, WMAs, Non-Governmental Organizations (NGO), and conservation easements). Aransas NWR, McFaddin NWR, Justin Hurst WMA, J.D. Murphee WMA, Lower Neches WMA, and many other areas provide quality black rail habitats. TPWD recommends that USFWS incorporate the most recent data and update its population estimate.

**Past and ongoing conservation measures for the subspecies, its habitat, or both**

NWRs, WMAs, or lands under protection by conservation easement by an NGO, state, or federal agency provide substantial quality black rail habitat in Texas. Since much of the quality black rail habitat in Texas is protected from future development, Texas will continue to be a stronghold for this species into the future.

**Threats of taking or other human activity on the eastern black rail and its habitat, and the extent to which designation might increase those threats**

TPWD believes the threats, particularly by birders, on the eastern black rail and its habitat in Texas is minimal since much of the habitat occurs in restricted areas and is not easily accessible. We have no evidence that birders have had a negative impact on the eastern black rail and its habitat in Texas. The extent to which critical habitat designation might increase those threats in Texas is also believed to be minimal.

Mr. Tom McCoy
Page 3
December 10, 2018

**Revising provisions for prescribed burn activities to include additional spatial or temporal restrictions or deferments, or additional best management practices**

TPWD requests more flexibility in timing and scale of prescribed fire than is allowed by the proposed prescribed fire provisions. Although application of prescribed fire during the breeding season is less common than outside of the breeding season (i.e., winter) along the Texas coast, this tool can be necessary to target both invasive and non-desirable vegetation during the growing season and thus should be allowed at limited scale (e.g., <100 acres). In many settings, a marsh is maintained through application of prescribed fire which mimics the historical disturbance of lightning-created fires. Several papers describe the positive impacts of winter burning on marsh habitat and wildlife (Gabrey et al 2001, Gabrey and Afton 2004). The frequency and seasonal application of fire is debatable (Mitchell et al. 2006, Nyman and Chabreck 1995), but the occasional growing-season fire may be an important option to create the desired effects of a highly productive marsh.

Historic fire regimes along the Gulf Coast were dominated by growing season fires initiated from lightning strikes (Frost 1998 pp. 73-76, Komarek 1964). Habitat loss, in part from woody encroachment resulting from fire suppression, is a threat to the eastern black rail (Federal Register 83:195 p.50618, Grace et al., 2005, p.39). The benefit of patch burning may prove useful to the black rail, but not allowing growing-season fire would eliminate one of the best management practices of maintaining a marsh or grassland and preventing woody encroachment (Grace et al. 2005 pp. 4, 28).

Prescribed fire is a common and cost-effective management tool utilized by our agency and many of our partners and landowners, and likely contributes to Texas being a stronghold for the eastern black rail in the United States as shown in the *Federal Register* notice. Prescribed burning in wet habitats, such as the coastal prairies and marshes of Texas, seldom eliminate all of the vegetation within the burn unit. Variation in fuel moisture, fuel type, open water, and fuel continuity result in areas of unburned vegetation, providing escape habitat.

Fire is also used to control invasive species, such as Chinese tallow, that may cause substantial loss of black rail habitat (Grace 1998). As stated earlier, these systems evolved with a fire regime and an appropriate amount of fire is required to maintain high vegetation diversity and variation which provides optimal black rail habitat (Chabreck 1988).

More research on the impacts of growing-season fires on the Gulf Coast is needed, not only pertaining to eastern black rail conservation, but also healthy marsh management, especially when restoring neglected areas where disturbance has been eliminated for years. In such areas where there is a desire to dramatically change

Mr. Tom McCoy
Page 4
December 10, 2018

the marsh vegetation dominants (Baldwin and Mendelssohn 1998), altering the site with high-intensity fire during the summer months might be prudent.

**Revising provisions for haying, mowing, and mechanical treatment activities to include additional spatial or temporal restrictions or deferments**

TPWD recommends allowing more flexibility in the proposed provision regarding the timing of haying, mowing and mechanical activities. Mechanical treatments such as shredding and light disking are essential for the management of wetlands that provide habitat for both the eastern black rail and other SGCN, like the mottled duck. The timing of these practices is critical to produce the needed response from vegetation to provide good habitat for mottled ducks (Hartke 2013). Restricting these activities to the non-growing season will decrease food for wintering waterfowl. Late season shredding and disking will also reduce cover for the following year.

**Revising provisions for grazing activities to include spatial or temporal restrictions or deferments and grazing density that is compatible with eastern black rail occupancy**

TPWD recommends removing the breeding season grazing restriction from the proposed 4(d) rule. There is no scientific evidence to suggest take or deleterious impact from properly-managed cattle grazing in either coastal or freshwater wetland systems that support breeding eastern black rail populations. We agree that excessive grazing may be detrimental (Todd 1977), but this rarely occurs on the Texas coast due to the high productivity (i.e, rainfall and growing days) in this ecoregion. Herbivory (i.e., disturbance caused by grazing) has been found to contribute to a diverse coastal marsh system in Texas. Species diversity, including presence of muskrats, snow geese, and cattle, has been found to benefit this system that includes eastern black rail habitat (Miller et al. 1996, Bhattacharjee et al. 2007).

An extensive review of marsh management found light-to-moderate grazing does not have a great impact on either vegetation or birds (Chabreck 1968, Mitchell et al 2006). In fact, Mizell (1998) found that moderate grazing actually improved yellow rail habitat which utilizes a similar habitat than that of black rails. As invasive species stress coastal marshes, managers attempt to use disturbance to create microhabitats where successional habitats increase the diversity of species utilizing coastal marshes.

**Additional provisions to consider for the section 4(d) rule to conserve, recover, and manage the eastern black rail**

TPWD believes that restricting certain management practices as previously discussed could actually do more harm than good to eastern black rail habitat.

Mr. Tom McCoy
Page 5
December 10, 2018

Additionally, such restrictions would reduce our ability to manage for the mottled duck. This is problematic as USFWS and TPWD are committed to the conservation of the mottled duck, an SGCN with an equally small global breeding range as the black rail (Sibley 2014).

Overall, TPWD recognizes that coastal marsh management remains challenging in the face of a multitude of stressors including sea level rise, invasive species, salt water intrusion, hurricanes, conversion to agriculture and industry, and development. As such, managers require access to all of the tools described by Aldo Leopold (1933) in his initial wildlife management publication, which include grazing management and prescribed fire. Undoubtedly, the loss of wetland habitat has contributed greatly to the decline of eastern black rail populations and their habitats, thus protection and proper management of wetland habitats would have the greatest impact on their recovery (USFWS 2014). Due to the decline in wetland habitat along the Texas coast (Mitsch and Gosselink 1993), the application of all management tools is critical to the successful management of the coastal wetland habitats that remain.

TPWD also recommends that the USFWS address the following aspects of the proposed rule:

1) Clarify which public lands will be required to complete Section 7 consultations to receive Wildlife and Sport Fish Restoration (WSFR) funds or other federal funds. Based on the current SSA, all WMAs within the listed states would be required to complete a Section 7 consultation for eastern black rails, despite the fact that many of these areas have no documented occurrences of breeding eastern black rails.

2) Develop a universal survey protocol for all state wildlife agencies to document presence or absence of breeding eastern black rails. Eastern black rails may be one of the most elusive species to be listed under the Endangered Species Act, thus protocols to determine occupancy and density estimation are needed to monitor impacts of the 4(d) rule and adequately address this species in the Section 7 consultation process. Due to the low detection probability of this species, the protocol should specify the number and frequency of surveys required to determine the presence/absence of eastern black rails in a locality. This information is critical for managers to be able to apply management tools such as prescribed fire during the mid-March through September timeframe.

3) Consider whether Distinct Population Segments (DPSs) may be more appropriate for the listing of eastern black rails. Given the unique differences in potential threats, habitat types, and life cycles (migratory vs. non-migratory) of eastern black rail populations, DPSs may be more appropriate to effectively manage the stressors on the population and allow for different 4(d) rules for

Mr. Tom McCoy
Page 6
December 10, 2018

each DPS. TPWD believes this approach would facilitate monitoring and recovery of the species. As stated in the Federal Register, Texas remains a stronghold for eastern black rail and more is known about the range of this species in Texas than those occurring in other areas.

TPWD appreciates the opportunity to review and comment on the proposed rule to list the eastern black rail as.threatened and the corresponding 4(d) rule. We look forward to providing further assistance as needed. If you have any questions, please do not hesitate to contact our State Ornithologist, Mr. Cliff Shackelford, by email at clifford.shackelford@ tpwd.texas.gov or by phone at (936) 559-5795. Thank you.

Sincerely,

Brent Leisure
Chief Operating Officer

BL:ML:dj

cc:   Mr. Clayton Wolf
      Ms. Meredith Longoria
      Mr. Shaun Oldenburger
      Mr. Cliff Shackelford

REFERENCES:

Baldwin, A. H. and I. A. Mendelssohn. 1998. Response of two oligohaline marsh communities to lethal and nonlethal disturbance. Oecologia 116:543-555.

Bhattacharjee, J., D. Haukos, and J. Neaville. 2007. Vegetation response to disturbance in coastal marsh in Texas. Community Ecology 8(1):15-24.

Chabreck, R.A. 1968. The relation of cattle and cattle grazing to marsh wildlife and plants in Louisiana. Proceedings of the Annual Conference of Southeastern Association of Game and Fish Commissioners 22:55-58.

Chabreck, R.A. 1981. Effect of burn date on regrowth rate of *Scirpus olneyi* and *Spartina patens*. Proceedings of the Annual Conference of the Southeastern Association of Fish and Wildlife Agencies 35:201-210.

Mr. Tom McCoy
Page 7
December 10, 2018

Chabreck, R.A. 1988. Coastal marshes: ecology and wildlife management. University of Minnesota Press, Minneapolis, MN.

Frost, C.C. 1998. Presettlement fire frequency in the United States: a first approximation. Pages 70-81 *in* Teresa L. Pruden and Leonard A. Brennan (eds.). Fire in ecosystem management: shifting the paradigm from suppression to prescription. Tall Timbers Fire Ecology Conference Proceedings, No. 20. Tall Timbers Research Station, Tallahassee, FL.

Gabrey, S. W., A. D. Afton, and B. C. Wilson. 2001. Effects of structural marsh management and winter burning on plant and bird communities during summer in the Gulf Coast Chenier Plain.

Gabrey, S. W. and A. D. Afton. 2004. Composition of breeding bird communities in Gulf coast chenier plain marshes: Effects of winter burning. Southeastern Naturalist 3(1):173-185.

Grace, J. B. 1998. Can prescribed fire save the endangered coastal prairie ecosystem from Chinese tallow invasion? Endangered Species Update 15:70-76.

Grace, J.B., L.K. Allain, H.Q. Baldwin, A.G. Billock, W.R. Eddleman, A.M. Given, C.W. Jeske, and R. Moss. 2005. Effects of prescribed fire in the coastal prairies of Texas: USGS Open File Report 2005-1287.

Green, C. 2017. Occupancy, distribution, and abundance of Black Rails (*Laterallus jamaicensis*) along the Texas Gulf Coast. Final performance report, Texas Parks and Wildlife Department, Grant No. TX E-162-R. 54 pp.

Hartke, K. 2013. Managing Habitat for Mottled Duck. Texas Parks and Wildlife Department.

Komarek, E.V. 1964. The natural history of lightning. Proceedings of the Tall Timbers Fire Ecology Conference, No. 3. Tall Timbers Research Station, Tallahassee, FL.

Leopold, A. 1933. Game Management. University of Wisconsin Press. 520 pp.

Miller, D. L., F. E Smeins, and J. W. Webb. 1996. Mid-Texas coastal marsh change (1939-1991) as influenced by Lesser Snow Goose herbivory. Journal of Coastal Research 12(2):462-476.

Mitchell, L. R., S. Gabrey, P. P. Marra, and R. M. Erwin. 2006. Impacts of marsh management on coastal-marsh bird habitats. Studies in Avian Biology 32:155-175.

Mr. Tom McCoy
Page 8
December 10, 2018

Mitsch, W. J. and J. G. Gosselink. 1993. Wetlands. Second edition. Van Nostrand Reinhold, New York, New York, USA.

Mizell, K. L. 1998. Effects of fire and grazing on Yellow Rail habitat in a Texas coastal marsh. Ph.D. Dissertation, Texas A&M University, College Station.

Moulton, D.W., T.E. Dahl, D.M. Dall. 1997. Texas coastal wetlands: status and trends, mid-1950s to early 1990s. U.S. Department of the Interior, Fish and Wildlife Service, Southwestern Region.
https://permanent.access.gpo.gov/lps55286/TexasWetlands.pdf

Nyman, J. A. and R. H. Chabreck. 1995. Fire in coastal marshes: history and recent concerns. Proceedings of the Tall Timbers Fire Ecology Conference 19:134-141.

Sibley, D.A. 2014. The Sibley Guide to Birds (2nd ed.). Knopf publishing. 624 pp.

Todd, R. L. 1977. Black rail, little black rail, black crake and farallon rail (*Laterallus jamaicensis*). Pages 71-83 in G. C. Sanderson, editor. Management of migratory shore and upland game birds in North America. International Association Fish and Wildlife Agencies, Washington, D.C.

U.S. Fish and Wildlife Service (USFWS). 2014. South Carolina: At Risk Species Series: Species facing threats to their survival. Charleston, South Carolina.

Biological Conservation 237 (2019) 327–337

Contents lists available at ScienceDirect

Biological Conservation

journal homepage: www.elsevier.com/locate/biocon





Policy analysis

# Camera shy? Motivations, attitudes and beliefs of bird photographers and species-specific avian responses to their activities



Caitlin Slater[a], Graham Cam[b], Yin Qi[c], Yang Liu[d], Patrick-Jean Guay[a], Michael A. Weston[a,*]

[a] Deakin University, Centre for Integrative Ecology, School of Life and Environmental Sciences, Faculty of Science, Engineering and the Built Environment, Melbourne Campus, Geelong, Australia
[b] BirdLife Photography – a Special Interest Group, Birdlife Australia, Suite 2-05, 60 Leicester Street, Carlton, Victoria, Australia
[c] Department of Herpetology, Chengdu Institute of Biology, Chinese Academy of Sciences, Chengdu 610041, Sichuan, China
[d] State Key Laboratory of Biocontrol, Department of Ecology, School of Life Sciences, Sun Yat-sen University, Guangzhou 510275, China

A B S T R A C T

Bird photography is a popular and growing pursuit which may disturb birds. This study: 1) characterises photographer motivations, attitudes and behaviours; and, 2) examines avian escape responses evoked by photographers. Bird photographers ($n = 188$) answered scaled questions with responses characterised using Principle Components Analysis. Photographers had high commitment and specificity to bird photography, often documenting species rarity or novelty, but rarely videoed birds. Respondents generally thought that photography instilled an appreciation of birds in others. They were concerned with especially sensitive contexts for photography (breeding, migrating and some habitats) yet believed disturbance caused is ephemeral and trivial. Flight-Initiation Distance (FID) evoked by experimental approaches to four treatments, three of which mimicked photographer behaviour (taking an image every five steps while 1. walking, 2. walking and using a flash, 3. crouching) and 4. walkers (control) ($n = 1093$; 128 species) revealed a significant interaction between treatment and species. Single species models ($n = 11$, where $n \geq 4$ for all treatments) revealed differences between treatments for eight species. In all but one of these species, photographer behaviour was associated with longer FIDs, suggesting birds judged such behaviour as especially threatening, perhaps because aspects were similar to the behaviour of a predator. The FIDs reported here could usefully underpin enhanced guidelines for ethical bird photography, but prescriptions need to be species-specific, and tailored to the behaviours used by photographers.

## 1. Introduction

Many interactions between wildlife and people are inadvertent, but some people seek close proximity encounters with wildlife, for example to hunt, observe and photograph the wildlife; these interactions are common and becoming more widespread and frequent (Russell and Ankenman, 1996; Goodfellow, 2017). Birds have captured the imagination of many people, be it for hunting, ecotourism, birdwatching or bird photography (Mohan and Athreya, 2011). Some birdwatchers and photographers will travel substantially to seek encounters with birds, a phenomenon which is expected to grow further (Higginbottom, 2004; Moss, 2013). Cameras have improved markedly; digital cameras are cheap, portable and deliver high quality images (Mancuso and Battiato, 2001; Wee and Tsang, 2008). These factors have underpinned a boom in bird photography (Laurent, 2013).

### 1.1. Wildlife responses to people

Wildlife respond to stimuli in their environment including people

and their activities. The disruption of normal behaviour or physiology caused by humans ("disturbance") is considered a biodiversity conservation issue (Weston et al., 2012). Animals generally respond to people as if they were predators, and most commonly exhibit escape responses (Frid and Dill, 2002). Animal escape behaviour is complex (Cooper and Blumstein, 2015). It is widely accepted that animals assess risk associated with an encounter (an event entailing a close proximity with a stimulus) and trade-off the costs versus the benefits of fleeing, assessing this risk in a dynamic fashion (Pérez-Tris et al., 2004; Cooper, 2008). The trade-off for an animal involves deciding whether it is more advantageous to stay within a resource patch or to leave (Frid and Dill, 2002). The costs and benefits of escape change as a potential predator (a "stimulus") approaches. Therefore, the decision to flee is influenced by many factors, including: the species assessing the risk (Blumstein et al., 2005; Bernard et al., 2018), and aspects of the stimulus such as starting distance (Blumstein, 2003; speed (Lethlean et al., 2017), predictability (MacArthur et al., 1982; Cole and Knight, 1991) and associated noise (Meillère et al., 2015).

Wildlife can also discriminate between different behaviours

---

* Corresponding author.
E-mail addresses: graham@birdlifephotography.org.au (G. Cam), qiyin@cib.ac.cn (Y. Qi), liuy353@mail.sysu.edu.cn (Y. Liu), patrick.guay@deakin.edu.au (P.-J. Guay), mweston@deakin.edu.au (M.A. Weston).

https://doi.org/10.1016/j.biocon.2019.07.016
Received 15 March 2019; Received in revised form 31 May 2019; Accepted 8 July 2019
0006-3207/ © 2019 Elsevier Ltd. All rights reserved.

*C. Slater, et al.*

*Biological Conservation 237 (2019) 327–337*



**Fig. 1.** A conceptual categorisation of bird photographer activities and interests, in relation to birdwatchers and wildlife-focussed ecotourists. Overlap zones indicate generalists and non-overlaps indicate specialists. Basic features are also cited (Acorn Consulting, 2008; Ballantine and Eagles, 1994; Eagles, 1992; Fung, 2017; Glowinski, 2008; Hultman et al., 2015; Hvengaard, 2014; Knight, 2009; Laurent, 2002; Lindberg and Hawkins, 1993; Sekercioglu, 2002; Sali et al., 2008; Scott and Lee, 2003; Tsang et al., 2009; U.S. Fish and Wildlife Service, and U.S. Census Bureau, 2014; Wee and Tsang, 2008; Weston et al., 2015; Wight, 2001).

exhibited by stimuli and assess which behaviours are more threatening (Cooper, 1997; Weston et al., 2012; Guay et al., 2016). Thus, different human activities engender different responses by wildlife (Åhlund and Götmark, 1989; Cole and Knight, 1991; Glover et al., 2015). For example, for some species, bicycles and joggers evoked responses from birds at greater distances than walkers (Lethlean et al., 2017; Bernard et al., 2018).

### 1.2. Bird photography – an emerging form of sub lethal hunting?

Bird photographers (i.e., those who actively seek the acquisition of images of birds) represent a substantial and growing recreational group yet are chronically understudied. Distinction between bird photographers, birdwatchers and bird-focussed ecotourists (collectively, 'birders') is complex and lacks clarity (defined here in Fig. 1). Birders are a heterogeneous group (Scott and Lee, 2003) and therefore have a variety of motivations, attitudes and behaviours (Bryan, 2000; Hvengaard, 2002; Scott and Thigpen, 2003). However, little is known of their motivations, attitudes and behaviours.

Birdwatching, bird photography and ecotourism involve a close encounter between the human and the subject of their attention – the bird (Sekercioglu, 2002; Goodfellow, 2017). While birders therefore approach birds, and may be perceived by birds as predators, photographers must approach birds particularly closely. The magnification used by high quality camera lenses is less than those provided by binoculars or spotting scopes, necessitating especially close approaches (longer focal length lenses are associated with less wildlife disturbance; Lott, 1992). Additionally, birdwatchers generally wish to observe undisturbed birds, and aim to maintain separation distances from birds which generally do not evoke escape responses (authors, pers. obs.). In general, photographers require close approaches for a short time interval to capture the desired images; there is a thus distinct difference in the behaviour between photographers and birdwatchers (Knight and Temple, 1995; Larson, 1995). Photographers undertake a series of measures to minimise their distance from birds and simultaneously minimising the probability of evoking an escape response before images are captured.

These include hunter-like behaviours such as getting low, stalking, camouflage and moving slowly (Brower, 2011; Farnsworth, 2011). Given that birds judge risk associated with approaching humans, and that avian responses are antipredator in nature, photographers may effectively be called hunters. The camera may be considered analogous to the rifle (the tools required for the activity) and the image to the kill (the sought outcomes).

Birding is beneficial for both the economy and conservation efforts (US$13 billion of bird related tourism revenue worldwide is channelled into conservation efforts per year). While birding is 'non-consumptive', it is not universally benign (Sekercioglu, 2002; Laurent, 2013; Weston et al., 2015). Indeed, birdwatching may have an underappreciated impact on birds; some bird species display longer escape distances to a birdwatcher than to a walker (Radkovic et al., 2017). This may be because birdwatchers exhibit behaviour which may be perceived as predator-like (Radkovic et al., 2017). Photographers are likely to exhibit these predator-like behaviours to an even greater extent.

Bird photography could therefore conceivably be among the most disturbing type of birding activity. Photographers sometimes leave designated tracks and paths, stopping frequently whilst approaching birds (Klein, 1993; Orams, 2002). The peak season for bird photographers is often at sensitive times of the avian life cycle (e.g., breeding, migrating), when close encounters can be detrimental to reproductive success or survival (Knight and Cole, 1995). Moreover, bird photographers intentionally seek out rare and spectacular species, leading to more focussed and potentially damaging disturbance (Knight and Cole, 1995; Møller et al., 2014).

Impacts on wildlife by photography have been recently reported, especially from China (Huang et al., 2011; Giglio et al., 2018). Blue-crowned Laughingthrush (*Garrulax courtoisi*) were more disturbed, abandoned nests, nested higher in trees, and realised poorer reproductive success when visited by photographers rather than villagers (Zhang et al., 2017). At Black-faced Spoonbill (*Platalea minor*) nesting sites, photographers were the most common cause of disturbance (39% of all causal agents), causing birds to leave their perching sites (Wei et al., 2005). For Yellow-eyed Penguins *Megadyptes antipodes* in New

C. Slater, et al.

Biological Conservation 237 (2019) 327–337

Zealand, a simulated wildlife photographer, crawling slowly, elicited a significantly higher heart rate responses than an entirely motionless human spending the same time at the same distance (Ellenberg et al., 2013). Beyond these studies, no published study has hitherto examined the effect of photographers on the behavioural responses of birds. The available studies have not investigated the specific aspects of photography which are causing the disturbance, nor the relative degree of disturbance. These information gaps persist in the face of likely detrimental effects and the likely rapid and ongoing growth in photographer/bird interactions (Cordell et al., 2009).

### 1.3. Understanding bird photographer's attitudes, motivations and behaviour underpins effective management

Attitudes influence behaviours, and there is a positive correlation between attitudes, pro-conservation and environmentally sensitive behaviour (McKnight and Sutton, 1994). No study known to us has researched how photographers value birds, their motivations for photography or how they behave when taking images. If the behaviour of bird photographers differs from other recreationists, then specific management strategies may be required. If strategies to manage impacts are cognisant of bird photographer motivations, attitudes and behaviours then there is a greater chance of success in implementation, and greater opportunity for photographers to contribute to conservation (Bryan, 2000; Teel et al., 2003; Woodroffe et al., 2005; Ballantyne et al., 2009; Connell, 2009). Photography offers benefits to birds as well as conservation and welfare risks. It provides social and economic benefits and contributes to conservation, by incentivising protection for natural areas and species, it imparts an economic value to biodiversity and helps educate and inspire (Cordell and Herbert, 2002; Sekercioglu, 2002). Photography also adds scientific knowledge through visual evidence and which may form the basis for further study (Gaglio et al., 2017; Allport et al., 2018).

Coexistence is the mitigation and balance of human impacts with the needs of wildlife; the result is sustainable human activities ("sustainable photography") and conserved wildlife (Manfredo et al., 1995; Sekercioglu, 2002). Photographers are likely to be highly dispersed in natural areas with particular concentrations in a few locations (Sekercioglu, 2002), thus management strategies which apply broadly are attractive. Most efforts to manage photographers centre around Codes of Conduct (CoC) which aim to reduce the human impact associated with human-wildlife interactions (Bauer and Dowling, 2003; Birtles et al., 2004). For photography, these include minimum approach distances (Guay et al., 2016) and a few instances of strict site-based CoCs (e.g. the banning of flash photography; Phillip Island Nature Parks, 2018). However, currently all CoCs for photography lack underpinning science i.e., there is a lack of species-specific knowledge regarding avian response to human activity (Moore and Rodger, 2010). An acknowledged problem with CoCs is low compliance (Waayers et al., 2006; Quiros, 2007), suggesting that an understanding of photographer's motivations, attitudes, and behaviours are a critical consideration when developing and implementing CoCs.

### 1.4. Key information gaps

Key information gaps inhibit management of interactions between photographers and wildlife. Many CoCs are general rules, not specifying approach distances for species or stimuli, and are therefore difficult to implement and impossible to enforce. A better understanding of individual species responses would permit more specific and effective management. The same is true for better understanding people's attitudes towards photography, their motivations and their behaviours regarding photography and their awareness of the conservation issues involved (Ballantyne et al., 2009). Such understanding is an essential component of successful, long-term management strategies which require behaviour maintenance or change in humans (Bright et al., 2000;

Teel et al., 2003). No existing study of bird photographer motivations, attitudes or behaviours is known to the authors.

Most studies of bird response behaviour to humans have involved single walkers (Glover et al., 2011; McLeod et al., 2013; Bernard et al., 2018); one study is available on responses to birdwatchers (Radkovic et al., 2017). There appears to be no experimental study, which quantifies avian responses evoked by bird photographers for the development of recommendations for ethical bird photography.

### 1.5. Aims

The first aim of this study is to characterise photographer motivations, attitudes and behaviours. This also helped inform the choice of experimental treatments to assess avian responses to bird photographers. The second aim was to determine if there is a difference in avian escape response (Flight Initiation Distance; FID) to photographer-related stimuli compared to that for a walker (a 'control').

Interpretations of patterns in FIDs are made in relation to two alternative hypotheses. The 'photographer wisdom' hypothesis posits that photographers display certain behaviours and strategies that effectively minimise the distance between them and the bird without disturbing the bird. In other words, photographers have learned, to some extent, to reduce avian escape responses. Under this hypothesis, greater tolerances of birds (i.e., shorter FIDs) will be associated with photographer approaches compared with walker approaches. The 'photographer hunter' hypothesis posits that the same photographer strategies and behaviours are perceived by the bird as being predator-like. In this case, FIDs will be longer to photographer approaches than to those of a walker.

## 2. Methods

### 2.1. Survey of photographers

A five-page, 31 question survey was delivered using the online survey platform Qualtrics. It was sent via email, to 639 participants from the BirdLife Photography Special Interest Group of BirdLife Australia. There were three main sections measuring different aspects of respondents:

1. Motivations; this section had 14 scaled items (questions) asking participants to rate their answers to motivational statements from Strongly Disagree to Strongly Agree.
2. Attitudes; participants rated their agreement to 20 statements about their attitudes regarding the impacts of photography and bird responses to photographers (Strongly Disagree to Strongly Agree).
3. Behaviour; these questions identified the strategies and tactics used by photographers. There were 37 scaled items where participants ranked their answers on how often they engaged in each behaviour (Never to Always). Additional questions asked what equipment they carried while photographing birds.

The survey also included demographic questions.

### 2.2. Study sites and areas

We used a randomised experimental approach to quantify avian responses to different types of photographer behaviour. A 'site' is defined as any independent location, accessible to researchers, which held birds which could be the subject of experimental approaches (stereotyped investigator approaches to birds to quantify avian responses; see below). Sites included grasslands, lakes, wetlands, parks, coastal regions and urban areas. Sites were selected across two countries, China and Australia, to capture a diversity of species and contexts (Fig. S1), which we hoped would enable broad generalisations about the response of birds to photographers. In China, the number of participants in

*C. Slater, et al.*

*Biological Conservation 237 (2019) 327–337*

recreational birdwatching have been rapidly growing since 2000 (Ma et al., 2013; Walther and White, 2018), and photographers occupy a dominant proportion in this community (China Bird Watch, unpublished data). Similar growth and representation is evident in Australia (Green and Jones, 2010) We encountered bird photographers in both countries during fieldwork, and bird photography has been the subject of ethical and conservation concern in both countries. In China and Australia, recent, informal, and qualitative Codes of Conduct for bird photography have been proposed (by Bird Photography Australia and China Wildlife Protection Society).

### 2.3. Experimental approaches to index avian responses

Four photographer approach types (treatments) were defined on the basis that they are commonly used and represented candidate prescriptions for photographer CoCs. These all involved direct approaches to focal bird/s, with a single observer wearing dull-coloured long pants and tops with sleeves, and were:

1. 'Walker' approaches which involved a single observer walking at a steady pace, without holding a camera or flash (e.g., Lethlean et al., 2017).
2. 'Photographer' approaches involved a single observer walking towards the bird(s) holding a camera at breast height. Every five paces the observer would stop, raise the camera to their eye and take a photo, creating noise associated with a single shutter closure, before continuing. We used a Canon 5D Mark III with a Cannon L-series 100–400 mm lens, attached with a standard Canon neck strap.
3. 'Crouched photographer' approaches involved the same protocols as the photographer approach but instead of walking the observer would adopt a crouched position.
4. 'Flash photographer' approaches involved the same protocols of the photographer approach however, a Canon 600EX II-RT flash was attached to the camera, and the flash fired when each image was taken.

Approaches occurred when suitable focal bird/s were encountered (non-disturbed, non-vigilant, single species groups, no influence of other potentially disturbing agents, not attending eggs or young). Treatments were randomised with a balanced number of each approach type for each species. Approaches were considered independent, repeat sampling was avoided by not sampling the same species within 50 m of a previous sampling event and if sites were revisited, species already sampled at that site were not resampled (after Lethlean et al., 2017).

We used the standard technique for measuring escape responses in birds by measuring 'Flight-Initiation Distance' (FID), the distance between the observer and the bird at which an escape response was initiated (Blumstein, 2003). An escape response was defined as when a bird moved from its original starting position through walking, running, swimming, steaming (running on water) or flying (Blumstein, 2003). All distances were recorded using a Bushnell Sport 850 rangefinder or paced. Alert Distance (AD), the distance at which a bird first shows 'vigilance' was also recorded when distinguishable (here, only 4.5% of approaches recorded AD). We also recorded Starting Distance (SD), the distance between an observer and the bird when the approach began (Blumstein, 2003).

### 2.4. Statistical analysis

#### 2.4.1. Survey

Separate Principle Components Analyses (PCA) with varimax rotation were used to produce models of the data for each of the three main survey themes: motivations, attitudes and behaviour. A component was used in the interpretation of the model if it explained at least 4.5% of the variation in the data and featured $\geq 2$ items with factor loadings with magnitudes $\geq 0.6$. Within a given PCA, scale scores were compared using repeated-measures ANOVAs (each respondent had a score on each scale).

#### 2.4.2. Experimental approaches

Transformed ($\log_{10}$) FIDs were analysed with a Generalized Linear Mixed Model (GLMM) using 128 species and 1093 FIDs; given our focus was applied in nature, rather than on the evolution of observed behaviour, we do not adopt phylogenetically-controlled approaches. SD was a covariate, treatment and species were fixed factors, and site was a random effect in the model. This model was run with two data sets: 1) all data, and 2) a subset of the data which included those species for which $n \geq 4$ in all four treatments. In both cases interactions between species and treatment existed (see below), so single-species GLMMs were run, with $\log_{10}$FID as the dependent variable, starting distance as a covariate, treatment as a fixed effect and site as a random effect. All analyses were conducted in IBM SPSS version 25. All summary statistics are presented as means $\pm$ standard errors.

## 3. Results

### 3.1. Photographer motivations, attitudes and behaviours

Of 639 surveys emailed, 31.1% (199) were returned; not all respondents answered all questions meaning sample sizes vary. Respondents lived throughout Australia and the sample was male-biased (127 [63.8%] male; $\chi_1^2 = 194.00$, $p < 0.001$, $n = 192$). Almost 93% of respondents were over 48 years of age: 7.9% were aged 18–47 years; 13.1%, 48–57 years; 43.5%, 58–67 years; 31.9%, 68–77 years, and 3.7% were $\geq 78$ years (cf. 40.9% over 48 years for Australia as a whole; Australian Bureau of Statistics [ABS], 2017). The highest level of education attained (n = 192) was: university (69.3%), technical or further training (18.2%), secondary school (12.0%) and primary school (0.5%). According to the ABS (2017) 22.0% of Australians have attained a tertiary or technical degree as their highest level of education and 15.7% have completed secondary school as their highest level. Most (62.1%; $n = 190$) respondents were retired, 17.4% were employed full time, 11.6% were part time or casual, 3.7% were self-employed, 2.1% were students, 2.1% were unemployed or had home duties (1.1% stated "other"). At the national level, 57.7% of Australians are employed full time, 30.4% are part time (ABS, 2017).

When asked to rank their interest and activity in birdwatching versus bird photography, 12.6% said they were more of a birdwatcher; 87.4% of participants indicated they were more of a bird photographer (all questions pertained to respondent's bird photography activities).

#### 3.1.1. Motivations

PCA analysis of 14 scaled items exploring photographer motivations (n = 188 respondents) revealed four components, accounting for 68.2% of variation in the data. The first component (23.0% of variation) featured positive factor loadings ($\geq |0.6|$) with four items associated with degree of commitment and specificity regarding photography. These were: the main subject of photography is birds, the main reason to purchase and carry photographic equipment is birds, and often making specific trips to take images of birds. This component is termed *"Commitment and Specificity"*. The second component (18.0% of variation), featured positive associations with three items, which are associated with *"Instilling Appreciation of Birds"*, and involved enjoyment of capturing interesting bird behaviour, sharing images with social networks, and the idea that images help people appreciate birds. The third component (14.1% of variation) featured three items positively associated with *"Documenting Species Rarity or Novelty"* and involved enjoyment at taking images of rare or new birds, and the use of images to aid species identification. The fourth component (13.2% of variation) involved positive associations with two items regarding *"Videoing"* birds.

Mean item scores varied between these components (repeated-measures ANOVA; $F_{3, 185} = 287.65$, $p < 0.001$; Fig. 2). Respondents

*C. Slater, et al.*

*Biological Conservation 237 (2019) 327–337*







*(caption on next page)*

C. Slater, et al.

Biological Conservation 237 (2019) 327–337

**Fig. 2.** Box plots of scale scores (for items of each component where component loadings ≥0.6) for principle components derived from separate PCA analyses on photographer: A) motivations, B) attitudes and C) behaviour (strategies and tactics). Higher scale scores indicate higher levels of agreement or more frequent usage. The horizontal bars indicate significant pairwise differences between components.

---

**Table 1**
Total number of respondents ($n = 195$) and overall percentage of how many people carried or wore different equipment with them while out taking images of birds. Respondents carried multiple items of equipment.

| Equipment item | Number of people who carried item | Percentage |
|---|---|---|
| Hat | 189 | 96.9 |
| Dull clothing | 147 | 75.4 |
| Binoculars | 144 | 73.9 |
| Backpack | 101 | 51.8 |
| Field guide | 75 | 38.5 |
| Monopod | 74 | 38.0 |
| Tripod | 57 | 29.2 |
| Notebook | 56 | 28.7 |
| Camouflaged lens covering | 48 | 24.6 |
| Camouflaged clothing | 37 | 19.0 |
| Recording App | 36 | 18.5 |
| Flash | 26 | 13.3 |
| Car window mount | 26 | 13.3 |
| Shoulder bag | 26 | 13.3 |
| Flash extender | 15 | 7.7 |
| Spotting scope | 13 | 6.7 |
| Speakers | 12 | 6.2 |
| Remote trigger | 9 | 4.6 |

generally displayed high and similar levels of commitment and specificity, desired to instil appreciation of birds and to document new/rare species. They rarely videoed birds.

### 3.1.2. Attitudes

A second PCA explored responses to 20 scaled items pertaining to photographer attitudes ($n = 171$). Four components accounted for 52.0% of variation in the data, and the first (15.2% of variation) featured positive factor loadings ($\geq |0.6|$) with three items associated with sensitivity of breeding birds to photography ("*Concern over Breeding Sensitivity*"). The second component (14.4%) featured positive loadings ($\geq |0.6|$) with three items associated with "*Concern over Conservation and Welfare*", with photographers being interested in conservation and welfare, and again the idea that images help people appreciate birds. The third component (11.9%) featured three items positively associated (loadings $\geq |0.6|$) with "*Habitat and Migration Mediate Sensitivity*" and involved photographers regarding birds in open and heavily vegetated areas, and when migrating, as particularly sensitive to photographers. The fourth component (10.5%) featured three items ("*Disturbance is Ephemeral and Trivial*"), and included photographers believing that birds face greater problems than those associated with photographers, that the benefits of photography outweigh any disturbance caused and that birds will quickly resume normal activities after being photographed.

Mean item scores varied between these components (repeated-measures ANOVA, $F_{3, 291} = 251.920$, $p < 0.001$; Fig. 2). Respondents generally displayed a moderate belief that most photographers were interested in the conservation and welfare of birds, they were very aware of bird sensitivity during breeding and migration. Respondents also thought birds were more sensitive when in open or heavily vegetated areas and that any disturbance caused by photography is comparatively trivial.

### 3.1.3. Behaviour

A third PCA explored responses to 37 scaled items regarding how often particular strategies and tactics were used by photographers ($n = 138$) and revealed a breadth of strategies and tactics. The analysis revealed eight components, accounting for 49.4% of variation in the data. The first component (10.3% of variation) featured positive factor loadings ($\geq |0.6|$) with four items associated with "*Getting Low and*

*Hiding*". These were, walking in a crouched fashion, crawling towards birds, hiding and waiting for birds, and lying down. The second component (6.7%) featured positive loadings ($\geq |0.6|$) with four items associated with "*Photographing Young and Nesting Birds*", and involved photographers photographing young or recently fledged birds and solitarily and/or colonially breeding birds. The third component (6.7%) featured two items positively associated (loadings $\geq |0.6|$) with "*Off Trail Photography*", and involved photographers walking off tracks and through vegetation. The fourth component (5.4%) featured three items positively associated with "*Use of Non-Camera Optics*" and included photographers watching birds through binoculars and spotting scopes and photographing through a spotting scope. The fifth component (5.3%) featured two items (loadings $\geq |0.6|$) involved in "*Acoustic Attraction of Birds*", namely using playback and making bird-attracting noises. The sixth component (5.2%) featured positive loadings ($\geq |0.6|$) with two items termed "*Traversing Water*" and included wading through water and drifting in small watercraft. The seventh component (5.1%) featured two items associated with "*Indirect Approach and Gaze*", namely not walking directly towards or looking directly at the bird. The eighth component (4.8%), "*Camera Hunting*", was positively associated with walking slowly and directly towards a bird and walking with the camera in front, pointed in the direction of the bird (items with loadings $\geq |0.6|$).

Mean item scores varied between these components (repeated-measures ANOVA, $F_{6,132} = 90.553$, $p < 0.001$; Fig. 2). Respondents often used camera hunting techniques, indirect approaches, got low and hid, and went off trail to photograph birds. It was less common for photographers to use non-camera optics, photograph young and nesting birds, use acoustic aids and traverse water to obtain photographs of birds. Photographers carried multiple items of equipment (5.38 ± 0.18 items; 0–18) which also points to strategies and tactics used (Table 1).

## 3.2. Avian responses to bird photography

### 3.2.1. Selection of treatments

We required a small set of treatments, in addition to a non-photography 'control', to characterise distinctly different types of photographer behaviour in a replicated fashion. Four treatments were selected which incorporated the breadth of behaviours used, on the following basis:

1. Photographer approaches were commonly used with 52.9% using direct walking approaches at least 50% of the time and 48.6% of respondents walking with the camera held in front of them at least 50% of the time. This also featured in a component of the PCA exploring behaviour (camera hunting).
2. Crouched approaches; 35.5% of respondents used an approach that made themselves appear smaller (crouch and crawl) ≥ 50% of the time they spend taking images. PCA revealed that this general type of approach featured as a specific tactic used. Additionally, photographers often use crouching to reduce lens shake (G. Cam, pers. obs.).
3. Flash approaches; 20.7% of participants in the survey carried either a flash or a flash extender (Table 1). Flash photography has been considered as especially disturbing (Ballantyne et al., 2009; Harasti and Gladstone, 2013), and represents a distinct treatment, which is novel and could be managed. Thus it is included as a treatment.

### 3.2.2. Flight-initiation distances evoked by the treatments; cross-species analyses

FIDs were collected on 128 species (Table S1). A GLMM of all FIDs

C. Slater, et al.

Biological Conservation 237 (2019) 327–337

**Table 2**

Results from GLMMs for each species with $n \geq 4$ for each treatment, against treatment and starting distance. Significant effects are emboldened. For Latin names, see Table S1.

| Species | Treatment | Starting distance |
|---|---|---|
| Australian Magpie | $F_{3,\ 98.041} = 26.395,\ \mathbf{< 0.001}$ | $F_{1,\ 99.370} = 124.510,\ \mathbf{p < 0.001}$ |
| Australian Magpie-lark | $F_{3,\ 41} = 3.914,\ \mathbf{p = 0.015}$ | $F_{1,\ 41} = 68.811,\ \mathbf{p < 0.001}$ |
| Cape Barren Goose | $F_{3,\ 23} = 3.758,\ p = 0.250$ | $F_{1,\ 23} = 6.844,\ \mathbf{p = 0.015}$ |
| Common Myna | $F_{3,\ 16} = 0.472,\ p = 0.706$ | $F_{1,\ 16} = 22.683,\ \mathbf{p < 0.001}$ |
| Eurasian Coot | $F_{3,\ 22.551} = 1.804,\ p = 0.175$ | $F_{1,\ 22.206} = 24.560,\ \mathbf{p < 0.001}$ |
| Eurasian Tree Sparrow | $F_{3,\ 44.856} = 2.053,\ p = 0.120$ | $F_{1,\ 39.564} = 31.504,\ \mathbf{p < 0.001}$ |
| Horned Lark | $F_{3,\ 12} = 0.144,\ p = 0.932$ | $F_{1,\ 12} = 3.892,\ p = 0.072$ |
| Noisy Miner | $F_{3,\ 23} = 8.003,\ \mathbf{p = 0.001}$ | $F_{1,\ 23} = 2.962,\ p = 0.099$ |
| Purple Swamphen | $F_{3,\ 61.300} = 2.850,\ \mathbf{p = 0.045}$ | $F_{1,\ 60.539} = 27.161,\ \mathbf{p < 0.001}$ |
| Rufous-necked Snowfinch | $F_{3,\ 33} = 2.653,\ p = 0.065$ | $F_{1,\ 33} = 17.035,\ \mathbf{p < 0.001}$ |
| White-rumped Snowfinch | $F_{3,\ 88} = 596.897,\ \mathbf{p < 0.001}$ | $F_{1,\ 88} = 123.021,\ \mathbf{p < 0.001}$ |

($n = 1093$) for all species ($n = 128$) revealed a main effect of treatment ($F_{3,\ 781.561} = 5.909$, $p = 0.001$), an effect of species ($F_{124,\ 630.464} = 2.844$, $p < 0.001$), and a significant interaction between species and treatment ($F_{163,\ 777.267} = 1.555$, $p < 0.001$). SD was also significantly and positively related to FID in the model ($F_{1,\ 749.638} = 629.752$, $p < 0.001$). The same model for species in which $n \geq 4$ FIDs for every treatment, also featured a significant interaction ($F_{30,\ 471.759} = 3.010$, $p < 0.001$). Given that responses to treatments varied between species, individual species models were run (for species with $n \geq 4$ for each treatment).

### 3.2.3. Within-species analyses

Eleven species met the criteria for single-species models (GLMMs with log$_{10}$FID, fixed effects of treatment and SD, and a random effect of site). The models featured significant effects of SD (nine of 11, with the remaining two species having p < 0.100) and treatment (five of 11; six had p < 0.100) (Table 2). Out of the eleven comparisons between walker and photographer there were six with a significant difference (or a tendency for p < 0.100) between treatments. Crouched approaches evoked longer FIDs for Australian Magpie (p < 0.001), Eurasian Tree Sparrow (p = 0.022), Australian Magpie-lark (p = 0.007), Purple Swamphen (p = 0.006), Noisy Miner (p = 0.028). Rufous-necked Snowfinch exhibited the opposite pattern i.e., walkers evoked longer FIDs (p = 0.046).

Three species exhibited a significantly longer FIDs evoked by crouched rather than walker approaches: Australian Magpie (p < 0.001), Australian Magpie-lark (p = 0.004) and Noisy Miner (p < 0.001). There was a tendency for Eurasian Tree Sparrow to have a longer FIDs when a crouched approach was conducted (p = 0.096). Again, Rufous-necked Snowfinch exhibited the opposite pattern (p = 0.013).

Four species exhibited longer FIDs to flash approaches than walkers (two additional species exhibited a tendency for this): Australian Magpie (p < 0.001), Cape Barren Goose (p = 0.022), Noisy Miner (p < 0.001), Eurasian Coot (p = 0.032), Australian Magpie-lark (p = 0.054) and Purple Swamphen (p = 0.054). For two species, flash evoked longer FIDs compared with those evoked by photographer approaches (Cape Barren Goose, p = 0.005; Noisy Miner, p = 0.037). There were no significant differences between flash and crouch nor for crouch and photographer, however there was a tendency for White-rumped Snowfinch to have a longer FID when responding to crouched approaches rather than photographer approaches (p = 0.088). Rufous-necked Snowfinch was the only species to have longer FIDs evoked by walkers than those approach types which mimicked photographers (Fig. 3).

## 4. Discussion

We describe a sample of photographers that were more often male, older, retired and more educated than the general Australian population; these presumably reflect attributes of bird photographers more generally.

### 4.1. Photographer motivations

Photographers are considered to be highly dedicated to birds and bird photography (Kil et al., 2014). Several aspects of this study support this contention; bird photographers purchased substantial amounts of expensive equipment and made specific trips for birds (as opposed to other wildlife). Three core motivations were evident, photographers: 1) believed their images helped others appreciate birds; 2) were motivated by rare or unusual birds and birds they hadn't previously taken images of; they also often used photography as an identification tool; and 3) few were interested in videoing birds. Sharing photographs with others can invoke pride and achievement or a desire to educate (Hvenegaard, 2004), and is prominent among birders (Markwell, 1997). Rarity is often association with positive assigned values among humans (i.e., the rarer something is, the more value it is assigned; Scott and Thigpen, 2003; Hall et al., 2008; Booth et al., 2011). There is a well-documented motivation to see rare birds or species that have been rarely photographed (Green and Jones, 2010). Such species represent a challenge for photographers and images of rare birds adopt the status of trophies i.e., sharable symbols of attainment (Courchamp et al., 2006). Documenting rarity is also a useful bird identification tool. Images provide irrefutable evidence of a birds' presence in an area (Yoshizaki et al., 2009). It was somewhat surprising that photographers did not video birds more commonly given that most cameras used had the capacity to take high-quality video. It may be that videos, being larger files, are more difficult to share, or because tripods and/or external monitors are needed for high quality videography.

Some respondents who identified as bird photographers liked to watch birds through binoculars or a spotting scope while photographing. Though studies often combine birdwatchers and photographers, at least one fundamental difference exists between the motivations of the two groups, albeit with a likely overlap (Fig. 1). Many birdwatchers enjoy social interactions with other birdwatchers (Eagles, 1992; Sali et al., 2008). In contrast, bird photographers prefer to be on their own or in very small groups (McFarlane, 1994; Green and Jones, 2010; this study). Mutual interest of the two groups evidently lies in bird conservation and minimising their respective impacts on birds. Support for conservation and welfare was prominent among photographers (this study), and is also known from birdwatchers (McFarlane, 1994). Thus, participants are likely to already be motivated to change any problematic behaviours they exhibit (Kil et al., 2014).

### 4.2. Photographer attitudes and beliefs

Most photographers were aware of the times when birds are thought to be especially sensitive to their presence i.e. during migration and breeding (Bolger et al., 2007; this study). Photographers reported

*C. Slater, et al.*

*Biological Conservation 237 (2019) 327–337*



**Fig. 3.** The effect of approach type (treatment) on FID of species for which n ≥ 4 for each treatment. 95% confidence intervals of FID (logged) for each species to four treatments are shown (model estimates, at the starting distance in metres indicated in each panel). The results of post hoc comparisons are also shown. Black horizontal bars indicate a significant difference between treatments (p < 0.05) and grey bars indicate a tendency for a difference (0.05 ≤ p ≤ 0.10).

minimising the amount of time spent photographing birds in these contexts (this study).

Photographers reported many benefits to photography (conservation, welfare and education) and that these outweighed the disturbance they caused. They were concerned with the conservation and welfare of birds (this study), as has been reported from mixed birdwatcher/photographer samples (Green and Jones, 2010). Bird photographer's attitudes towards conservation and welfare and sensitive times for birds would suggest photographers have strong environmental attitudes and value nature, and therefore they would exhibit responsible and environmentally positive behaviours (Kerstetter et al., 2004; Xu and Fox, 2014). However, we describe a widespread belief that disturbance is trivial, which suggests there is some dissonance between photographer attitudes and behaviours, with most being unaware or unwilling to accept their impacts on birds. This contention is supported by qualitative comments provided by participants: *"I was unaware of the ethics and impacts of photographing nests and young birds until I attended a BirdLife conference"*, *"Why would a camera make any difference…?"*, *"Photography of birds is no different to birdwatching in terms of impact on birds"* and *"… photography does not have any more negative impacts on them"*.

These viewpoints might also suggest little credence being given to the idea that bird disturbance is significantly harmful, or could be due to a belief that birdwatching is harmful, or may stem from a utilitarian view that birds can be used to serve the needs of bird photographers. To assess the validity of this viewpoint, future studies could link disturbance with conservation (Gill, 2007). Nevertheless, a precautionary approach (Cooney, 2004) assumes that the documented disturbance (indexed by FID; this study) may be harmful at the level of the individual (i.e., a welfare issue) or population (i.e., a conservation issue). Education may help grow an appreciation among photographers of their impacts and can be highly successful if it aligns with worldviews (Vining and Ebreo, 1992; Kotchen and Reiling, 2000; Giacalone and Thompson, 2006), as would be the case here.

It should be noted that the respondents to this survey are members of BirdLife Photography and as such are required to check a box on the BirdLife Photography website when submitting images for publication, indicating that they have read and adhered to the CoC. The CoC prohibits harassing or disturbing birds, among other restrictions. The comments cited above indicate that some members may have simply checked the CoC box without reading the code or have failed to fully appreciate the impact that certain photographer-elicited behaviours can have potentially detrimental effects on birds.

### 4.3. Photographer behaviours

The survey indicated that (Australian) photographers use a variety of strategies to get closer to birds. This study appears to present the first 'ethogram' of photographer behaviours but is by no means a comprehensive list of behaviours. The strategies identified here involved photographers making themselves less conspicuous by crouching, crawling or hiding in vegetation, so they could get closer to the bird without disturbing it. Another approach used (this study) was to approach birds tangentially and not to stare directly at them. Birds may exhibit shorter FIDs to tangential approaches (Gochfeld and Burger, 1982; but see Fernández-Juricic et al., 2005) and are responsive to human gaze (Clucas et al., 2013).

True to their passion for conservation and welfare, and in line with their perceptions about impact (and BirdLife Photography's CoC), it was uncommon for breeding birds to be photographed. Given the abundance of images of breeding birds available, the potential exists for reporting (i.e., confirmation) bias, whereby respondents report expected rather than actual behaviour (Bertrand and Sendhil, 2001). The use of playback and noises to attract birds occurred not uncommonly (this study) and controversy exists about the ethics of acoustic attraction (Watson et al., 2018). The survey identified that some photographers thought call play back should be banned, some thought it should be used rarely and some

wanted to know more about the ethics of it. The vast majority (96%) of photographers went off marked paths and walked into vegetation to take images of birds at least some of the time. Another identified strategy used by photographers was wading through water and drifting in a canoe or kayak (canoes permit especially close human approaches to birds; Glover et al., 2015). The diversity of strategies used could perhaps be species-specific (i.e., waterbirds are often the target of photographers using particular strategies), vary between photographers and with context (habitat, skill level and preference). Future research would usefully address these questions.

### 4.4. Avian responses

This study is the first to show that some birds discriminate between walker and photographer approaches, and that photographer approaches can result in earlier responses. While we did not measure disturbance per se (i.e. the degree of behavioural or physiological disruption), our FID measure describes "disruption" distances and so indexes disturbance. Photographers walking with the camera in front of them, pointed directly towards the bird and walking slowly often evoked bird responses which differed to those evoked by a walker without a camera. In most cases the strategies tested here did not allow the photographer to get closer to the bird, suggesting they are perceived by the bird as similar to a predator (i.e., a hunter) (Cooper, 2005; Clucas et al., 2013). The results support both the photographer hunter hypothesis (seven species) and photographer wisdom hypothesis (one species). Some species did not evidently discriminate between approach types. The presence of a camera and regular taking of images usually increased bird response distances, and in some cases (eight species) different strategies used by photographers were associated with different response distances.

The consistency of most results with the photographer hunter hypothesis matches findings from birdwatcher approaches, for which species-specificity also occurred, and longer FIDs were evoked by birdwatchers than walkers (Radkovic et al., 2017). Bird photographers are arguably more predator-like than birdwatchers, being more focused on getting closer to the birds, more persistent and carrying more equipment (Green and Jones, 2010).

Only one species provided evidence of the photographer wisdom hypothesis: Rufous-necked Snowfinch. This would indicate that for some species photographer strategies help reduce the distance between them and the bird in a less threatening way. Two species did not discriminate between treatments, suggesting that photographer behaviour was not unduly disturbing (nor especially helpful).

Crouching did not result in photographers getting closer to any of the species tested yet crouched approaches evoked longer FIDs than walker approaches, suggesting the posture of the "predator" does not evoke different responsiveness (but see Scrimgeour et al., 1997). This suggests it was not crouching that was used by birds to mediate their escape responses, but perhaps the presence of the camera and regular taking of images.

### 4.5. Towards a code of conduct for photographers

Bird photographers are often motivated by achievement, meaning there is a willingness to push regulatory boundaries to get the best image possible (Veríssimo et al., 2013). This may be associated with ephemeral opportunities to obtain images, and existing investments in time and money associated with creating photographic opportunities. This study identified eight different behavioural strategies used by photographers but was only able to test three distinct photographer behaviours. Any CoC will require validation and fine-tuning, through larger sample sizes, and studies of a greater array of species, photographer behaviour and equipment.

Codes of Conduct generally rely on voluntary adherence. Thus, they would be more effective if photographers had a better understanding of

C. Slater, et al.

Biological Conservation 237 (2019) 327–337

the negative effects and the benefits of photography. The success of a CoC is probably highly dependent on how important bird photographers regard disturbance by photographers. The photographer's consensus view that disturbance is trivial needs to be addressed, if bird photographers believe what they are doing is harmful, then their interest in conservation and welfare of birds might make them more inclined to heed recommendations in a CoC.

A minimum approach distance is conceptually a mobile separation distance around mobile animals (Guay et al., 2016). For the limited range of taxa sampled, Table S1 provides a guide for minimum approach distances. Understanding whether a species adheres to the photographer hunter or wisdom hypothesis is critical to any CoC. Species response distances varied greatly meaning generalized prescriptions regarding minimum approach distances and what behaviours a photographer should adopt or avoid remain in their infancy (Chabot and Bird, 2015; McEvoy et al., 2016). Additionally, general traits which might enable prediction of response distances across taxa may be possible once a larger sample of species is available. This study has shown that prescriptions on managing disturbance by walkers will not directly apply, in all cases, to photographers. Response distances to photographers are often higher than that for other types of human activity. Thus, future research is required to achieve mutually beneficial coexistence between photographers and birds. Scientifically generated ethical prescriptions could underpin the growing uptake of bird photography and could help fulfil the promise of positive contributions to bird conservation, by instilling appreciation of the world's birds among the general public.

## Appendix A. Supplementary data

Supplementary data to this article can be found online at https://doi.org/10.1016/j.biocon.2019.07.016.

## References

Acorn Consulting, 2008. Developing a Niche Tourism Market Database for the Caribbean: 20 Nice Market Profiles. A Report for the Caribbean Tourism Organisation. Acorn Consulting Partnership Ltd., Flimwell, UK.

Åhlund, M., Götmark, F., 1989. Gull predation on Eider ducklings Somateria mollissima: effects of human disturbance. Biol. Conserv. 48, 115–127.

Allport, G.A., Atkinson, P.W., Carvalho, M., Clark, N.A., Green, R.E., 2018. Local site use and first northbound migration track of non-breeding Steppe Whimbrel Numenius phaeopus alboaxillaris (Lowe 1921). Wader Study 125, 219–227.

Australian Bureau of Statistics, 2017. 2016 Census QuickStats. Australian Bureau of Statistics Date retrieved; 23 February 2019. http://quickstats.censusdata.abs.gov.au/census_services/getproduct/census/2016/quickstat/036.

Ballantine, J., Eagles, P.F., 1994. Defining Canadian ecotourists. J. Sustain. Tourism. 2, 210–214.

Ballantyne, R., Packer, J., Hughes, K., 2009. Tourists' support for conservation messages and sustainable management practices in wildlife tourism experiences. Tourism Manage. 30, 658–664.

Bauer, T., Dowling, R., 2003. Ecotourism Policies and Issues in Antarctica. Ecotourism Policy and Planning. Centre for Agriculture and Biosciences International, London.

Bernard, G.E., van Dongen, W.F., Guay, P.J., Symonds, M.R., Robinson, R.W., Weston, M.A., 2018. Bicycles evoke longer flight-initiation distances and higher intensity escape behaviour of some birds in parks compared with pedestrians. Landsc. Urban Plan. 178, 276–280.

Bertrand, M., Sendhil, M., 2001. Do people mean what they say? Implications for subjective survey data. Am. Econ. Rev. 91 (2), 67–72.

Birtles, A., Curnock, M., Dobbs, K., Smyth, D., Marsh, H., Arnold, P., Valentine, P., Limpus, C.J., Hodgson, A., Pierce, S., Taverner, M., Barr, R., Miller, D., 2004. Towards Sustainable Dugong and Turtle Tourism: The Key Issues. James Cook University, Townsville.

Blumstein, D.T., 2003. Flight-initiation distance is dependent on intruder starting distance. J. Wildl. Manag. 67, 852–857.

Blumstein, D.T., Fernández-Juricic, E., Zollner, P.A., Garity, S.C., 2005. Inter-specific variation in avian responses to human disturbance. J. Appl. Ecol. 42, 943–953.

Bolger, D., Newmark, W., Morrison, T., Doak, D., 2007. The need for integrative approaches to understand and conserve migratory ungulates. Ecol. Lett. 11, 63–77.

Booth, J.E., Gaston, K.J., Evans, K.L., Armsworth, P.R., 2011. The value of species rarity in biodiversity recreation: a birdwatching example. Biol. Conserv. 144, 2728–2732.

Bright, A.D., Manfredo, M.J., Fulton, D.C., 2000. Segmenting the public: an application of value orientations to wildlife planning in Colorado. Wildl. Soc. Bull. 28, 218–226.

Brower, M., 2011. Developing Animals: Wildlife and Early American Photography, 1st ed. University of Minnesota Press, Minneapolis, Minnesota.

Bryan, H., 2000. Recreation specialization revisited. J. Leis. Res. 32, 18–21.

Chabot, D., Bird, D.M., 2015. Wildlife research and management methods in the 21st century: where do unmanned aircraft fit in? J. Unmanned Veh. Syst. 3, 137–155.

Clucas, B., Marzluff, J.M., Mackoviak, D., Palmquist, I., 2013. Do American crows pay attention to human gaze and facial expressions? Ethol. 119, 296–302.

Cole, D.N., Knight, R.L., 1991. Wildlife preservation and recreational use: conflicting goals of wildland management. In: McCabe, R.E. (Ed.), Transactions of the 56th North American Wildlife and Natural Resources Conference: Sustaining Conservation: An International Challenge; March 17–22, 1991; Edmonton, Alberta. Wildlife Management Institute, Washington, DC, pp. 233–237.

Connell, J., 2009. Birdwatching, twitching and tourism: towards an Australian perspective. Aust. Geog. 40, 203–217.

Cooney, R., 2004. The Precautionary Principle in Biodiversity Conservation and Natural Resource Management: An Issues Paper for Policy-Makers, Researchers and Practitioners. IUCN.

Cooper, W.E., 1997. Factors affecting risk and costs of escape by Broad-headed Skink (Eumeces laticeps): predator speed, directness of approach, and female presence. Herpetologica 53, 464–474.

Cooper, W.E., 2005. When and how do predator starting distances affect flight initiation distances? Canadian J. Zoo. 83, 1045–1050.

Cooper, W., 2008. Visual monitoring of predators: occurrence, cost and benefit for escape. Anim. Behav. 76, 1365–1372.

Cooper, W.E., Blumstein, D.T., 2015. Escaping from Predators: An Integrative View of Escape Decisions. Cambridge University Press.

Cordell, H.K., Herbert, N.G., 2002. The popularity of birding is still growing. Birding 54–61.

Cordell, H.K., Green, G.T., Betz, C.J., 2009. Long-term National Trends in Outdoor Recreation Activity Participation. USDA Forest Service.

Courchamp, F., Angulo, E., Rivalan, P., Hall, R.J., Signoret, L., Bull, L., Meinard, Y., 2006. Rarity value and species extinction: the anthropogenic allee effect. PLoS 4, 415.

Eagles, P.F., 1992. The travel motivations of Canadian ecotourists. J. Travel Res. 31, 3–7.

Ellenberg, U., Mattern, T., Seddon, P.J., 2013. Heart rate responses provide an objective evaluation of human disturbance stimuli in breeding birds. Conservation Physiology 1, cot013.

Farnsworth, B.E., 2011. Conservation photography as environmental education: focus on the pedagogues. Enviro. Ed. Res. 17, 769–787.

Fernández-Juricic, E., Venier, M.P., Renison, D., Blumstein, D.T., 2005. Sensitivity of wildlife to spatial patterns of recreationist behaviour: a critical assessment of minimum approaching distances and buffer areas for grassland birds. Biol. Conserv. 125, 225–235.

Frid, A., Dill, L.M., 2002. Human-caused disturbance stimuli as a form of predation risk. Conserv. Ecol. 6, 11.

Fung, W.Y., 2017. Wild Birds of Urban Parks in Hong Kong. HKU Theses Online, HKUTO.

Gaglio, D., Cook, T.R., Connan, M., Ryan, P.G., Sherley, R.B., 2017. Dietary studies in birds: testing a non-invasive method using digital photography in seabirds. Methods Ecol. Evol. 8, 214–222.

Giacalone, R.A., Thompson, K.R., 2006. Business ethics and social responsibility education: shifting the worldview. Acad. Manag. Learn. Educ. 5, 266–277.

Giglio, V.J., Ternes, M.L.F., Kassuga, A.D., Ferreira, C.E.L., 2018. Scuba diving and sedentary fish watching: effects of photographer approach on seahorse behavior. J. Ecotour. https://doi.org/10.1080/14724049.2018.1490302.

Gill, J., 2007. Approaches to measuring the effects of human disturbance on birds. Ibis 149, 9–14.

Glover, H.K., Weston, M.A., Maguire, G.S., Miller, K.K., Christie, B.A., 2011. Towards ecologically meaningful and socially acceptable buffers: response distances of shorebirds in Victoria, Australia, to human disturbance. Lands. Urban Plan. 103, 326–334.

Glover, H.K., Guay, P.J., Weston, M.A., 2015. Up the creek with a paddle; avian flight distances from canoes versus walkers. Wet. Ecol. Manag. 23, 775–778.

Glowinski, S.L., 2008. Bird-watching, ecotourism, and economic development: a review of the evidence. App. Res. Econ. Dev. 5, 65–77.

Gochfeld, M., Burger, J., 1982. Feeding enhancement by social attraction in the Sandwich Tern. Behav. Ecol. Soc. 10, 15–17.

Goodfellow, D.K., 2017. Couples and Avitourism: A Mixed Methods Study of North American Birdwatchers (Unpublished PhD thesis). Southern Cross University, Lismore, NSW.

Green, R., Jones, D.N., 2010. Practices, Needs and Attitudes of Bird-Watching Tourists in Australia. CRC for Sustainable Tourism, Gold Coast.

Guay, P.J., van Dongen, W.F., Robinson, R.W., Blumstein, D.T., Weston, M.A., 2016. AvianBuffer: an interactive tool for characterising and managing wildlife fear responses. Ambio 45, 841–851.

Hall, R.J., Milner-Gulland, E.J., Courchamp, F., 2008. Endangering the endangered: the effects of perceived rarity on species exploitation. Conserv. Letters. 1, 75–81.

Harasti, D., Gladstone, W., 2013. Does underwater flash photography affect the behaviour, movement and site persistence of seahorses? J. Fish Biol. 83, 1344–1353.

Higginbottom, K., 2004. Wildlife Tourism: An Introduction. Wildlife Tourism: Impacts, Management and Planning. Common Ground Publishing, Altona, Victoria, pp. 1–14.

Huang, B., Lubarsky, K., Teng, T., Blumstein, D., 2011. Take only pictures, leave only...fear? The effects of photography on the West Indian Anole Anolis cristatellus. Curr. Zoo. 57, 77–82.

Hultman, M., Kazeminia, A., Ghasemi, V., 2015. Intention to visit and willingness to pay premium for ecotourism: the impact of attitude, materialism, and motivation. J. Bus. Res. 68, 1854–1861.

Hvenegaard, G.T., 2002. Birder specialization differences in conservation involvement, demographics, and motivations. Hum. Dimens. Wildl. 7, 21–36.

Hvenegaard, G., 2004. Wildlife photography and our relationship with nature: prospects

C. Slater, et al.

*Biological Conservation 237 (2019) 327–337*

and problems. Pathways 16, 15–17.

Kerstetter, D.L., Hou, J.S., Lin, C.H., 2004. Profiling Taiwanese ecotourists using a behavioural approach. Tourism Manage. 25, 491–498.

Kil, N., Holland, S.M., Stein, T.V., 2014. Structural relationships between environmental attitudes, recreation motivations, and environmentally responsible behaviours. J. Out. Rec. Tourism. 7, 16–25.

Klein, M.L., 1993. Waterbird behavioural responses to human disturbances. Wildl. Soc. Bull. 21, 31–39.

Knight, J., 2009. Making wildlife viewable: habituation and attraction. Soc. Anim. 17, 167–184.

Knight, R., Cole, D., 1995. Wildlife responses to recreationists. In: Knight, R., Gutzwiller, K. (Eds.), Wildlife and Recreationists. Coexistence through Management and Research, 1st ed. Island Press, Washington, DC, pp. 51–63.

Knight, R.L., Temple, S.A., 1995. Wildlife and Recreationists: Coexistence through Management. Wildlife and Recreationists: Coexistence through Management and Research. pp. 327–333.

Kotchen, M.J., Reiling, S.D., 2000. Environmental attitudes, motivations, and contingent valuation of nonuse values: a case study involving endangered species. Ecol. Econ. 32, 93–107.

Larson, R.A., 1995. Balancing wildlife viewing with wildlife impacts: a case study. In: Knight, R.L., Gutzwiller, K.J. (Eds.), Wildlife and Recreationists: Coexistence through Management and Research. Island Press, Washington, DC, USA, pp. 257–270.

Laurent, E., 2013. Birding in the United States: A Demographic and Economic Analysis. Report 2011–1. U.S. Fish and Wildlife Service, Arlington, Virginia.

Lethlean, H., van Dongen, W.F.D., Kostoglou, K., Guay, P.J., Weston, M.A., 2017. Joggers cause greater avian disturbance than walkers. Landsc. Urban Plan. 159, 42–47.

Lindberg, K., Hawkins, D.E., 1993. Ecotourism: A Guide for Planners and Managers. Ecotour. Soc., North Bennington, USA.

Lott, D.F., 1992. Lens length predicts mountain goat disturbance. Anthrozoös 5, 254–255.

Ma, Z., Cheng, Y., Wang, J., Fu, X., 2013. The rapid development of birdwatching in mainland China: a new force for bird study and conservation. Bird Cons. Int. 23, 259–269.

MacArthur, R.A., Geist, V., Johnston, R.H., 1982. Cardiac and behavioral responses of Mountain Sheep to human disturbance. J. Wildl. Manag. 46, 351–358.

Mancuso, M., Battiato, S., 2001. An introduction to the digital still camera technology. J. Syst. Res. 2 (2).

Manfredo, M.J., Vaske, J.J., Decker, D.J., 1995. Wildlife management: Basic concepts. In: Knight, R., Gutzwiller, K. (Eds.), Wildlife and Recreationists. Coexistence through Management and Research, 1st ed. Island Press, Washington, DC, pp. 51–63.

Markwell, K.W., 1997. Dimensions of photography in a nature-based tour. Ann. Tourism Res. 24 (1), 131–155.

McEvoy, J.F., Hall, G.P., McDonald, P.G., 2016. Evaluation of unmanned aerial vehicle shape, flight path and camera type for waterfowl surveys: disturbance effects and species recognition. PeerJ 4, e1831.

McFarlane, B.L., 1994. Specialization and motivations of birdwatchers. Wildl. Soc. Bull. 22, 361–370.

McKnight, J., Sutton, J., 1994. Social psychology. Prentice Hall, Sydney, Australia.

McLeod, E.M., Guay, P.-J., Taysom, A.J., Robinson, R.W., Weston, M.A., 2013. Buses, cars, bicycles and walkers. The influence of the type of human transport on the flight responses of waterbirds. PLoS One 8, e82008.

Meillère, A., Brischoux, F., Angelier, F., 2015. Impact of chronic noise exposure on an tipredator behavior: an experiment in breeding House Sparrows. Behav. Ecol. 26, 569–577.

Mohan, D., Athreya, R., 2011. Sustainable bird based tourism in India's remote north-east frontier. International J. Innov. Sci 3, 23–28.

Moller, A., Samia, D., Weston, M., Guay, P., Blumstein, D., 2014. American exceptionalism: population trends and flight initiation distances in birds from three continents. PLoS One 9, e107883.

Moore, S.A., Rodger, K., 2010. Wildlife tourism as a common pool resource issue: enabling conditions for sustainability governance. J. Sustain. Tour. 18, 831–844.

Moss, S., 2013. A Bird in the Bush: A Social History of Birdwatching. Aurum Press Limited.

Orams, M., 2002. Feeding wildlife as a tourism attraction: a review of issues and impacts. Tourism. Manage. 23, 281–293.

Pérez-Tris, J., Díaz, J.A., Tellería, J.L., 2004. Loss of body mass under predation risk: cost of antipredatory behaviour or adaptive fit-for-escape? Anim. Behav. 67, 511–521.

Phillip Island Nature Parks, 2018. Photography - Phillip Island Nature Parks.  [online]

Available at: https://www.penguins.org.au/attractions/penguin-parade/photography/, Accessed date:  October 2019.

Quiros, A.L., 2007. Tourist compliance to a code of conduct and the resulting effects on Whale Shark (*Rhincodon typus*) behavior in Donsol, Philippines. Fish. Res. 84, 102–108.

Radkovic, A., Van Dongen, W., Kirao, L., Guay, P., Weston, M.A., 2017. Birdwatchers evoke longer escape distances than pedestrians in some African birds. J. Ecotour. 18, 1–7.

Russell, C., Ankenman, M., 1996. Orangutans as photographic collectibles: ecotourism and the commodification of nature. Tourism. Rec. Res. 21, 71–78.

Sali, M.J., Kuehn, D.M., Zhang, L., 2008. Motivations for male and female birdwatchers in New York State. Hum. Dim. Wildl. 13, 1–14.

Scott, D., Lee, J.H., 2003. An Examination of Behaviours and Attitudes among Members of the American Birding Association: A Follow up Study. Report to the Texas Agricultural Extension Service, Texas, USA.

Scott, D., Thigpen, J., 2003. Understanding the birder as tourist: segmenting visitors to the Texas hummer bird celebration. Hum. Dim. Wildl. 8, 199–218.

Scrimgeour, G.J., Cash, K.J., Culp, J.M., 1997. Size dependent flight initiation by a lotic mayfly in response to a predatory fish. Freshw. Biol. 37, 91–98.

Sekercioglu, C., 2002. Impacts of birdwatching on human and avian communities. Enviro. Conserv. 29, 282–289.

Teel, T.L., Bright, A.D., Manfredo, M.J., 2003. Regional Results from the Pilot Phase of the Research Project Entitled 'Wildlife Values in the West' (Project Report No. 55). Colorado State University, Human Dimensions in Natural Resources Unit, Fort Collins, CO.

Tsang, K.C., Subaraj, R., Wee, Y.C., 2009. The role of the camera in birdwatching in Singapore. Nat. Singapore 2, 183–191.

U.S. Fish and Wildlife Service, and U.S. Census Bureau, 2014. 2011 National Survey of Fishing, Hunting, and Wildlife Associated Recreation, FHW/11-NAT(RV), Washington, D.C.

Veríssimo, D., Kanagavel, A., Seshadri, K.S., Raghavan, R., 2013. The tragedy of the nature photography commons. Asian J. Conserv. Biol. 2, 1–2.

Vining, J., Ebreo, A., 1992. Predicting recycling behavior from global and specific environmental attitudes and changes in recycling opportunities. J. Appl. Soc. Psychol. 22, 1580–1607.

Waayers, D., Newsome, D., Lee, D., 2006. Research note observations of non-compliance behaviour by tourists to a voluntary code of conduct: a pilot study of turtle tourism in the Exmouth region, Western Australia. J. Ecotour. 5, 211–222.

Walther, B.A., White, A., 2018. The emergence of birdwatching in China: history, demographics, activities, motivations, and environmental concerns of Chinese birdwatchers. Bird Cons. Int. 28, 337–349.

Watson, D.M., Znidersic, E., Craig, M.D., 2018. Ethical birding, call playback, and conservation. Conserv. Biol. 33, 469–471.

Wee, Y.C., Tsang, K.C., 2008. The changing face of birding in Singapore. Nat. Singapore 1, 97–102.

Wei, G.-A., Lei, F.-M., Yin, Z.-H., Ding, C.-Q., Ding, W.-N., 2005. Nesting and disturbance of the Black-faced Spoonbill in Liaoning Province, China. Waterbirds 28, 420–425.

Weston, M.A., McLeod, E.M., Blumstein, D.T., Guay, P.J., 2012. A review of flight-initiation distances and their application to managing disturbance to Australian birds. Emu 112, 269–286.

Weston, M.A., Guay, P.J., McLeod, E.M., Miller, K.K., 2015. Do birdwatchers care about bird disturbance? Anthrozoös 28, 305–317.

Wight, P., 2001. Ecotourist: Not a homogeneous market segment. In: Weaver, D. (Ed.), The Encyclopedia of Ecotourism, 1st ed. CABI Publishing, Alberta, Canada, pp. 37–62.

Woodroffe, R., Thirgood, S., Rabinowitz, A. (Eds.), 2005. People and Wildlife, Conflict or Co-Existence? (No. 9). Cambridge University Press.

Xu, F., Fox, D., 2014. Modelling attitudes to nature, tourism and sustainable development in national parks: a survey of visitors in China and the UK. Tourism Manage. 45, 142–158.

Yoshizaki, J., Pollock, K.H., Brownie, C., Webster, R.A., 2009. Modeling misidentification errors in capture–recapture studies using photographic identification of evolving marks. Ecol 90, 3–9.

Zhang, W., Shi, J., Huang, H., Liu, T., 2017. The impact of disturbance from photographers on the Blue-crowned Laughingthrush (*Garrulax courtoisi*). Avian. Ecol. 12, 15.

*Conservation Biology*

001512

*Diversity*

# Ethical birding call playback and conservation

David M. Watson 🔟,[1]* Elizabeth Znidersic,[1] and Michael D. Craig[2,3]

[1]Institute for Land, Water and Society, Charles Sturt University, P.O. Box 789, Albury 2640, Australia
[2]School of Biological Sciences, The University of Western Australia, 35 Stirling Highway, Crawley 6009, Australia
[3]School of Veterinary and Life Sciences, Murdoch University, 90 South Street, Perth Western 6150, Australia

Until recently, bird-watching essentials comprised 2 items—comfortable footwear and binoculars. Although field guides increased accessibility and popularity of birding, smartphones have revolutionized this pastime via birding applications that facilitate identification and play recorded calls to attract unseen birds into view. In the rush to adopt this technology, there has been little questioning of the consequences of using call playback, either for birds or birders. Although many have pondered this question and tales of excessive playback abound, few researchers have measured its effects on birds, suggesting the prevailing view of call playback as necessarily harmful is not evidence based. Using current practices of professional birding guides in Colombia as examples, we considered the motivations underlying use of call playback and identified 5 priorities for strategic research to inform ethical birding practices. We suggest judicious use of call playback can yield positive outcomes for conservation by minimizing disturbance, generating sustainable income for local communities, and increasing opportunities for the wider community to engage with nature.

Globally biodiversity loss is accelerating. Paradoxically, people of all demographics are increasingly wanting to experience' nature, and bird watching is an option offered by the tourism industry. The transition from hobby to a distinct niche of ecotourism has manifested in recent decades; numbers of birders in some countries have doubled (Collins-Kreiner et al. 2013). As with any nature-based tourism, there is great potential to foster a connection with the environment and wildlife (Connell 2009; Ardoin et al. 2016) and to balance potential benefits of coexistence and conflict with nature (Budowski 1976).

Call playback—playing a recording of a bird call to simulate a territorial incursion and elicit a response—has long been used by biologists to monitor marsh birds (Conway 2011), owls, and other furtive species. Despite concerns regarding habituation, territorial abandonment, and increased risk of predation *inter alia*, few empirical data are available to assess effects of call playback. Several researchers have quantified effects of caller identity on behavioral (neighbor vs. stranger [Budka & Osiejuk 2013]) and physiological responses (Deviche et al. 2014). Others have evaluated response times (Bogner & Balldassare 2002), male versus female reactions (Bard et al. 2002), and interspecific interactions (Gibbs & Melvin 1993), mostly using vocal behavior as the response variable (but see Bui et al. [2015] in which 60% of radio-tracked California Ridgway's rails [*Rallus longirostris obsoletus*] demonstrated no difference in movements after playback surveys). In the only definitive study to evaluate how birders using playback can affect birds (Harris & Haskell 2013), no deleterious short or long-term effects were found. Birds initially responded vocally to call playback but quickly became habituated to the prerecorded vocalizations so that responses essentially ceased after 12 days and, in 1 case, a pair built a nest right next to a playback speaker. Except for behavioral studies examining conspecific recognition (e.g., Davis 1986; Deviche et al. 2014), we are unaware of any work estimating physiological responses to call playback, in contrast with the multiple studies on effects of approach distance and human disturbance more generally (Coetzee & Chown 2016). Likewise, no information is available on longer-term effects of call playback on individuals or populations, and there have been no community-scale comparisons of areas experiencing different frequencies of call playback. So, although some birding groups and conservation organizations have strict policies limiting the use of call playback (e.g., the Australian Wildlife Conservancy formally prohibits call playback in its reserves), these policies are best regarded as precautionary rather than evidence-based.

*email dwatson@csu.edu.au*
**Article impact statement:** *Playing recorded calls to attract unseen birds into view is frowned upon, but we suggest call playback can yield net conservation benefits.*
Paper submitted October 24, 2017; revised manuscript accepted July 19, 2018.

Although little is known about the effects of call playback on birds, less is known about the attitudes, practices, and motivations of birders (Steven et al. 2015). During nine (July–August 2017) fieldwork in Colombia, D.M.W. and M.D.C. gained insight into current practices of professional birding guides in terms of how and why call playback is used and the benefits and disadvantages for observing birds. Over 3 weeks, we engaged the services of 8 professional birding guides, all of whom used call playback in a comparable manner. In areas where a particular species was heard or considered likely to occur, prerecorded vocalizations were broadcast. With few exceptions, these calls were accessed via the smartphone app All Birds Colombia (Sunbird Apps), which contains over 4,000 calls, including at least 1 call for all 1,889 species known to occur in Colombia, and played via a portable loudspeaker. Of the 588 species seen during fieldwork, call playback was attempted for 129 species. Of the 93 species that responded to call playback and were seen, 44 were observed subsequently without call playback. A further 36 species did not respond to call playback but were subsequently seen. So, just 49 species were seen only after call playback—less than 10% of the trip list.

Reflecting on our experience and discussions with our guides, 4 deductions emerged. First, call playback increases the number of species seen and dramatically decreases the time to first sighting. Unlike conventional surveys where weeks of effort may be required to generate reliable estimates of species richness in Neotropical rainforests (and most detections are from vocalizations [Watson 2010]), our guides indicated their clients rarely spend more than 3 days per location and direct observation is much more important than heard-only detections. Second, call playback is an essential tool to locate many species their clients want to see—a birding guide's livelihood is tied directly to their ability to consistently find furtive and range-restricted species on demand. With the growth of ecotourism and rising numbers of tourists traveling to developing countries to see birds (Steven et al. 2015), this demand fuels an increasingly important revenue stream for communities with few nonextractive economic opportunities. Third, views of birds responding to call playback were typically fleeting—birds often appeared agitated, rarely staying within view for more than a few seconds. For those species seen subsequently without call playback, we had longer looks, observed more behaviors, and learned more about their natural history. Fourth, guides take their clients to a small number of known sites—readily accessible, safe areas, where they can consistently find sought-after species. These locations often have specific accommodation tailored to birding, for example, feeders to attract birds (hummingbirds, tanagers, ant-pittas) and established partnerships with local communities (e.g., drivers, access to adjacent land, information on reliable locations). Deleterious effects of call playback would compromise future income opportunities, so birding guides and affiliated operators and providers represent direct beneficiaries of best-practice birding.

Rather than considering effects in terms of individual birds, this wider socioeconomic context needs to be incorporated explicitly when quantifying effects of call playback. Thus, although detrimental effects of call playback need to be measured, findings need to be reconciled with a realistic counterfactual—the combined direct and indirect consequences of not using call playback. Longer visits and more time spent walking off trails necessarily increase trampling effects and may disturb more species and ecological processes. Spending more time and covering more ground trying to encounter elusive species may provide better views and entail longer visits, but may also make these locations less popular for time-constrained ecotourists. Without call playback, those locations where highly sought-after species are seen sporadically will be visited less and local communities will receive proportionally less income from visitors, so diminishing the realized economic value of intact habitats. To contextualize effects on individuals, impacts should be considered in terms of the proportion of populations affected, high-visitation sites likely representing negligible areas and numbers of residents for all but the most range-restricted taxa.

Protected area management systems aim to reconcile competing uses of areas with high conservation value and recognize sacrificial areas as one strategy to balance visitor needs with environmental protection (Black & Crabtree 2007). We suggest that designating particular birding locations as call playback permitted or call playback prohibited would foster an improved understanding of the consequences of call playback. As well as facilitating comparisons, justifying this regulation provides valuable opportunities to educate the community about ethical birding and the intersection between recreation and animal welfare. For species with small population sizes or highly restricted distributions, limiting the use of call playback by birders is sensible until evidence estimating effects is available. Likewise, using call playback before searching preferred habitats is difficult to justify, especially because resultant views are typically shorter and reveal less about the species' behaviors. Although some current guidelines are reasonable (e.g., avoid call playback near nesting birds), not enough is known about how birds are affected by call playback or other forms of disturbance to advise on best-practice usage.

To clarify call playback effects on individual birds, several questions need to be addressed. What are the long-term effects of call playback on physiological stress, site fidelity, reproductive success, and juvenile recruitment and territorial establishment? Do birds use vocal discrimination to recognize and, with sufficient

exposure, ignore individual calls (such as those included in smartphone apps)?

At the broader scale, how does birding with and without call playback differ in terms of habitat disturbance? In areas visited by birders, what proportion of populations is affected by call playback? How much does birding with call playback contribute to local economies?

Experiencing nature is a prerequisite for valuing nature, and call playback is an interactive means to promote a wider and deeper understanding of species and their behaviors, an understanding that can foster a desire to protect them. Nature-based recreation necessarily involves disturbance (Budowski 1976)—minimizing those effects and maximizing the economic and conservation benefits of the experience are the basis of minimal-impact ecotourism (Ardoin et al. 2016). With the growing popularity of birding and the increasing prominence of wildlife-centered tourism, quantifying these trade-offs is a priority. The widely-held claim that call playback necessarily leads to habituation and, therefore, diminished efficacy for attracting species into view needs testing. In addition to measuring how call playback affects individual animals and their communities, such work will inform the design of next-generation birding apps and evidence-based guidelines for ethical birding. Birders already contribute valuable information on the distribution, movements, and behavior of species (Camacho 2016). By embracing ethical birding praxis, birders and birding guides will also deliver net positive outcomes and make lasting contributions to both animal welfare and biodiversity conservation.

## Literature Cited

Ardoin NM, Wheaton M, Hunt CA, Schuh JS, Durham WH. 2016. Post-trip philanthropic intentions of nature-based tourists in Galapagos. Journal of Ecotourism **15:**21–35.

Bard SC, Hau M, Wingfield JC. 2002. Vocal distinctiveness and response to conspecific playback in the spotted antbird, a Neotropical suboscine. The Condor **104:**387–394.

Black R, Crabtree A. 2007. Quality assurance and certification in ecotourism. CABI, Wallingford.

Budka M, Osiejuk TS. 2013. Neighbour-stranger call discrimination in a nocturnal rail species the corncrake *Crex crex*. Journal of Ornithology **154:**685–694.

Budowski G. 1976. Tourism and environmental conservation: Conflict, coexistence, or symbiosis? Environmental Conservation **3:**27–31.

Bui TD, Takekawa JY, Overton CT, Schultz ER, Hull JM, Casazza ML. 2015. Movements of radio-marked California Ridgeway's rails during monitoring surveys: implications for population monitoring. Journal of Fish and Wildlife Management **6:**227–237.

Bogner HE, Baldassarre GA. 2002. The effectiveness of call-response surveys for detecting Least Bitterns. The Journal of Wildlife Management **66:**976–984.

Camacho C. 2016. Birding trip reports as a data source for monitoring rare species. Animal Conservation **19:**430–435.

Coetzee BWT, Chown SL. 2016. A meta-analysis of human disturbance impacts on Antarctic wildlife. Biological Reviews **91:**578–596.

Collins-Kreiner N, Malkinson D, Labinger Z, Shtainvarz R. 2013. Are birders good for birds? Bird conservation through tourism management in the Hula Valley, Israel. Tourism Management **38:**31–42.

Connell J. 2009. Birdwatching, twitching and tourism: towards an Australian perspective. Australian Geographer **40:**203–217.

Conway CJ. 2011. Standardized North American marsh bird monitoring protocol. Waterbirds **34:**319–346.

Davis WJ. 1986. Acoustic recognition in the Belted Kingfisher: cardiac response to playback vocalizations. The Condor **88:**505–512.

Deviche P, Beouche-Helias B, Davies S, Gao S, Lane S, Valle S. 2014. Regulation of plasma testosterone, corticosterone, and metabolites in response to stress, reproductive stage, and social challenges in a desert male songbird. General and Comparative Endocrinology **203:**120–131.

Gibbs JP, Melvin SM. 1993. Call-response surveys for monitoring breeding waterbirds. Journal of Wildlife Management **57:**27–34.

Harris JBC, Haskell DG. 2013. Simulated birdwatchers' playback affects the behaviour of two tropical birds. PLOS ONE **8**(e77902) https://doi.org/10.1371/journal.pone.0077902.

Steven R, Morrison C, Casley JG. 2015. Birdwatching and avitourism: a global review of research into its participant markets, distribution and impacts, highlighting future research priorities to inform sustainable avitourism management. Journal of Sustainable Tourism **23:**1257–1276.

Watson DM. 2010. Optimizing inventories of diverse sites: insights from Barro Colorado Island birds. Methods in Ecology and Evolution **1:**280–291.



eBird

Submit Observations    Explore Data    My eBird    Science    Help                    Language ▾    Contact

# Help

Have a Question? Enter a search term here...    **Search**            **Ask the eBird Community**

**Help & Info** › **Sensitive Species** › Sensitive Species in eBird

# Sensitive Species in eBird

eBird has recently been altered to better protect Sensitive Species,
because **some bird species face risks including capture, targeted
killing, or significant disturbance, and for these species eBird data
output is restricted in some ways to protect them, while allowing
important data to continue to come into eBird.**

Our goal at eBird is to connect a global network of birders with
researchers and conservationists, freely providing high-quality information
on bird sightings that can be used for science and actionable
conservation. However, open-access data can be a risk for birds that are
targeted for exploitation—either through capture, killing, or significant
disturbance.

While targeted killing and disturbance are risks for some species, the
exploitation of wild birds for the pet trade is the most significant risk for the
majority of species. Despite many laws that protect wild birds and regulate
international trade in threatened animals (see Birdlife International
summary of bird trade and CITES), illegal trade remains a major threat to
many species.

With these dangers to wild birds in mind, we've developed a system to
allow Sensitive Species to be reported by eBirders worldwide without fear
of harming these imperiled species. Many responsible eBirders
intentionally misplot checklists or use overly broad-scale locations for at-
risk species, which does not serve science or conservation. This
development allows eBirders to submit specific location data for at-risk
species in a way that supports groups working to understand and protect
sensitive species, without risk of causing the harm to the birds.

**Need More Help?**

eBird Twitter Feed

eBird Facebook Page

Email Us

Certain species, subspecies groups, and other taxa (e.g., hybrids, slashes) are treated as "Sensitive" in eBird. Sensitive Species have a customized display in eBird, where they are:

- Hidden from checklist views, except to observers on the checklist

- Hidden from all site-level output (e.g., Hotspot Explorer, bar charts for hotspots)

- Shown only at grid-cell level (400 km$_2$ accuracy) on eBird species maps

- Shown at region-level output (e.g., Region Explorer, Illustrated Checklists) with checklist details (date, location, observer, checklist link) omitted

- Included in listing totals (e.g., Top 100), but never shown as "most recent addition"

- Shown in Media Search with checklist details (date, location, observer, checklist link) omitted and only for regions larger than a hotspot

- Specifically marked as Sensitive wherever the species name is displayed in output and location-level data has been removed, such as on the Region Explorer or Illustrated Checklist pages

Since these data can still be used by qualified scientists (including Endangered Species recovery teams), these records are still seen by our eBird reviewers, who must check identifications for accuracy.

As of October 2017, Sensitive Species are implemented primarily at the global scale. In the future, regional and seasonal treatments will be added as needed.

*eBird Sensitive Species Criteria*
*eBird is a collaborative project with hundreds of partners worldwide. We consult with local partners in order to develop our list of Sensitive Species. Sensitive Species in eBird conform to these guidelines:*

- *Sensitive Species are formally recommended by a partner or*

*published source, and rationale for the listing is stored at eBird.*

- *Sensitive Species in eBird are those for which demonstrable harm could occur from public display of site-level records, including (but not limited to): 1) targeted capture for the cage bird trade; 2) targeted hunting; 3) targeted disturbance of nests, roosts, or individual birds from birdwatchers or photographers. Species that are rare but are not under pressure from targeted human exploitation or disturbance generally are not considered Sensitive.*

- *In most, but not all, cases, a Sensitive Species has formal listing as an Endangered or Threatened species either on a local priority list or by the IUCN (http://www.iucnredlist.org/).*

We ask eBirders observing any of the species marked as Sensitive to please review the information on the species on our Sensitive Species list and to use discretion in sharing sightings via other public platforms (e.g., Facebook, WhatsApp, webpages, listservs, etc.). Revealing site-level records exposes the birds to risk from professional bird trappers, hunters, and/or pressure by birdwatchers and photographers and could cause significant harm to the conservation of these species. We recommend that you enjoy your good fortune privately, keep the specific location secret to help protect the species, and contribute the sighting to eBird where the bird will be protected from exploitation and your sighting will still help inform research and conservation for the species.

See the full list of species treated as Sensitive in eBird.

---

|   | **I found this article helpful** |
|---|---|
| ▲ | |
| ▼ | **I did not find this article helpful** |



## Connect with eBird — Subscribe to our Email Newsletter

Enter your email addr  **Subscribe**

The latest news about eBird, birding, ornithology, and conservation delivered to your inbox.

© Audubon and Cornell Lab of Ornithology    Affiliates and Sponsors    Privacy Policy    Contact    FAQ

Customer service software powered by Desk.com

Sensitive Species List | eBird

001521

eBird

Submit Observations    Explore Data    My eBird    Science    Help                Language ▾    Contact

# Help

Have a Question? Enter a search term here...    **Search**                **Ask the eBird Community**

**Help & Info** › **Sensitive Species** › Sensitive Species List

# Sensitive Species List

The below species are treated as Sensitive at a global level in eBird; see also our Sensitive Species criteria. Codes in brackets refer to IUCN Red List (v2016) codes of Critically Endangered [CR], Endangered [EN], or Extinct in the Wild [EW].

**Falcons**
Certain falcon (Falconidae) species are rare and highly valued in falconry. These species are treated as Sensitive to protect them from the falconry trade.

- Orange-breasted Falcon *Falco deiroleucus*

- Gyrfalcon *Falco rusticolus*

- Saker Falcon *Falco cherrug* [EN]

**Parrots and Parakeets**
There is a large and active trade in parrots and parakeets (Psittaciformes) around the world. While some species are bred in captivity, capture of wild birds has drastically reduced many populations and driven several species to extinction in the wild, as discussed in a 2016 Birdlife International study published in *Biodiversity and Conservation* that highlights the extreme extinction risk for this group of birds. Most species are treated as Sensitive in their native range only, since some introduced populations are worth tracking and may represent important populations for conservation with wild birds so close to extinction. Species that are treated as Globally Sensitive (not just in their native range) include: Olive-shouldered Parrot *Aprosmictus jonquillaceus*, Derbyan Parakeet *Psittacula derbiana,* Great-billed Parrot *Tanygnathus megalorynchos*, Glaucous Macaw

## Need More Help?

eBird Twitter Feed
eBird Facebook Page
Email Us

*Anodorhynchus glaucus,* Sun Parakeet *Aratinga solstitialis,* and Great Green Macaw *Ara ambiguus*. Night Parrot *Pezoporus occidentalis* is an Australian species that is not particularly prized for trade, but extremely rare and poorly known and subject to disturbance. The following species and subspecies groups are protected as Sensitive in eBird:

- Tanimbar Corella *Cacatua goffiniana*

- Philippine Cockatoo *Cacatua haematuropygia* [CR]

- Yellow-crested Cockatoo *Cacatua sulphurea* [CR]

- Salmon-crested Cockatoo *Cacatua moluccensis*

- White Cockatoo *Cacatua alba* [EN]

- Moluccan King-Parrot *Alisterus amboinensis*

- Olive-shouldered Parrot *Aprosmictus jonquillaceus*

- Buru Racquet-tail *Prioniturus mada*

- Golden-mantled Racquet-tail *Prioniturus platurus*

- Blue-winged Racquet-tail *Prioniturus verticalis* [CR]

- Yellow-breasted Racquet-tail *Prioniturus flavicans*

- Green Racquet-tail *Prioniturus luconensis* [EN]

- Derbyan Parakeet *Psittacula derbiana*

- Black-lored Parrot *Tanygnathus gramineus*

- Great-billed Parrot *Tanygnathus megalorynchos*

- Blue-naped Parrot *Tanygnathus lucionensis*

- Night Parrot *Pezoporus occidentalis* [EN]

- Orange-bellied Parrot *Neophema chrysogaster* [CR]

- Ouvea Parakeet *Eunymphicus uvaeensis* [EN]

- Double-eyed Fig-Parrot (Coxen's) *Cyclopsitta diophthalma coxeni*

[CR]

- Blue-fronted Lorikeet *Charmosyna toxopei* [CR]

- Chattering Lory *Lorius garrulus*

- Purple-naped Lory *Lorius domicella* [EN]

- Iris Lorikeet *Psitteuteles iris*

- Red-and-blue Lory *Eos histrio* [EN]

- Violet-necked Lory *Eos squamata*

- Red Lory *Eos bornea*

- Blue-streaked Lory *Eos reticulata*

- Blue-eared Lory *Eos semilarvata*

- Rainbow Lorikeet (Sunset) *Trichoglossus haematodus [forsteni Group]*

- Rainbow Lorikeet (Marigold) *Trichoglossus haematodus [capistratus Group]*

- Rainbow Lorikeet (Biak) *Trichoglossus haematodus rosenbergii*

- Rainbow Lorikeet (Leaf) *Trichoglossus haematodus weberi*

- Mindanao Lorikeet *Trichoglossus johnstoniae*

- Camiguin Hanging-Parrot *Loriculus camiguinensis*

- Yellow-throated Hanging-Parrot *Loriculus pusillus*

- Wallace's Hanging-Parrot *Loriculus flosculus* [EN]

- Puerto Rican Parrot *Amazona vittata* [CR]

- Glaucous Macaw *Anodorhynchus glaucus* [CR]

- Sun Parakeet *Aratinga solstitialis* [EN]

- Spix's Macaw *Cyanopsitta spixii* [CR]

- Blue-throated Macaw *Ara glaucogularis* [CR]

- Great Green Macaw *Ara ambiguus* [EN]

- Red-fronted Macaw *Ara rubrogenys* [EN]

**Asian birds at risk from commercial trade**

It is widely recognized (Lee et al. 2016 and Root et al. 2006, links at bottom of page) that commercial trade in wild birds in parts of Southeast Asia (especially Indonesia) is a major conservation concern. Accordingly, the following species and subspecies groups that are considered Critically Endangered or Endangered by the IUCN, have small or restricted populations, or are known to be severely declining from bird trade are treated as Sensitive:

- Philippine Eagle *Pithecophaga jefferyi* [CR]

- Silvery Wood-Pigeon *Columba argentina* [CR]

- Wetar Ground-Dove *Alopecoenas hoedtii* [EN]

- Western Crowned-Pigeon *Goura cristata*

- Flores Scops-Owl *Otus alfredi* [EN]

- Javan Scops-Owl *Otus angelinae*

- Rinjani Scops-Owl *Otus jolandae*

- Philippine Eagle-Owl *Bubo philippensis*

- Javan Owlet *Glaucidium castanopterum*

- Dulit Frogmouth *Batrachostomus harterti*

- Writhe-billed Hornbill *Rhabdotorrhinus waldeni* [CR]

- Javan Kingfisher *Halcyon cyanoventris*

- Javan Banded-Pitta *Hydrornis guajanus*

- Gurney's Pitta *Hydrornis gurneyi* [EN]

- Fawn-breasted Whistler *Pachycephala orpheus*

- Pied Shrike-Babbler *Pteruthius flaviscapis*

- Trilling Shrike-Babbler *Pteruthius aenobarbus*

- Sumatran Drongo *Dicrurus sumatranus*

- Wallacean Drongo *Dicrurus densus*

- Cerulean Paradise-Flycatcher *Eutrichomyias rowleyi* [CR]

- Javan Green-Magpie *Cissa thalassina* [CR]

- Bornean Green-Magpie *Cissa jefferyi*

- Sumatran Treepie *Dendrocitta occipitalis*

- Straw-headed Bulbul *Pycnonotus zeylanicus* [EN]

- Spot-necked Bulbul *Pycnonotus tympanistrigus*

- Ruby-throated Bulbul *Pycnonotus dispar*

- Orange-spotted Bulbul *Pycnonotus bimaculatus*

- Orange-spotted Bulbul (Aceh) *Pycnonotus bimaculatus snouckaerti*

- Orange-spotted Bulbul (Orange-spotted) *Pycnonotus bimaculatus bimaculatus/tenggerensis*

- Gray-cheeked Bulbul *Alophoixus bres*

- Gray-cheeked Bulbul (Gray-cheeked) *Alophoixus bres tephrogenys/gutturalis*

- Gray-cheeked Bulbul (Brown-cheeked) *Alophoixus bres bres/balicus*

- Sangihe Golden-Bulbul *Alophoixus platenae* [CR]

- Javan Gray-throated White-eye *Lophozosterops javanicus*

- Javan White-eye *Zosterops flavus*

- Sunda Laughingthrush *Garrulax palliatus*

- Rufous-fronted Laughingthrush *Garrulax rufifrons* [CR]

- Sumatran Laughingthrush *Garrulax bicolor* [EN]

- Chestnut-eared Laughingthrush *Ianthocincla konkakinhensis*

- Biet's Laughingthrush *Ianthocincla bieti*

- White-cheeked Laughingthrush *Ianthocincla vassali*

- Blue-crowned Laughingthrush *Ianthocincla courtoisi* [CR]

- Buffy Laughingthrush *Ianthocincla berthemyi*

- Golden-winged Laughingthrush *Trochalopteron ngoclinhense*

- Collared Laughingthrush *Trochalopteron yersini* [EN]

- Silver-eared Mesia (Sumatran) *Leiothrix argentauris laurinae/rookmakeri* [EN]

- Gray-crowned Crocias *Crocias langbianis* [EN]

- Spotted Crocias *Crocias albonotatus*

- Gray-faced Liocichla *Liocichla omeiensis*

- Javan Whistling-Thrush *Myophonus glaucinus*

- Sunda Forktail *Enicurus velatus*

- Sunda Robin *Myiomela diana*

- Sunda Robin (Sumatran) *Myiomela diana sumatrana*

- Sunda Robin (Javan) *Myiomela diana diana*

- Buru Thrush *Geokichla dumasi*

- Seram Thrush *Geokichla joiceyi*

- Chestnut-capped Thrush *Geokichla interpres*

- Enggano Thrush *Geokichla leucolaema*

- Chestnut-backed Thrush *Geokichla dohertyi*

- Slaty-backed Thrush *Geokichla schistacea*

- Sumatran Cochoa *Cochoa beccarii*

- Javan Cochoa *Cochoa azurea*

- Finch-billed Myna *Scissirostrum dubium*

- Enggano Myna *Gracula enganensis*

- Nias Myna *Gracula robusta* [CR]

- Asian Pied Starling (Javan) *Gracupica contra jalla* [CR]

- Bali Myna *Leucopsar rothschildi* [CR]

- Black-winged Starling *Acridotheres melanopterus* [CR]

- Black-winged Starling (Black-winged) *Acridotheres melanopterus melanopterus*

- Black-winged Starling (Gray-backed) *Acridotheres melanopterus tricolor*

- Black-winged Starling (Gray-rumped) *Acridotheres melanopterus tertius*

- Pale-bellied Myna *Acridotheres cinereus*

- Greater Green Leafbird *Chloropsis sonnerati*

- Sumatran Leafbird *Chloropsis media*

- Blue-masked Leafbird *Chloropsis venusta*

- White-flanked Sunbird *Aethopyga eximia*

- Yellow Weaver *Ploceus megarhynchus*

- Green Avadavat *Sporaeginthus formosus*

- Zebra Finch (Lesser Sundas) *Taeniopygia guttata guttata*

- Pin-tailed Parrotfinch *Erythrura prasina*

- Tricolored Parrotfinch *Erythrura tricolor*

- Mount Mutis Parrotfinch (undescribed form) *Erythrura [undescribed*

*form]*

- Timor Sparrow *Lonchura fuscata*

**Owls sensitive to targeted disturbance**

Owls are particularly sensitive to disturbance. As predators, they are naturally uncommon to rare. Disturbance at their day roosts or use of playback can repeatedly disturb individuals, pairs, or small populations. Large crowds surrounding and following certain owls in winter (sometimes engaging in unethical baiting practices) disrupts natural hunting and exposes owls to great risk from vehicle collisions or habituation to humans. We encourage ethical behavior around all owls and currently treat these species as Sensitive because of known issues with publicizing specific locations:

- Blakiston's Fish-Owl *Ketupa blakistoni* [EN]

- Brown Fish-Owl (Turkish) *Ketupa zeylonensis semenowi*

- Northern Hawk Owl *Surnia ulula*

- Northern Hawk Owl (American) *Surnia ulula caparoch*

- Northern Hawk Owl (Eurasian) *Surnia ulula ulula/tianschanica*

- Desert Owl *Strix hadorami*

- Omani Owl *Strix butleri*

- Spotted Owl *Strix occidentalis*

- Spotted Owl (Northern) *Strix occidentalis caurina*

- Spotted Owl (California) *Strix occidentalis occidentalis*

- Spotted Owl (Mexican) *Strix occidentalis lucida*

- Ural Owl *Strix uralensis*

- Pere David's Owl *Strix davidi*

- Great Gray Owl *Strix nebulosa*

- Great Gray Owl (American) *Strix nebulosa nebulosa*

- Great Gray Owl (Lapland) *Strix nebulosa lapponica*

## Species sensitive to targeted disturbance

Certain species with small populations or habits that cannot tolerate significant targeted disturbance are treated as Sensitive.

- Gunnison Sage-Grouse *Centrocercus minimus* [EN]

- Lesser Prairie-Chicken *Tympanuchus pallidicinctus*

- Blue-eyed Ground-Dove *Columbina cyanopis* [CR]

- Chilean Woodstar *Eulidia yarrellii* [CR]

- Puaiohi *Myadestes palmeri* [CR]

## South American landbirds

Certain regions of South America have active bird trade and this has led to severe declines in certain species. The following species that are considered Critically Endangered or Endangered by the IUCN, have small or restricted populations, or are known to be severely declining from bird trade are also treated as Sensitive. The one hybrid here is included since sightings could be used to locate breeding areas of Yellow Cardinal:

- Great-billed Seed-Finch *Sporophila maximiliani*

- Large-billed Seed-Finch *Sporophila crassirostris*

- Yellow Cardinal *Gubernatrix cristata* [EN]

- Common Diuca-Finch x Yellow Cardinal (hybrid) *Diuca diuca x Gubernatrix cristata*

- Yellow-faced Siskin *Spinus yarrellii*

- Red Siskin *Spinus cucullatus* [EN]

## Targeted hunting

Some species are under particular pressure from hunting, either for food or for use of the bird's body parts (e.g., Helmeted Hornbill), and hunters may specifically target individuals or concentrations of birds. These species are treated as Sensitive in eBird because of targeted hunting:

- Philippine Duck *Anas luzonica*

- Hainan Peacock-Pheasant *Polyplectron katsumatae* [EN]

- Indian Bustard *Ardeotis nigriceps* [CR]

- Lesser Florican *Sypheotides indicus* [EN]

- Helmeted Hornbill *Buceros vigil* [CR]

**Extinct in the Wild species**

Certain species, which are now Extinct in the Wild but persist in captivity, are protected as Sensitive Species to ensure that reintroduction efforts have the best chance at success. These species are as follows:

- Alagoas Curassow *Mitu mitu* [EW]

- Guam Kingfisher *Todiramphus cinnamominus* [EW]

- Guam Rail *Gallirallus owstoni* [EW]

- Hawaiian Crow *Corvus hawaiiensis* [EW]

- Socorro Dove *Zenaida graysoni* [EW]

**Regionally Sensitive Species**

In addition, a subset of species Sensitive in their native range or in subsets of their range are also included. For some of these (e.g., Java Sparrow, White-rumped Shama) the species is Sensitive throughout all (Java Sparrow) or most (White-rumped Shama) of its native range, but has introduced populations in certain places (e.g., Hawaii) where site-level records are still displayed. For polytypic species (ones with various subspecies groups), we set the subspecies to sensitive in the region where the parent species is sensitive, even if that form is not known from the region. This prevents erroneous entries of subspecies (which occur more often than we wish they did in eBird) from exposing sites for Sensitive Species. The majority of the below species are parrots or are species at risk in Indonesia or other Southeast Asian countries due to capture for the bird trade, but all taxa fit into the above categories. NOTE: The codes following the species scientific name are country codes; the ones shown in this list include AD (Andorra), AL (Albania), AR (Argentina),

AT (Austria), AZ (Azerbaijan), BG (Bulgaria), CA (Canada), CH (Switzerland), CN (China), CO (Colombia), DZ (Algeria), ES (Spain), FR (France), GE (Georgia), GI (Gibraltar), GR (Greece), HR (Croatia), HU (Hungary), ID (Indonesia), IL (Israel), IR (Iran), IM (Isle of Man), IN (India), IT (Italy), LA (Laos), LY (Libya), MA (Morocco), MC (Monaco), ME (Montenegro), MY (Malaysia), MM (Myanmar), PS (Palestinian Territory), PT (Portugal), RO (Romania), RS (Serbia), RU (Russia), SI (Slovenia), TH (Thailand), TN (Tunesia), TR (Turkey), TL (Timor Leste), TW (Taiwan), US (United States), VN (Vietnam), XK (Kosovo).

- Whooper Swan *Cygnus cygnus* -- GB-SCT

- Baer's Pochard *Aythya baeri* -- TW

- Greater Scaup *Aythya marila* -- GB-SCT

- Common Scoter *Melanitta nigra* -- GB-SCT

- Common Goldeneye *Bucephala clangula* -- GB-ENG

- Blue-breasted Quail *Synoicus chinensis* -- TW

- Western Capercaillie *Tetrao urogallus* -- GB, ES, IT

- Black Grouse *Tetrao tetrix* -- GB, IT

- Greater Sage-Grouse *Centrocercus urophasianus* -- CA

- Rock Ptarmigan *Lagopus muta* -- ES

- Sharp-tailed Grouse *Tympanuchus phasianellus* -- British Columbia, Canada and Wisconsin, US

- Horned Grebe *Podiceps auritus* -- GB-SCT

- Eared Grebe *Podiceps nigricollis* -- GB

- Sclater's Crowned-Pigeon *Goura sclaterii* -- ID

- Scheepmaker's Crowned-Pigeon *Goura scheepmakeri* -- ID

- Victoria Crowned-Pigeon *Goura victoria* -- ID

- Pin-tailed Sandgrouse *Pterocles alchata* -- TR

- Pin-tailed Sandgrouse (Iberian) *Pterocles alchata alchata* -- TR

- Pin-tailed Sandgrouse (Pin-tailed) *Pterocles alchata caudacutus* -- TR

- Great Bustard *Otis tarda* -- GB-ENG, IT, TR, MA

- Little Bustard *Tetrax tetrax* -- IT

- Sunda Coucal *Centropus nigrorufus* -- ID

- Yellow-billed Cuckoo *Coccyzus americanus* -- Idaho, US

- Egyptian Nightjar *Caprimulgus aegyptius* -- IL, PS

- Egyptian Nightjar *Caprimulgus aegyptius* -- PS

- Nubian Nightjar *Caprimulgus nubicus* -- IL, PS

- Nubian Nightjar (Nubian) *Caprimulgus nubicus nubicus/tamaricis* -- IL, PS

- Nubian Nightjar (Torrid) *Caprimulgus nubicus torridus* -- IL, PS

- Nubian Nightjar (Socotra) *Caprimulgus nubicus jonesi* -- IL, PS

- King Rail *Rallus elegans* -- Ontario, Canada (year-round) and Wisconsin, US (15 May-1 Aug)

- King Rail (Northern) *Rallus elegant elegans* -- Ontario, Canada (year-round) and Wisconsin, US (15 May-1 Aug)

- King Rail (Cuban) *Rallus elegans ramsdeni* -- Ontario, Canada (year-round) and Wisconsin, US (15 May-1 Aug)

- Black Rail *Laterallus jamiacensis* -- US

- Black Rail (Northern) *Laterallus jamiacensis jamiacensis/coturniculus* -- US

- Black Rail (Southern South American) *Laterallus jamiacensis salinasi/murivagans*-- US

- Black Rail (Junin) *Laterallus jamiacensis tuerosi* -- US

- Corn Crake *Crex crex* -- GB

- Watercock *Gallicrex cinerea* -- TW

- Spotted Crake *Porzana porzana* -- GB

- Sarus Crane *Antigone antigone* -- Chhattisgarh, India

- Common Crane *Grus grus* -- GB

- Whooping Crane *Grus americana* -- Wisconsin, US

- Eurasian Thick-Knee *Burhinus vermiculatus* -- GB-ENG

- Black-winged Stilt *Himantopus himantopus* -- GB-ENG

- Sociable Lapwing *Vanellus gregarius* -- Gujarat, India and Rajasthan, India (1 Nov-31 Mar)

- Piping Plover *Charadrius melodus* -- Wisconsin, US

- Eurasian Dotterel *Charadrius morinellus* -- GB-SCT

- Temminck's Stint *Calidiris pygmaea* -- GB-SCT

- Spoon-billed Sandpiper *Calidris pygmea* [CR] -- RU

- Purple Sandpiper *Calidris maritima* -- GB-SCT

- Red-necked Phalarope *Phalaropus lobatus* -- GB-SCT

- Green Sandpiper *Tringa ochropus* -- GB-SCT

- Wood Sandpiper *Tringa glareola* -- GB-SCT

- Common Greenshank *Tringa nebularia* -- GB-SCT

- Small Buttonquail *Turnix sylvaticus* -- DZ, ES, GI, IT, LY, MA, PT, TN

- Black-bellied Tern *Sterna acuticauda* -- IN (1 Feb-30 Jun)

- Indian Skimmer *Rynchops albicollis* -- IN (1 Feb-31 Jul)

- Arctic Loon *Gavia arctica* -- GB-SCT

- Black Stork *Ciconia nigra* -- IT

- Egyptian Vulture *Neophron percnopterus* -- IT

- Eurasian Honey-Buzzard *Pernis apivorus* -- GB

- Black-and-chestnut Eagle *Spizaetus isidori* -- CO

- Spanish Eagle *Aquila adalberti* -- PT

- Golden Eagle *Aquila chrysaetos* -- Maine, US (10 Apr-25 Sep) and
  GB-SCT, IL, PS, IT (year-round)

- Bonelli's Eagle *Aquila fasciata* -- IL, IT, PS, TR

- Hen Harrier *Circus cyaneus* -- GB

- Montagu's Harrier *Circus pygargus* -- GB-ENG,  IT

- Northern Goshawk *Accipiter gentilis* -- Wisconsin, US (1 Mar-1 Aug),
  and GB (year-round)

- Northern Goshawk (Eurasian) *Accipiter gentilis [gentilis Group]* --
  Wisconsin, US (1 Mar-1 Aug), and GB (year-round)

- Northern Goshawk (American) *Accipiter gentilis atricapillus/laingi* --
  Wisconsin, US (1 Mar-1 Aug), and GB (year-round)

- White-tailed Eagle *Haliaeetus albicilla* -- GB

- Upland Buzzard *Buteo hemilasius* -- TW

- Australasian Grass-Owl *Tyto longimembris* -- TW

- Barn Owl *Tyto alba* -- ID, CA, CN

- Barn Owl (Eurasian) *Tyto alba [alba Group]* -- ID, CA, CN

- Barn Owl (Madeiran) *Tyto alba schmitzi* -- ID, CA, CN

- Barn Owl (Canary Is.) *Tyto alba gracilirostris* -- ID, CA, CN

- Barn Owl (African) *Tyto alba affinis* -- ID, CA, CN

- Barn Owl (Bioko) *Tyto alba poensis* -- ID, CA, CN

- Barn Owl (Cape Verde) *Tyto alba detorta* -- ID, CA, CN

- Barn Owl (Sao Tome) *Tyto alba thomensis* -- ID, CA, CN

- Barn Owl (Boang) *Tyto alba crassirostris* -- ID, CA, CN

- Barn Owl (Eastern) *Tyto alba [delicatula Group]* -- ID, CA, CN

- Barn Owl (American) *Tyto alba [furcata Group]* -- ID, CA, CN

- Barn Owl (Curacao) *Tyto alba bargei* -- ID, CA, CN

- Barn Owl (Lesser Antilles) *Tyto alba insularis/nigrescens* -- ID, CA, CN

- Barn Owl (Galapagos) *Tyto alba punctatissima* -- ID, CA, CN

- Oriental Bay-Owl *Phodilus badius* -- CN, ID

- Sunda Scops-Owl *Otus lempiji* -- ID

- Eurasian Eagle-Owl *Bubo bubo* -- IT

- Rock Eagle-Owl *Bubo bengalensis* -- IN

- Brown Fish-Owl *Ketupa zeylonensis* -- IR, TR

- Brown Fish-Owl (Eastern) *Ketupa zeylonensis [zeylonensis Group]* -- IR, TR

- Tawny Fish-Owl *Ketupa flavipes* -- TW

- Buffy Fish-Owl *Ketupa ketupu* -- ID

- Ferruginous Pygmy-Owl - *Glaucidium brasilianum* - Arizona, US

- Ferruginous Pygmy-Owl (Ferruginous) - *Glaucidium brasilianum [brasilianum Group]* - Arizona, US

- Ferruginous Pygmy-Owl (Tucuman) - - *Glaucidium brasilianum tucumanum* - Arizona, US

- Collared Owlet *Glaucidium brodiei* -- TW

- Elf Owl *Micrathene whitneyi* -- California, US

- Burrowing Owl *Athene cunicularia* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (Western) *Athene cunicularia hypugaea/rostrata* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (Florida) *Athene cunicularia floridana* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (guadeloupensis Group) *Athene cunicularia [guadeloupensis Group]* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (Andean) *Athene cunicularia [tolimae Group]* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (Littoral) *Athene cunicularia nanodes/juninensis* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (grallaria) *Athene cunicularia grallaria* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Burrowing Owl (Southern) *Athene cunicularia [cunicularia Group]* -- Alberta, British Columbia, Manitoba, and Saskatchewan, Canada

- Spotted Wood-Owl *Strix seloputo* -- ID

- Brown Wood-Owl *Strix leptogrammica* -- TW

- Himalayan Owl *Strix nivicolum* -- TW

- Long-eared Owl *Asio otus* -- GB, TW (year-round), Wisconsin, US (1 Nov-15 Apr)

- Long-eared Owl (American) *Asio otus wilsonianus/tuftsi* -- GB, TW (year-round), Wisconsin, US (1 Nov-15 Apr)

- Long-eared Owl (Eurasian) *Asio otus otus/canariensis* -- GB, TW (year-round), Wisconsin, US (1 Nov-15 Apr)

- Short-eared Owl *Asio flammeus* -- TW

- Short-eared Owl (Northern) *Asio flammeus flammeus* -- TW

- Short-eared Owl (Pohnpei) *Asio flammeus ponapensis* -- TW

- Short-eared Owl (Hawaiian) *Asio flammeus sandwichensis* -- TW

- Short-eared Owl (Antillean) *Asio flammeus domingensis/portoricensis* -- TW

- Short-eared Owl (Galapagos) *Asio flammeus galapagoensis* -- TW

- Short-eared Owl (South American) *Asio flammeus [suinda Group]* -- TW

- Boreal Owl *Aegolius funereus* -- Wisconsin, US

- Boreal Owl (Tengmalm's) *Aegolius funereus [funereus Group]* -- Wisconsin, US

- Boreal Owl (Richardson's) *Aegolius funereus richardsoni* -- Wisconsin, US

- Northern Boobook *Ninox japonica* -- TW

- Great Hornbill *Buceros bicornis* -- Goa, Karnataka, Kerala, Maharashtra, and Tamil Nadu, India

- Sooty Falcon *Falco concolor* -- IL, PS

- Lanner Falcon *Falco biarmicus* -- AD, AL, AM, AT, AZ, BG, CH, DZ, EG, EH, ES, FR, GE, GI, GR, HR, HU, IL, IT, IQ, JO, KW, LB, LY, MA, MC, ME, MK, OM, PS, PT, RO, QA, RS, SA, SI, SY, TN, TR, XK, YE

- Peregrine Falcon *Falco peregrinus* -- GB

- Peregrine Falcon (North American) *Falco peregrinus anatum* -- GB

- Peregrine Falcon (Tundra) *Falco peregrinus calidus/tundrius* -- GB

- Peregrine Falcon (Peale's) *Falco peregrines pealei* -- GB

- Peregrine Falcon (South American) *Falco peregrinus cassini* -- GB

- Peregrine Falcon (Eurasian) *Falco peregrinus [peregrinus Group]* -- GB

- Peregrine Falcon (Mediterranean) *Falco peregrinus* -- GB

- Peregrine Falcon (Barbary) *Falco peregrinus brookei* -- GB

- Peregrine Falcon (Cape Verde) *Falco peregrinus pelegrinoides* -- GB

- Peregrine Falcon (Red-capped) *Falco peregrinus madens* -- GB

- Peregrine Falcon (African) *Falco peregrinus minor* -- GB

- Peregrine Falcon (Malagasy) *Falco peregrinus radama* -- GB

- Peregrine Falcon (Shaheen) *Falco peregrinus peregrinator* -- GB

- Peregrine Falcon (Indo-Pacific) *Falco peregrinus dementi/nesiotes* -- GB

- Peregrine Falcon (Australian ) *Falco peregrinus macropus* -- GB

- Peregrine Falcon (Buff-fronted) *Falco peregrinus submelanogenys* -- GB

- Palm Cockatoo *Probosciger aterrimus* -- ID

- Tanimbar Corella *Cacatua goffiniana* -- ID

- Philippine Cockatoo *Cacatua haematuropygia* -- PH

- Yellow-crested Cockatoo *Cacatua sulphurea* -- ID, SG, TL

- Sulphur-crested Cockatoo *Cacatua galerita* -- ID

- Salmon-crested Cockatoo *Cacatua moluccensis* -- ID

- White Cockatoo *Cacatua alba* -- ID

- Pesquet's Parrot *Psittrichas fulgidus* -- ID

- Moluccan King-Parrot *Alisterus amboinensis* -- ID

- Buru Racquet-tail *Prioniturus mada* -- ID

- Golden-mantled Racquet-tail *Prioniturus platurus* -- ID

- Blue-winged Racquet-tail *Prioniturus verticalis* -- PH

- Yellow-breasted Racquet-tail *Prioniturus flavicans* -- ID

- Green Racquet-tail *Prioniturus luconensis* -- PH

- Alexandrine Parakeet *Psittacula eupatria* -- VN

- Gray-headed Parakeet *Psittacula finschii* -- VN

- Blossom-headed Parakeet *Psittacula roseata* -- VN

- Red-breasted Parakeet *Psittacula alexandri* -- VN

- Black-lored Parrot *Tanygnathus gramineus* -- ID

- Blue-naped Parrot *Tanygnathus lucionensis* -- ID

- Blue-naped Parrot *Tanygnathus lucionensis* -- PH

- Azure-rumped Parrot *Tanygnathus sumatranus* -- ID

- Night Parrot *Pezoporus occidentalis* -- AU

- Orange-bellied Parrot *Neophema chrysogaster* -- AU

- Ouvea Parakeet *Eunymphicus uvaeensis* -- NC

- Double-eyed Fig-Parrot (Coxen's) *Cyclopsitta diophthalma coxeni* -- AU

- Blue-fronted Lorikeet *Charmosyna toxopei* -- ID

- Chattering Lory *Lorius garrulus* -- ID

- Purple-naped Lory *Lorius domicella* -- ID

- Black-capped Lory *Lorius lory* -- ID

- Red-and-blue Lory *Eos histrio* -- ID

- Violet-necked Lory *Eos squamata* -- ID

- Red Lory *Eos bornea* -- ID

- Blue-streaked Lory *Eos reticulata* -- ID

- Blue-eared Lory *Eos semilarvata* -- ID

- Rainbow Lorikeet *Trichoglossus haematodus* -- ID, TL

- Rainbow Lorikeet (Coconut) *Trichoglossus haematodus [haematodus*

Group] -- ID, TL

- Rainbow Lorikeet (Sunset) *Trichoglossus haematodus [forsteni Group]* -- ID, TL

- Rainbow Lorikeet (Marigold) *Trichoglossus haematodus [capistratus Group]* -- ID, TL

- Rainbow Lorikeet (Rainbow) *Trichoglossus haematodus moluccanus* -- ID, TL

- Rainbow Lorikeet (Biak) *Trichoglossus haematodus rosenbergii* -- ID, TL

- Rainbow Lorikeet (Leaf) *Trichoglossus haematodus weberi* -- ID, TL

- Rainbow Lorikeet (Red-collared) *Trichoglossus haematodus rubritorquis* -- ID, TL

- Mindanao Lorikeet *Trichoglossus johnstoniae* -- PH

- Camiguin Hanging-Parrot *Loriculus camiguinensis* -- PH

- Yellow-throated Hanging-Parrot *Loriculus pusillus* -- ID

- Wallace's Hanging-Parrot *Loriculus flosculus* -- ID

- Vinaceous-breasted Parrot *Amazona vinacea* [EN] -- AR

- Puerto Rican Parrot *Amazona vittata* -- PR

- Spix's Macaw *Cyanopsitta spixii* -- BR

- Blue-throated Macaw *Ara glaucogularis* -- BO

- Red-fronted Macaw *Ara rubrogenys* -- BO

- Fairy Pitta *Pitta nympha* -- CN, TW

- Hooded Butcherbird *Cracticus cassicus* -- ID

- Crested Shrikejay *Platylophus galericulatus* -- ID

- Long-tailed Shrike *Lanius schach* -- ID

- Long-tailed Shrike (erythronotus/caniceps) *Lanius schach*

*erythronotus/caniceps* -- ID

- Long-tailed Shrike (schach) *Lanius schach schach* -- ID

- Long-tailed Shrike (tricolor/longicaudatus) *Lanius schach tricolor/longicaudatus* -- ID

- Long-tailed Shrike (bentet) *Lanius schach bentet* -- ID

- Long-tailed Shrike (nasutus Group) *Lanius schach [nasutus Group]* -- ID

- Loggerhead Shrike *Lanius ludovicianus* -- Wisconsin, US (15 May-15 Aug)

- Lesser Gray Shrike *Lanius minor* -- ES

- Variable Pitohui *Pitohui kirhocephalus* -- ID

- Variable Pitohui (Northern) *Pitohui kirhocephalus [kirhocephalus Group]* -- ID

- Variable Pitohui (Southern) *Pitohui kirhocephalus [uropygialis Group]* -- ID

- Variable Pitohui (Raja Ampat) *Pitohui kirhocephalus cerviniventris/pallidus* -- ID

- Spangled Drongo *Dicrurus bracteatus* -- ID

- Red-billed Blue-Magpie *Urocissa erythroryncha* -- VN

- Red-billed Blue-Magpie *Urocissa erythroryncha* -- CN

- Red-billed Blue-Magpie *Urocissa erythroryncha* -- MM

- Common Green-Magpie *Cissa chinensis* -- VN

- Common Green-Magpie *Cissa chinensis* -- CN

- Common Green-Magpie *Cissa chinensis* -- ID

- Common Green-Magpie *Cissa chinensis* -- MY

- Indochinese Green-Magpie *Cissa hypoleuca* -- VN

- Racket-tailed Treepie *Crypsirina temia* -- ID

- Black Sicklebill *Epimachus fastosus* -- ID

- Greater Hoopoe-Lark *Alaemon alaudipes* -- IL, PS

- Greater Hoopoe-Lark (Cape Verde) *Alaemon alaudipes boavistae* -- IL, PS

- Greater Hoopoe-Lark (Mainland) *Alaemon alaudipes [alaudipes Group]* -- IL, PS

- Australasian Bushlark *Mirafra javanica* -- VN

- Australasian Bushlark *Mirafra javanica* -- ID

- Mongolian Lark *Melanocorypha mongolica* -- CN

- Oriental Skylark *Alauda gulgula* -- VN

- Red-whiskered Bulbul *Pycnonotus jocosus* -- VN, TH

- Sooty-headed Bulbul *Pycnonotus aurigaster* -- ID

- Ochraceous Bulbul *Alophoixus ochraceus* -- ID

- Ochraceous Bulbul (Ochraceous) *Alophoixus ochraceus [ochraceus Group]* -- ID

- Ochraceous Bulbul (Chestnut-vented) *Alophoixus ochraceus ruficrissus/fowleri* -- ID

- White-spectacled Warbler *Phylloscopus intermedius* -- TW

- Bianchi's Warbler *Phylloscopus valentini* -- TW

- Alström's Warbler *Phylloscopus soror* -- TW

- Chestnut-crowned Warbler *Phylloscopus castaniceps* -- TW

- Gray's Grasshopper-Warbler *Locustella fasciolata* -- TW

- Sakhalin Grasshopper-Warbler *Locustella amnicola* -- TW

- Pallas's Grasshopper-Warbler *Locustella certhiola* -- TW

- Pleske's Grasshopper-Warbler *Locustella pleskei* -- TW

- Lanceolated Warbler *Locustella lanceolata* -- TW

- Arabian Warbler *Sylvia leucomelaena* -- IL, PS

- Dartford Warbler *Sylvia undata* -- GB

- Chestnut-flanked White-eye *Zosterops erythropleurus* -- VN

- Oriental White-eye *Zosterops palpebrosus* -- ID

- Large Wren-Babbler *Turdinus macrodactylus* -- ID

- White-crested Laughingthrush *Garrulax leucolophus* -- VN

- Black Laughingthrush *Garrulax lugubris* -- ID

- Black-hooded Laughingthrush *Garrulax milleti* -- VN

- Gray Laughingthrush *Garrulax maesi* -- VN

- Rufous-cheeked Laughingthrush *Garrulax castanotis* -- VN

- Spot-breasted Laughingthrush *Garrulax merulinus* -- CN, MM, TH

- Orange-breasted Laughingthrush *Garrulax annamensis* -- VN

- Chinese Hwamei *Garrulax canorus* -- VN

- Chinese Hwamei *Garrulax canorus* -- CN

- Chinese Hwamei *Garrulax canorus* -- LA

- Moustached Laughingthrush *Ianthocincla cineracea* -- CN

- Moustached Laughingthrush (Western) *Ianthocincla cineracea cineracea/strenua* -- CN

- Moustached Laughingthrush (Eastern) *Ianthocincla cineracea cinereiceps* -- CN

- Black-throated Laughingthrush *Ianthocincla chinensis* -- CN, HK, KH, LA, MM, MO, VN

- Black-throated Laughingthrush (Black-throated) *Ianthocincla*

*chinensis [chinensis Group]* -- CN, HK, KH, LA, MM, MO, VN

- Black-throated Laughingthrush (Hainan) *Ianthocincla chinensis monachus* -- CN, HK, KH, LA, MM, MO, VN

- Chestnut-capped Laughingthrush *Ianthocincla mitrata* -- ID

- Chestnut-hooded Laughingthrush *Ianthocincla treacheri* -- ID

- Red-tailed Laughingthrush *Trochalopteron milnei* -- VN

- Black-headed Sibia *Heterophasia desgodinsi* -- VN

- Black-headed Sibia (Black-headed) *Heterophasia desgodinsi desgodinsi/tonkinensis* -- VN

- Black-headed Sibia (engelbachi/kingi) *Heterophasia desgodinsi engelbachi/kingi* -- VN

- Black-headed Sibia (Lang Bian) *Heterophasia desgodinsi robinsoni* -- VN

- Silver-eared Mesia *Leiothrix argentauris* -- VN, CN, ID

- Silver-eared Mesia (Silver-eared) *Leiothrix argentauris [argentauris Group]* -- VN, CN, ID

- Rufous-backed Sibia *Minla annectens* -- VN

- Black-crowned Barwing A*ctinodura sodangorum* --VN

- Asian Fairy-bluebird *Irena puella* -- ID

- Asian Fairy-bluebird (Asian) *Irena puella [puella Group]* -- ID

- Asian Fairy-bluebird (Palawan) *Irena puella tweeddalii* -- ID

- Oriental Magpie-Robin *Copsychus saularis* -- ID, MY

- Oriental Magpie-Robin (Oriental) *Copsychus saularis [saularis Group]* -- ID, MY

- Oriental Magpie-Robin (Black) *Copsychus saularis [amoenus Group]* -- ID, MY

- Rufous-tailed Shama *Copsychus pyropygus* -- ID

- White-rumped Shama *Copsychus malabaricus* -- VN, ID, MY

- White-rumped Shama (White-rumped) *Copsychus malabaricus [malabaricus Group]* -- VN, ID, MY

- White-rumped Shama (Barusan) *Copsychus malabaricus [melanurus Group]* -- VN, ID, MY

- White-rumped Shama (White-crowned) *Copsychus malabaricus stricklandii/barbouri* -- VN, ID, MY

- Hill Blue Flycatcher *Cyornis banyumas* -- ID

- Brown-chested Jungle-Flycatcher *Cyornis brunneatus* -- TW

- Verditer Flycatcher *Eumyias thalassinus* -- TW

- Lesser Shortwing *Brachypteryx leucophris* -- TW

- Rufous-tailed Robin *Larvivora sibilans* -- TW

- Japanese Robin *Larvivora akahige* -- TW

- Ryukyu Robin *Larvivora komadori* -- TW

- Sunda Thrush *Zoothera andromedae* -- ID

- Rusty-backed Thrush *Geokichla erythronota* -- ID

- Orange-headed Thrush *Geokichla citrina* -- VN, ID

- Orange-headed Thrush (Orange-headed) *Geokichla citrina [citrina Group]* -- VN, ID

- Orange-headed Thrush (White-throated) *Geokichla citrina cyanota* -- VN, ID

- Orange-headed Thrush (Plain-winged) *Geokichla citrina albogularis/andamanensis* -- VN, ID

- Orange-headed Thrush (Buff-throated) *Geokichla citrina [aurimacula Group]* -- VN, ID

Redwing *Turdus iliacus* -- GB-SCT

- Fieldfare *Turdus pilaris* -- GB-SCT

- Asian Glossy Starling *Aplonis panayensis* -- ID

- Common Hill Myna *Gracula religiosa* -- VN, ID, MY, TH

- Asian Pied Starling *Gracupica contra* -- ID

- Asian Pied Starling (Asian) *Gracupica contra [contra Group]* -- ID

- Javan Myna *Acridotheres javanicus* -- ID

- Lesser Green Leafbird *Chloropsis cyanopogon* -- ID

- Blue-winged Leafbird *Chloropsis cochinchinensis* -- ID, MY

- Blue-winged Leafbird (Blue-winged) *Chloropsis cochinchinensis [moluccensis Group]* -- ID, MY

- Blue-winged Leafbird (Javan) *Chloropsis cochinchinensis cochinchinensis* -- ID, MY

- Bornean Leafbird *Chloropsis kinabaluensis* -- ID

- Golden-fronted Leafbird *Chloropsis aurifrons* -- VN

- Orange-bellied Leafbird *Chloropsis hardwickii* -- VN, MY

- Orange-bellied Leafbird (Orange-bellied) *Chloropsis hardwickii hardwickii/malayana* -- VN, MY

- Orange-bellied Leafbird (Grayish-crowned) *Chloropsis hardwickii lazulina/melliana* -- VN, MY

- Van Hasselt's Sunbird *Leptocoma brasiliana* -- ID

- Brambling *Fringilla montifringilla* -- GB-SCT

- Yellow-bellied Siskin *Spinus xanthogastrus* -- VE

- Cirl Bunting *Emberiz cirlus* -- GB

- Yellow-breasted Bunting *Emberiza aureola* -- CN, IN

- Saffron-cowled Blackbird *Xanthopsar flavus* -- AR

- Kirtland's Warbler *Setophaga kirtlandii* -- Ontario, Canada (20 May-15 Aug) and Wisconsin, US (year-round)

- Painted Bunting *Passerina ciris* -- Florida, US (1 Oct-30 Apr)

- Asian Golden Weaver *Ploceus hypoxanthus* -- VN, ID, KH

- Zebra Finch *Taeniopygia guttata* -- ID, TL

- Zebra Finch (Australian) *Taeniopygia guttata castanotis* -- ID, TL

- Pin-tailed Parrotfinch *Erythrura prasina* -- ID

- White-capped Munia *Lonchura ferruginosa* -- ID-JW, ID-NU

- Java Sparrow *Lonchura oryzivora* -- ID

# Related Files

Conservation-strategy-for-Southeast-Asian-songbirds-in-trade.pdf

2006_Root-etal_AsianBirdsMarket.pdf

**I found this article helpful**

**I did not find this article helpful**



## Connect with eBird — Subscribe to our Email Newsletter

Enter your email addr    Subscribe

The latest news about eBird, birding, ornithology, and conservation delivered to your inbox.

© Audubon and Cornell Lab of Ornithology    Affiliates and Sponsors    Privacy Policy    Contact    FAQ

Customer service software powered by Desk.com



# Ideation

Science & Technology

Arts & Humanities

Social Sciences

The Professions

Notes & Curiosities

Student-Faculty Research

Magazine Issue Archive

---

*Ideation* tells the stories of the research, scholarship and artistic work of members of the William & Mary community.

**Editor**
Joseph M. McClain
research@wm.edu

Home > Research & Scholarship > Ideation > Notes & Curiosities

## A 'feathered mouse'



**Shy birds:** Illustration of black rails in their habitat by Virginia Greene M.S. '16, currently the Bartels Science Illustration Intern at the Cornell lab of Ornithology. Greene worked with the CCB on a black rail bibliography.

### Few people have seen a black rail, but they're out there. Probably.

*by Joseph McClain*

The eastern black rail is small, secretive, mysterious and in trouble.

It's a sparrow-sized marsh bird. It hardly ever flies, and gets around by creeping through dense wetland vegetation. The black rail is a blank spot on many a life list and even most of the sightings are really "hearings," the birder identifying the species by its call — which often comes from a dark swamp in the dead of night.

"Most people haven't seen one. Most birders haven't seen one," Bryan Watts said. "It's one of those species that beats birders."

Watts, the director of the **Center for Conservation Biology**, has assembled a report called "Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America." The report to the U.S. Fish and Wildlife Service is part of a 15-year effort spearheaded by the CCB to get the black rail on the federal register of endangered and threatened species.

It's the definitive document on the state of this endangered bird in the eastern U.S., but even this definitive document contains a large amount of uncertainty, largely because the black rail has been flying below the radar of professional ornithologists and birders alike since Audubon's day.

### Estimated population varies widely

The study area covers the Atlantic and Gulf Coastal states from Maine to Texas, plus Vermont, West Virginia and Tennessee. The report gives a wide range in estimated black rail population in the area — 455 to 1,315 breeding pairs. Just three states, South Carolina, Florida and Texas, account for three quarters of the overall total. Watts said that Florida and Texas population estimates carry a high uncertainty rating, because of the large expanses of likely, but unsurveyed, black rail habitat in those two states.

"There has been all this mystery around black rails because birders just can't get onto them," Watts said. "They occur in all these places that are away from where birders have access to."



Black rails were discovered breeding in Philadelphia more than 150 years ago, but today there are huge blank spots in even the most basic knowledge about the birds. Watts says that all of the information on the population existed in bits and pieces scattered throughout more than 100 years of journals, museum specimens and unpublished observations.

"People ask, 'What's in the literature?' Well, what's in the literature is little, tiny bits and pieces," he said. "The literature goes back to the beginning, which was 1836 in North America."

### Spoiler: We don't know much about this bird

Watts began by compiling a bibliography of black rail observations, wading through more than 6,000 journal issues, checking out museum collections and downloading black rail records from e-bird, the online birding checklist run by the Cornell Laboratory of Ornithology.

Watts summed up his findings of looking through decades of ornithological research: Naturalists have never had a good handle on the black rail. There's never been a status assessment on the species, he said, because there isn't much survey data.

"You go back to the very beginning; they didn't know anything about this bird," he said. "You come up to the present; we still don't know anything about this bird. It's because of how secretive it is."

The birds spend their lives deep in tussocky marshes, making them an extremely challenging species to study. Very few black rails have been banded and their breeding habits are imperfectly understood. Black rails are not even particularly birdlike: Watt's report contains a quote that describes them as "a feathered mouse."

"And that's the way they behave, too," he said. "They rarely take flight. They just scurry around. People get little, tiny glimpses of them scurrying between the vegetation. Rails are that way in general, but black rails are off the charts when it comes to how secretive they are."

### A perfect drought of information

The black rail situation illustrates the degree to which the Center for Conservation Biology and other professional ornithologists rely on the reports of amateur birders. Their secretive habits, preference for out-of-the-way habitat and comparative rarity make the black rail a challenge for recreational birders.

Very serious birders will go out of their way to list a black rail, but the black rail is not the least bit charismatic and not particularly attractive. So once a birder checks *Laterallus jamaicensis* off a life list, he or she is unlikely to go out of the way to look for more black rails. The habits of the birds, combined with the habits of birders, create a perfect drought of information.

"We know the distribution of a lot of bird species because birders are good at documenting their location," Watts explained. "There are some exceptions to that, and the black rail is one, because they are so challenging and many birders aren't up to that."

Watts said the CCB began its campaign to bring the black rail out of ornithological obscurity about 15 years ago. "We started the Eastern Working Group — I think it was in 2009 — meeting with biologists throughout the range, trying to get momentum going," he said. "This particular effort was to compress 150 years of literature and bring us up to the present, so we can stop looking back and hopefully look forward."

Despite the challenges posed by gathering patchy evidence on a secretive avian subject, Watts' report arrives at some pretty solid conclusions. Most importantly, he says, the black rail is in trouble as a species.

"It looks like they're falling off a cliff," he said, adding that northern populations have experienced a particular crash in numbers. Overall, Watts said, the outlook isn't good for black rails anywhere in their range: The last record of a black rail observation in Virginia dates to 2014.

### Getting flooded out by sea level rise

Secondly, the report notes that much of the bird's preferred habitat — or what's left of it — is doomed, mostly by sea-level rise. Watts

said that black rails are known to use a variety of marshy areas, including inland wetlands, ponds, grassy fields and coastal prairies. But 60 percent of the documented sites in the study were classified as tidal salt marsh. To be precise, Watts said, black rails prefer high tidal marsh areas.

"They don't like standing water," Watts said. "Now, a Virginia rail will build its nest right above standing water. Black rails won't do that. They want to have moist soil, but not be in the water. They occupy such a narrow hydrologic band of habitat."

Watts said that rising sea levels will inundate the black rails' narrow hydrologic band, the area that's normally dampened by only the highest lunar tides. As the narrow band narrows further, the birds are forced out.

In fact, Watts notes that much of the black rail's habitat has been long gone. Black rails were first discovered in 1836 by Thomas Rowan on a farm near Philadelphia. Rowan sent his specimens to one Titian Peale, who passed them along to John James Audubon himself. Those first-discovered birds were the basis of the black rail plate in Audubon's *Birds of America*.

"That farm, where Rowan first discovered the species? It's now the Philadelphia airport," Watts said. It's just one example of the extensive loss of wetlands done in post-Civil War period in the name of reclamation, mostly for agricultural use.

A crashing population and disappearing habitat make the black rail's prospects rather dim, and Watts acknowledges that the ornithological community and regulators are late in getting the bird's plight under serious consideration.

Watts said that the CCB's report will give Fish & Wildlife the information they need to move forward with a designation as per the federal Endangered Species Act. He said he believes the black rail merits a "threatened" designation, denoting a species that is not at the brink of extinction, but is likely to be at the brink in the near future.

After the black rail goes on the protected list, Watts said the next step would be to prepare a management plan to maintain the population. In the meantime, the black rails that remain in the east will have to rely on their old defense of extreme secrecy. 

*The Center for Conservation Biology is a joint program of William & Mary and Virginia Commonwealth University.*

**PUBLISHED NOVEMBER 29, 2016**

Social Stream W&M Blogs

Alumni Current Students Employers Faculty & Staff Parents & Families Friends & Neighbors

Libraries Careers at W&M Policies Consumer Information Emergency Information Report Concerns

## WILLIAM & MARY

Williamsburg, VA

Contact Us About this Site All Rights Reserved © 2018

001562



**United States Department of the Interior**

FISH AND WILDLIFE SERVICE
1875 Century Boulevard
Atlanta, Georgia 30345

In Reply Refer To:
FWS/R4/ES

Mr. Christopher Wood
Assistant Director for Information Science
Project Leader for eBird
Cornell Lab of Ornithology
159 Sapsucker Woods Road
Ithaca, New York  14850

Dear Mr. Wood:

The U.S. Fish and Wildlife Service (Service) proposed to list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a threatened species under the Endangered Species Act (ESA) on October 9, 2018.  This is a request to designate the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a Sensitive Species in eBird.

After a review of the best available scientific and commercial information, the Service determined the eastern black rail meets the definition of a threatened species because it is likely to become an endangered species within the foreseeable future throughout all or a significant portion of its range.  The Service proposed a rule under the ESA's Section 4(d) that would tailor protections for the bird.  These protections include prohibiting certain activities in known eastern black rail habitat during critical time periods, such as the nesting and brooding periods.  The Service did not propose to designate critical habitat for the eastern black rail due to concerns that identifying such areas may attract birders seeking out these shy and elusive birds, placing additional stress on the subspecies.  As such, the Service would like to formally request that the eastern black rail be designated as a Sensitive Species in eBird.

We believe that the eastern black rail meets eBird Sensitive Species Criteria in that:

- The subspecies is being formally recommended by a partner (the Service) and rationale for the listing as a Sensitive Species can be stored in eBird;
- Demonstrable harm could occur from public display of site-level records in the form of targeted disturbance of nests, roosts, or individual birds from birdwatchers or photographers; and,
- The subspecies' formal listing status as a threatened species under the Endangered Species Act is anticipated to be finalized in October 2019.

Due to its rarity, the eastern black rail is highly sought after by birders and because the bird is secretive and rarely seen, the use of playback calls is common.  Like eBird, the Service fully

Mr. Christopher Wood                                                                                    2

supports the American Birding Association's Code of Birding Ethics, which encourages limited use of recordings and other methods of attracting birds, and recommends that birders never use such methods in heavily birded areas or for attracting any species that is endangered, threatened, of special concern, or rare in the local area. While most birders likely follow these ethical guidelines, using playback calls of eastern black rail vocalizations in attempts to elicit responses from the birds and potentially lure them into view is commonly done outside of formal eastern black rail surveys.

Due to the rarity of the eastern black rail, cases of trespassing are also known from people looking for the bird. Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails. Some State resource managers and researchers have expressed concern that continuing to release locations of eastern black rail detections may increase human disturbance and harassment of the subspecies.

Birders play an especially important role in contributing to citizen science efforts, such as the eBird online database, and have helped further our understanding of species' distributions and avian migration ecology in crucial ways. Birders have provided valuable location information for eastern black rails that might have otherwise gone undetected and have made these records publicly available. We sincerely appreciate the contributions that eBird and the wider birding community have made to date with regard to our understanding of the eastern black rail, and we look forward to the continued use of the eBird database in our work. Thank you for considering our request to designate the eastern black rail as a Sensitive Species in eBird as we move forward in our conservation efforts for this threatened bird.

Sincerely yours,

Franklin J. Arnold III
Acting Assistant Regional Director
Ecological Services

DEPARTMENT OF THE INTERIOR Mail - FW: [EXTERNAL] For Franklin J Arnold: Black Rail, Threatened Species / Sensitive Species in eBird

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 670 of 1067

001564



Beisler, Whitney <whitney_beisler@fws.gov>

---

# FW: [EXTERNAL] For Franklin J Arnold: Black Rail, Threatened Species / Sensitive Species in eBird

---

**Thomas McCoy** <thomas_McCoy@fws.gov>                                   Fri, May 24, 2019 at 6:28 AM
To: Whitney Beisler <whitney_wiest@fws.gov>, Nicole Rankin <nicole_rankin@fws.gov>

FYI

**From:** Marlowe, Karen <karen_marlowe@fws.gov>
**Sent:** Thursday, May 23, 2019 5:00 PM
**To:** Christopher Wood <chris.wood@cornell.edu>
**Cc:** Jack Arnold <jack_arnold@fws.gov>; Thomas McCoy <Thomas_Mccoy@fws.gov>
**Subject:** Re: [EXTERNAL] For Franklin J Arnold: Black Rail, Threatened Species / Sensitive Species in eBird

Hi Christopher,

I'm forwarding your email to Jack Arnold (our Acting Assistant Regional Director-Ecological Services) and Tom McCoy, the Field Supervisor in the South Carolina Ecological Services Field Office.

Thank you for taking the time to respond.

Karen Marlowe

Southeast Region Recovery Permit Coordinator

1875 Century Blvd

Atlanta, GA 30345-3319

404-679-7097 (ph)

205-434-5330(cell)

permitsr4es@fws.gov

*NOTE: This email correspondence and any attachments to and from this sender are subject to the Freedom of Information Act (FOIA) and may be disclosed to third parties.*

DEPARTMENT OF THE INTERIOR Mail - FW: [EXTERNAL] For Franklin J Arnold: Black Rail, Threatened Species / Sensitive Species in eBird

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 671 of 1067

001565

On Thu, May 23, 2019 at 3:33 PM Christopher Wood <chris.wood@cornell.edu> wrote:

Dear Ms. Marlowe,

I am attempting to reach Franklin J Arnold, Acting Assistant Regional Director, who contacted me in my role in managing eBird at the Cornell Lab of Ornithology. He asked for us to consider the eastern subspecies of Black Rail as a sensitive species in eBird, following the formal listing status as a threatened species, which was estimated to take place in October of this year. I know that you are involved in the permitting process, and I would if I could impose upon you to send this to him.

Many thanks,

Chris

Dear  Mr. Arnold,

First, I'd like to thank the Service for reaching out to us and providing rationale for listing the eastern ssp of Black Rail. We reviewed this information and have added Black Rail as a sensitive species *throughout* the United States (and Canada). In our view, many of the issues that were highlighted apply to this species throughout the US and it seemed best for us to apply the categorization throughout the United States. We implemented this about a week ago. I hoped to write to you earlier, but ran into some trouble in a quick search for your email address.

You can see the full list of sensitive species on eBird here:

https://help.ebird.org/customer/portal/articles/2879207-sensitive-species-list?b_id=1928

I should note that this listing will also pertain to standard data downloads for scientific and research uses. If you wish to access eBird data, you may contact Marshall Iliff mji26@cornell.edu directly who will be able to send you the data. Or you may also fill out the normal form, but the process usually take a bit longer for sensitive species. We hope eBird data will assist the Service and your partners in recovery efforts.

Best wishes,

Chris

--

DEPARTMENT OF THE INTERIOR Mail - FW: [EXTERNAL] For Franklin J Arnold: Black Rail. Threatened Species / Sensitive Species in eBird

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 672 of 1067

001566

Chris Wood

Assistant Director Information Science

Cornell Lab of Ornithology

# Species Status Assessment Report
## for the
# Eastern Black Rail
# (*Laterallus jamaicensis jamaicensis*)

**Version 1.3**



**August 2019**

**U.S. Fish and Wildlife Service**
**Southeast Region**
**Atlanta, GA**

## ACKNOWLEDGEMENTS

This document was prepared by the U.S. Fish and Wildlife Service's Eastern Black Rail Species Status Assessment Team (Caitlin Snyder, Nicole Rankin, Whitney Beisler, Jennifer Wilson, Woody Woodrow, and Erin Rivenbark). We also received substantial assistance from Ryan Anthony (USFWS – Region 3 Illinois Iowa Ecological Services), Rachel Laubhan (USFWS – Region 6 Refuges), Amy Schwarzer (Florida Fish and Wildlife Conservation Commission), and Christy Hand (South Carolina Department of Natural Resources), as well as Brian Paddock of USFWS – Region 4, Jennifer Koches, Melanie Olds, and Autumn Vaughn of USFWS – Region 4 South Carolina Ecological Services, and Rusty Griffin of USFWS – National Wetlands Inventory. Analyses were performed by Conor McGowan and Nicole Angeli of the Alabama Cooperative Fish and Wildlife Research Unit.

We would like to recognize and thank the following individuals who provided substantive information and/or insights for our SSA analyses. Thank you to Adam Smith (USFWS – Region 4 Inventory & Monitoring), Allisyn Gillet (Indiana Division of Fish and Wildlife), Amanda Chesnutt (USFWS – Region 2 Refuges), Angela Trahan (USFWS – Region 4 Louisiana Ecological Services), Amanda (Moore) Haverland (Texas State University – San Marcos), Bill Meredith (Delaware Mosquito Control Section), Bill Vermillion (Gulf Coast Joint Venture), Billy Brooks (The Baldwin Group), Brenda Smith-Patten (University of Oklahoma), Brent Ortego (retired Texas Parks and Wildlife Department), Bryan Watts (William & Mary - CCB), Carrie Tansy (USFWS – Region 3 Michigan Ecological Services), Chris Butler (University of Central Oklahoma), Chris Elphick (University of Connecticut), Chris Thornton (USFWS – Region 6 Kansas Ecological Services), Christina Davis (New Jersey Division of Fish and Wildlife), Chuck Hunter (USFWS – Region 4 Refuges), Clay Green (Texas State University – San Marcos), Cliff Shackelford (Texas Parks and Wildlife Department), Craig Watson (Atlantic Coast Joint Venture), David Brinker (Maryland Department of Natural Resources), David Klute (Colorado Parks & Wildlife), Donna Dittmann (Louisiana Bird Records Committee), David Whitehurst (Virginia Department of Game and Inland Fisheries), Eric Leflore (USFWS – Region 5 Ecological Services), Eric Soehren (Alabama Department of Conservation and Natural Resources), Erik Johnson (Audubon Louisiana), Fletcher Smith (William & Mary – CCB), Floyd "Butch" Weckerly (Texas State University – San Marcos), Helen Hands (retired Kansas Department of Wildlife and Parks), James Tolliver (Texas State University – San Marcos), Jennifer Delisle (Kansas Biological Survey), Jennifer Wheeler (BirdsCaribbean), Joel Jorgensen (Nebraska Game and Parks Commission), John Stanton (USFWS – Region 4 Migratory Birds), Karen Rowe (Arkansas Game and Fish Commission), Kelli Stone (USFWS – Region 2 Migratory Birds), Kevin Kalasz (USFWS – Region 4 South Florida Ecological Services), Kimberly Horndeski (Texas Comptroller of Public Accounts), Kirk Roth (Indiana Bird Records Committee), Krishna Gifford (USFWS – Region 5 Ecological Services), Kyle Barrett (Clemson University), Laurie Hall (USGS), Larry Igl (USGS, Northern Prairie Wildlife Research Center), Liza Rossi (Colorado Parks & Wildlife), Mark Howery (Oklahoma Department of Wildlife Conservation), Mark Robbins (University of Kansas Biodiversity Institute), Michael Patten (University of Oklahoma), Michael Seymour (Louisiana Department of Wildlife and Fisheries), Michael Sperling (South Shore Audubon Society), Mike Barandiaran (USFWS – Region 4 Refuges), Mike Legare (USFWS – Region 4 Refuges), Min Huang (Connecticut Department of Energy and Environmental Protection), Nancy Green (USFWS – HQ Ecological Services),

Nellie Tispoura (New Jersey Audubon Society), Nicolette Roach (Clemson University), Orien Richmond (USFWS – Region 6 Inventory & Monitoring), Paul McKenzie (USFWS – Region 3 Missouri Ecological Services), Rich Baker (Minnesota Department of Natural Resources), Richard Schultheis (Kansas Department of Wildlife, Parks & Tourism), Roberto Torres (The Nature Conservancy), Robyn Niver (USFWS – Region 5 New York Ecological Services), Roger Clay (Alabama Division of Wildlife and Freshwater Fisheries), Ruth Boettcher (Virginia Department of Game and Inland Fisheries), Sanford Porter (USDA – Agricultural Research Service), Shaun Olson (USFWS – Region 4 North Carolina Ecological Services), Steve Beissinger (University of California, Berkeley), Steve Papa (USFWS – Region 5 Long Island Ecological Services), Suzanne Paton (USFWS – Region 5 Southern New England Coastal Program), Todd Schneider (Georgia Department of Natural Resources), Trey Daughtery (Marine Corps Air Station, Beaufort), Troy Wilson (USFWS – Region 5 Inventory & Monitoring), and William Busby (Kansas Biological Survey). Thank you to John Fisher at NCTC Library for his support obtaining literature sources.

Additionally, valuable peer reviews of a draft of this document were provided by Auriel Fournier (Mississippi State University), Bryan Watts (William & Mary – CCB), Courtney Conway (USGS, Idaho Cooperative Fish and Wildlife Research Unit), Greg Shriver (University of Delaware), and Steve Beissinger (University of California, Berkeley). We appreciate their input and comments, which resulted in a more robust status assessment and final report.

Suggested reference:

U.S. Fish and Wildlife Service. 2019. Species status assessment report for the eastern black rail (*Laterallus jamaicensis jamaicensis*), Version 1.3. August 2019. Atlanta, GA.

Summary of Version Updates

The changes from version 1.0 (January 2018) and 1.1 (February 2018) did not change the SSA Analysis for eastern black rail. The changes included:

1.      Added Executive Summary.
2.      Restructured Historical and Current Range Section from Chapter 4 to Chapter 2 and clarified content.
3.      Changed the order of the Habitat Fragmentation and Conversion and Altered Plant Communities Sections in Chapter 3.
4.      Revised Sections in all Chapters to include additional relevant references and added information to clarify content.
5.      Added new Table 3-2.
6.      Revised Figures 3-6, 4-1, 4-2.
7.      Added new references from revised Sections to Literature Cited.


The changes from version 1.1 (February 2018) and 1.2 (June 2018) did not change the overall outcome of the SSA report for eastern black rail. The changes included:

1.      Added List of Tables and List of Figures.
2.      Revised Sections in all Chapters to include additional relevant references and added information to clarify content.
3.      Increased the number of simulations in the Future Condition analysis (projection model) from 100 replicates to 5,000 replicates.
4.      Added new Tables 2-3, 4-4, 4-5, 5-1.
5.      Added new Figure 2-7; revised Figures 2-6, 2-8, 4-1, 4-3, and Figures in Appendix B; removed Figures 3-6, 5-1, 5-2, 5-3, 5-4.
6.      Added new references from the revised Sections to Literature Cited.


The changes from version 1.2 (June 2018) and 1.3 (August 2019) did not change the SSA Analysis for eastern black rail. The changes included:

1.      Added Summary of Version Updates.
2.      Revised Sections in Chapters 2 and 3 to include additional relevant references and added information to clarify content.
3.      Added new Table 2-2.
4.      Added new Figures 3-2, 3-3, 3-4; revised Figure 2-5.
5.      Added new references from the revised Sections to Literature Cited.

Species Status Assessment Report for the
Eastern Black Rail (*Laterallus jamaicensis jamaicensis*)

## EXECUTIVE SUMMARY

This report summarizes the results of a Species Status Assessment completed for the eastern black rail (*Laterallus jamaicensis jamaicensis*) to assess the subspecies' overall viability. The eastern black rail is a subspecies of black rail, a small, cryptic marsh bird that occurs in salt, brackish, and freshwater wetlands in the eastern United States (east of the Rocky Mountains), Mexico, Brazil, Central America, and the Caribbean.

To evaluate the viability of the eastern black rail, we assessed the distribution, characterized the needs and the current condition, and predicted the future condition of the subspecies' in terms of resiliency, representation, and redundancy. In the United States, eastern black rails are found in both coastal and interior areas, but the majority of detections are from coastal sites. In a recent assessment of 23 states along the Atlantic and Gulf Coasts, approximately 90% of documented breeding-season occurrence records occurred at coastal locations and less than 10% were interior records, with over 60% of the interior records occurring before 1950 (Watts 2016, entire). In addition, the northeastern, southeastern, and interior United States differ in the quantity and quality of survey data available for the eastern black rail. When viewing historical occurrences on the state level compared to what is known of present distribution, the range contraction (from Massachusetts to New Jersey) and site abandonment (patchy coastal distribution) noted by Watts (2016, entire) appear to be occurring throughout the eastern United States. In relative terms, regional strongholds in the Southeast and Southwest still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size across the contiguous United States, i.e., an estimated 1,299 individuals on the upper Texas coast within specific protected areas   prior to Hurricane Harvey, and an estimated 355 – 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida) prior to multiple recent major hurricanes. There are no current population estimates from the interior States (Colorado, Kansas, or Oklahoma), although there are consistent populations of eastern black rails at Quivira National Wildlife Refuge in Kansas and at least four sites in Colorado where the subspecies is encountered in the spring and summer. Some of the eastern black rail populations do migrate; for example, birds that breed in Colorado and Kansas migrate to Texas to overwinter. Given that we do not have consistent monitoring or survey results on the eastern black rail throughout the Caribbean and Central America, it is likely birds occur throughout this region, but we have no information to indicate that the eastern black rail is present in large numbers.

The eastern black rail is a wetland dependent bird requiring dense overhead cover and soils that are moist to saturated (occasionally dry) and interspersed with or adjacent to very shallow water (typically ≤ 3 cm) to support its resource needs. Eastern black rails occur across an elevational

gradient that lies between lower and wetter portions of the marsh and their contiguous uplands. Their location across this gradient may vary depending on hydrologic conditions. These habitat gradients have gentle slopes so that wetlands are capable of having large areas of shallow inundation (sheet water). These wetlands are able to shrink and expand based on hydrologic conditions and thus provide dependable foraging habitat across the wetted areas and wetland-upland transition zone for the subspecies. Eastern black rails also require adjacent higher elevation areas (i.e., the wetland-upland transition zone) with dense cover to survive high water events due to the propensity of juvenile and adult black rails to walk and run rather than fly and chicks' inability to fly. The subspecies requires dense vegetative cover that allows movement underneath the canopy, and because birds are found in a variety of salt, brackish, and freshwater wetland habitats that can be tidally or non-tidally influenced, plant structure is considered more important than plant species composition in predicting habitat suitability. In terms of nest success, nests must be well hidden in a dense clump of vegetation over moist soil or shallow water to provide shelter from the elements and protection from predators. Flooding is a frequent cause of nest failure for eastern black rails; therefore, water levels must be lower than nests during egg-laying and incubation in order for nests to be successful. In addition, shallow pools that are 1-3 cm deep may be the most optimal for foraging and for chick-rearing.

Historically, the primary stressors to the eastern black rail included habitat degradation and fragmentation from conversion of marshes and wetlands to agricultural lands or urban areas. Also, historical efforts to reduce mosquito populations on the Atlantic coast included marsh draining and ditching, both of which reduced suitable habitat for the eastern black rail. The change of hay harvesting from traditional methods to mechanical methods also led to habitat degradation and direct mortality of eastern black rails present around these areas. In addition, coastal prairie habitats in Texas, Louisiana, and Florida were converted to pasture for cattle grazing as well as agriculture (forage, grain crops).

Based on our review of the best available science, we identified current stressors, which are slightly different than historical stressors, influencing the viability of the eastern black rail. Habitat degradation and resulting wetland loss from ditching and draining of marshes for mosquito control is not a current major stressor. Although the conversion of wetlands to agricultural and urban areas has slowed, development activities continue to result in wetland loss and degradation. In addition, the eastern black rail is impacted by the loss, degradation, and fragmentation of wetland habitats resulting from sea level rise along the coast and ground-and surface-water withdrawals across the subspecies' range. Incompatible land management techniques, such as poorly timed and planned prescribed fires, grazing, or mechanical treatment activities, also have negative impacts on the eastern black rail and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events, such as flood events and hurricanes, can also have significant impacts on populations of eastern black rail. For example, extensive flooding from Hurricane Harvey was documented at

occupied sites of eastern black rail across the Texas coast, and since this flooding occurred during the bird's flightless molt period, the extended period of water on the wetland surface likely impacted multiple individuals.

When considering the future risk factors to the eastern black rail, there is likely a complex interaction of factors having synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (both associated with high tides and storms), will have both direct and indirect effects on the subspecies. The remaining extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh or open water (as a result of sea level rise). In addition, there will be increasing demands on groundwater withdrawals, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. Localized subsidence is expected to occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Incompatible land management (such as prescribed fire application that results in complete burns and grazing that removes the dense overhead cover required by the bird) will continue to negatively impact the subspecies throughout its range.

These stressors contribute to the subspecies occupancy at sites and thus its population numbers. Some stressors have resulted in permanent or long-term habitat loss, such the historical conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur at frequencies within and across generations, they could limit the ability of the eastern black rail to maintain occupancy at habitat sites and also limit its ability to colonize previously occupied sites or new sites. It is likely that several of these stressors are acting synergistically on the subspecies, and the combination of multiple stressors may be more harmful than a single stressor acting alone. Although there is some inherent uncertainty surrounding the stressors we evaluated for the eastern black rail and their synergistic effects are largely unknown, this does not prevent us from making a credible assessment of the likely direction and magnitude of those impacts, even though it may not be possible to make such predictions of impacts with precision.

The eastern black rail is a widely distributed, secretive marsh bird with little known about its population structure and dynamics. The scale of analysis for the eastern black rail status assessment therefore depends largely on the scale at which differences exist across the

subspecies' range. Since we did not have clear population differentiation for the eastern black rail, we used environmental data and eastern black rail occurrence point data from across the subspecies' range to develop analysis units to inform our analysis of current and future conditions. We collected data points from different sources to assess the eastern black rail across its entire contiguous United States range. Since there is high spatial and ecological complexity across the range of the eastern black rail, we used a multivariate statistical technique called non-metric multidimensional scaling to account for environmental and biological complexity while designing analysis units. The analysis indicated five units (Central Lowlands, Great Plains, Mid-Atlantic Coastal Plain, Southeast Coastal Plain, and Southwest Coastal Plain) of eastern black rails. Historical data and few current records indicated the Appalachians and New England encompassed part of the range of the eastern black rail, and therefore, we identified two additional units (Appalachians and New England) for a total of seven analysis units.

We evaluated resiliency, representation, and redundancy for the subspecies using the data that were available. We evaluated the current resiliency of eastern black rail analysis units (AUs) by using a dynamic occupancy analysis to estimate site colonization and persistence over time. We used high quality data from repeated presence/absence surveys across the range of the subspecies. With these analyses, we estimated the probability of presence at a site and related the occupancy probability to environmental covariates of interest. We also estimated the probability of detecting an animal if it is present because detecting animals is usually imperfect. To assess the current representation of the subspecies, we used two metrics that reflect the subspecies' adaptive capacity: 1) habitat variability and 2) latitudinal variability. While the subspecies has specific requirements for structural cover, it occurs in habitats that can be estuarine, brackish, or fresh and that are comprised of different plant species composition. The subspecies has the adaptive capacity to occupy northern latitudes and migrate south during the winter while portions of the population do not migrate and reside in habitats year-round in southerly latitudes. The subspecies should have resilient populations across the AUs to maintain existing adaptive capacity. Lastly, we evaluated redundancy, which is the ability of a species to withstand catastrophic events, using the geographic distribution of eastern black rail AUs through time.

Historically, the eastern black rail occupied multiple areas of wetlands within each AU. Our results indicated that eastern black rail AUs currently have low to no resiliency in the contiguous United States (Table ES-1). The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency based on the occupancy model results, which indicate very low occupancy probabilities in each modelled AU: 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The Mid-Atlantic Coastal Plain AU currently exhibits very low resiliency for eastern black rail as it supports fewer birds and occupied habitat patches than the Southeast Coastal Plain AU. The remaining three AUs, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. There were insufficient detections to model these units and recent detections (2011 to present) are fewer than

20 for each AU. These three units historically did not support abundances of eastern black rail as high as the other four AUs and an evaluation of current status information yields that eastern black rails are effectively extirpated from the portions of the New England, Appalachians, and Central Lowlands AUs that were once occupied. Lastly, there are little to no data to evaluate resiliency for the Central America and Caribbean portion of the eastern black rail's range. The sparsity of historical and current records, including nest records, indicates that resiliency outside of the contiguous United States is likely low.

As described above, the eastern black rail had a wide distribution and exhibited latitudinal variability of analysis units. However, three of the AUs (New England, Appalachians, and Central Lowlands) are effectively extirpated, and therefore, this latitudinal variability (higher latitudes) has effectively been lost to the subspecies. While these AUs have experienced changes in their respective environments, wetland habitats continue to be present on the landscape and the subspecies was represented in the past. In addition, the Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency and the Mid-Atlantic AU has very low resiliency. Therefore, even though the eastern black rail still technically occurs at varying latitudes, its resiliency is so low that we conclude that the subspecies currently also has a low level of representation across its range. When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. Despite having a high adaptive capacity for habitat variability, our understanding is incomplete since we have low occupancy rates and not all apparent suitable wetland habitat is occupied. This suggests that the local populations are not at carrying capacity or at density dependent levels.

Despite having a wide distribution, the eastern black rail currently has low redundancy across its range. With the loss of three AUs in the upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the lower latitudinal AUs. Given the lack of habitat connectivity and its patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more AU. Considering the low to no resiliency for all AUs of the eastern black rail, this supports our conclusion that the subspecies has low redundancy across the entire range.

To predict future resiliency of eastern black rail AUs, we used a fully stochastic site occupancy, projection model. The model parameters were derived from the data analysis and were linked to environmental covariates, such as land management and land cover change (sea level rise, development, etc.). The number of sites occupied in the future was predicted based on the current number of sites occupied. We also used the model to explore what rates of habitat loss might lead to viability for the analysis units and the subspecies. We used the projection model to predict future conditions of analysis units under five plausible scenarios that reflected differing

levels of sea level rise and land management and combined effects of both. These future scenarios forecast site occupancy for the eastern black rail out to 2100 with time steps at 2043 and 2068 (25 and 50 years from present, respectively).

Results from the fully stochastic site occupancy projection model indicate the four remaining AUs (Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain) have a high probability of extirpation (extinction) under all scenarios by 2100 (Table ES-1). The scenarios yielded similar results across the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs with some variation in the time to extinction. However, the difference in the time to extinction among the plausible scenarios was no greater than 10 years for each AU. In addition, all AUs generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first ~25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise, resiliency of the four remaining AUs is expected to decline further. We expect all eastern black rail AUs to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to eastern black rail viability within the United States portion of the range. Limited historical and current data, including nest records, indicate that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss continues.

In our current condition analysis, we determined the eastern black rail has three AUs with low resiliency and one AU with very low resiliency. With the loss of three AUs, the latitudinal variability of these AUs has been effectively lost to the subspecies, and therefore, we determined the eastern black rail has a low level of representation currently. In terms of habitat variability, we concluded the eastern black rail has some adaptive capacity to changing environmental conditions because it uses similar habitat elements across different wetland types (salt, brackish, and freshwater); the subspecies needs these habitat elements to be present in order to survive. In the next 25 years (by the year 2043), the Great Plains AU will likely be extirpated leading to the loss of the remaining higher latitudinal representative unit for the eastern black rail. In addition to this loss, the three remaining AUs (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) will likely be lost within the next 50 years. Thus, the eastern black rail will likely have zero representation by approximately 2068.

Under current condition, we determined that the subspecies is effectively extirpated in three of the seven AUs resulting in a large range contraction and a current low redundancy for the subspecies. We analyzed the four remaining AUs under future scenarios and determined the eastern black rail will have zero redundancy under all plausible scenarios by 2100. In fact, the Great Plains AU will likely be extirpated in 15 to 25 years leading to further reduction (from a

current low condition) in redundancy by 2043 and resulting in only coastal populations of the eastern black rail remaining. By only having coastal AUs remaining (and in even lower resiliency than current condition), this will further limit the ability of the eastern black rail to withstand catastrophic events such as flooding from hurricanes and tropical storms. By 2068, we expect all eastern black rail AUs to be likely extirpated.

Although the ultimate source of the widespread decline is not clear and the relative role and synergistic effects of the factors are not quantifiable, the decline in eastern black rail is well documented by a previous status assessment (Watts 2016, entire) and supported by our review of the best available information and modeling efforts. Regardless of the uncertainty associated with the subspecies and the factors affecting its population size, the observed extirpation at sites used by the subspecies is expected to continue.

001578

Table ES-1. Summary results of the Eastern Black Rail Species Status Assessment. Analysis Units = AUs.

| 3Rs | Needs | Current Condition | Future Condition |
|---|---|---|---|
| **Resiliency** (Large populations able to withstand stochastic events) | • Salt, brackish, and freshwater marsh habitats<br>• Dense herbaceous vegetative cover that allows for movement<br>• Elevated refugia to escape high water events<br>• Moist to saturated substrates interspersed with or adjacent to very shallow water<br>• Multiple occupied areas within each Analysis Unit | • AUs show low to no resiliency<br>• AUs with low resiliency<br>  ○ Southeast<br>  ○ Southwest<br>  ○ Great Plains<br>• AUs with very low resiliency<br>  ○ Mid-Atlantic Coastal Plain<br>• AUs with no resiliency (effectively extirpated)<br>  ○ New England<br>  ○ Appalachians<br>  ○ Central Lowlands | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Lower rate of habitat loss and positive land management practices to benefit eastern black rail; 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated at 2068.<br>• Moderate sea level rise and neutral land management practices, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated at 2068.<br>• High sea level rise and negative land management practices, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated by 2068.<br>• Poor land management practices for eastern black rail and moderate sea level rise, 1 AU extirpated and 3 AUs with low resiliency at 2043; 4 AUs extirpated by 2068.<br>• Positive land management practices and moderate sea level rise, 1 AU extirpated and 3 AUs with low |

001579

| 3Rs | Needs | Current Condition | Future Condition |
|---|---|---|---|
| | | | resiliency at 2043; 3 AUs extirpated and 1 AU with very low resiliency by 2068; 4 AUs extirpated by 2100. |
| **Representation** (Genetic and ecological diversity to maintain adaptive potential) | • Ecological variation exists due to latitudinal and habitat variability<br>• Genetic variation is unknown | • Compared to historical distribution, significant range contraction<br>• Exhibits some adaptive potential by utilizing similar habitat elements within different wetland types (habitat variability)<br>• Latitudinal variability effectively lost in New England, Appalachians, and Central Lowlands | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Reduced latitudinal variability under all scenarios.<br>• Exhibits some adaptive potential by utilizing similar habitat elements within different wetland types<br>• Representation effectively lost by 2068. |
| **Redundancy** (Number and distribution of populations to withstand catastrophic events) | • Multiple resilient populations with each Analysis Unit<br>• Multiple resilient Analysis Units spread throughout the subspecies' range | • Reduced ability to withstand catastrophic events due to low resiliency in New England, Appalachians, and Central Lowlands<br>• Lack of habitat connectivity<br>• Patchy and localized distribution | Projections for 4 remaining AUs based on future scenarios to 2100<br>• Under all 5 plausible scenarios, 3 AUs expected to persist and 1 AU likely extirpated by 2043.<br>• Under 4 plausible scenarios, 4 remaining AUs likely extirpated by 2068; under the positive land management / moderate sea level rise scenario, 1 AU expected to persist and 3 AUs likely extirpated by 2068. |

# TABLE OF CONTENTS

ACKNOWLEDGEMENTS ................................................................................................ ii

EXECUTIVE SUMMARY ............................................................................................. v

TABLE OF CONTENTS ................................................................................................ xiv

CHAPTER 1 – INTRODUCTION ................................................................................ 1

CHAPTER 2 – SUBSPECIES BIOLOGY, INDIVIDUAL NEEDS, RANGE AND
DISTRIBUTION .......................................................................................................... 4

2.1 Taxonomy ............................................................................................................. 4

2.2 Subspecies Description ......................................................................................... 5

2.3 Life History ........................................................................................................... 7

2.4 Resource Needs (Habitat) of Individuals and Habitat Description ....................... 16

2.5 Historical and Current Range and Distribution .................................................... 22

CHAPTER 3 – FACTORS INFLUENCING VIABILITY ........................................... 36

3.1 Habitat Fragmentation and Conversion ................................................................ 36

3.2 Altered Plant Communities .................................................................................. 40

3.3 Altered Hydrology ................................................................................................ 41

3.4 Land Management ................................................................................................. 46

3.5 Effects of Climate Change .................................................................................... 57

3.6 Oil and Chemical Spills and Environmental Contaminants ................................. 66

3.7 Disease .................................................................................................................. 67

3.8 Altered Food Webs and Predation ........................................................................ 69

3.9 Human Disturbance .............................................................................................. 72

3.10 Conservation Measures ....................................................................................... 74

3.11 Other Conservation Efforts ................................................................................ 79

3.12 Summary of Factors Influencing Viability ........................................................ 81

CHAPTER 4 – POPULATION AND SUBSPECIES NEEDS AND CURRENT CONDITION 84

4.1 Analysis Units ...................................................................................................... 84

4.2 Methods for Estimating Current Condition .......................................................... 91

4.3 Current Condition Results ..................................................................................... 93

CHAPTER 5 – FUTURE CONDITIONS AND VIABILITY ...................................... 99

5.1 Introduction ........................................................................................................... 99

5.2 Projection Model Development ................................................................................ 99

5.3 Scenario Development ........................................................................................... 100

5.4 Results and Discussion .......................................................................................... 102

5.5 Summary of Future Conditions and Viability based on Resiliency, Representation, and Redundancy ................................................................................................................. 106

LITERATURE CITED ................................................................................................. 109

APPENDIX A .............................................................................................................. 150

APPENDIX B .............................................................................................................. 159

# LIST OF TABLES

Table ES-1. Summary results of the Eastern Black Rail Species Status Assessment ............... xii

Table 2-1. The annual life cycle of eastern black rail by life stage. .............................................14

Table 2-2. Timing of nest and chick development of the eastern black rail by week in the southeast United States ...................................................................................................15

Table 2-3. Resource needs (habitat) for eastern black rail to complete each life stage................18

Table 2-4. High counts of eastern black rails on Elliott Island, Maryland ...................................26

Table 2-5. Population estimates reported as number of breeding pairs for eastern black rail in the northeast and southeast United States.........................................................................31

Table 3-1. Emergent wetland gains and losses by specific time period as reported in Status and Trend Reports for the Conterminous United States....................................................37

Table 3-2. Area gains and losses for wetlands in Atlantic and Gulf of Mexico coastal watersheds of the United States.....................................................................................................37

Table 3-3. Projected changes in annual average temperature (°F) for regions that support eastern black rail.......................................................................................................................59

Table 3-4. Black rail state listing and natural heritage rank for states within the range of the eastern subspecies .......................................................................................................78

Table 4-1. Correlation matrix of the covariates used in a non-metric multidimensional scaling analysis to create analysis units for the eastern black rail ...........................................87

Table 4-2. The environmental variables used to create analysis units for the eastern black rail, summarized for the entire eastern black rail range in the contiguous United States ...88

Table 4-3. The environmental variables used to create eastern black rail analysis units, summarized by analysis unit...................................................................................89

Table 4-4. Environmental covariates used in the occupancy model for eastern black rail...........92

Table 4-5. Detection probabilities calculated for secretive marsh bird species...........................94

Table 5-1. Covariates used in the fully stochastic projection model for eastern black rail .........101

Table 5-2. Simulation output for four eastern black rail analysis units under multiple scenarios104

Table 5-3. Number of years until mean trajectory was modelled to extinction for four eastern
        black rail analysis units under five plausible future scenarios...................................105

## LIST OF FIGURES

Figure 1-1. Species Status Assessment Framework ........................................................................2

Figure 2-1. Adult eastern black rail ..............................................................................................5

Figure 2-2. Eastern black rail nest with eggs, chicks, juvenile, and adult ......................................8

Figure 2-3. Parental care in the eastern black rail..........................................................................9

Figure 2-4. Postbreeding (definitive pre-basic) molt in the eastern black rail..............................11

Figure 2-5. Examples of eastern black rail habitat from South Carolina, Texas, Kansas, and
            Honduras ................................................................................................................21

Figure 2-6. Current range of the eastern black rail in the contiguous United States based on our
            present understanding of the subspecies' distribution. ................................................24

Figure 2-7. A map of counties with confirmed, probable, or possible records of eastern black rail
            during the breeding season in the contiguous United States........................................28

Figure 2-8. Current records (2011 to present) of eastern black rail individuals in the Caribbean,
            Central America, and Brazil. ......................................................................................34

Figure 3-1. An adult eastern black rail attempting to conceal itself at the base of a palm tree
            following a fire in Florida .........................................................................................50

Figure 3-2. Evidence of direct bird mortality from a prescribed fire in Florida..........................51

Figure 3-3. Examples of refugia for wildlife from fire .................................................................52

Figure 3-4. Example of a grazed wetland slough .........................................................................55

Figure 3-5. Flooded prairie and salt marsh habitat for the eastern black rail at San Bernard
            National Wildlife Refuge, Texas, following Hurricane Harvey in 2017 ....................61

Figure 3-6. Range of West Nile virus non-human infections reported across the contiguous
            United States in 2016 ................................................................................................68

Figure 3-7. Current range and predicted range expansion of the red imported fire ant across the
            contiguous United States............................................................................................70

Figure 3-8. Current and predicted range expansion of feral pigs across the contiguous United
            States ........................................................................................................................71

Figure 4-1. Individual eastern black rail records used to help inform analysis unit creation for the
            Eastern Black Rail Species Status Assessment ..........................................................86

Figure 4-2. Preliminary identification of eastern black rail analysis units using non-metric multidimensional scaling. ..........................................................................................88

Figure 4-3. Analysis units used in the Eastern Black Rail Species Status Assessment.................90

# CHAPTER 1 – INTRODUCTION

The eastern black rail (*Laterallus jamaicensis jamaicensis*) is a subspecies of black rail that occurs in salt, brackish, and freshwater wetlands in the eastern United States (east of the Rocky Mountains), Mexico, Brazil, Central America, and the Caribbean. We, the U.S. Fish and Wildlife Service (Service), were petitioned to list the eastern black rail as endangered or threatened under the Endangered Species Act of 1973, as amended (16 U.S.C. 1531-1543) (Act), in April 2010 as a part of the Petition to List 404 Aquatic, Riparian and Wetland Species from the Southeastern United States by the Center for Biological Diversity (Center for Biological Diversity 2010, p. 106). In September 2011, the Service published a 90-day finding that the petition presented substantial scientific or commercial information indicating that listing may be warranted for 374 species, including eastern black rail (76 FR 59836, September 27, 2011). A subsequent notice of violation for not meeting the statutory petition 12-month finding deadline was filed by the Center for Biological Diversity on June 18, 2012. The Service committed to a deadline of September 30, 2018 for submitting to the *Federal Register* a 12-month finding on eastern black rail. Therefore, a review of the status of the subspecies was initiated to determine if the petitioned action was warranted. Based on the status review, the Service issued a warranted 12-month finding for the eastern black rail and proposed listing the subspecies as threatened with a Section 4(d) rule (83 FR 50610, October 9, 2018).

We conducted a Species Status Assessment (SSA) to compile the best available data regarding the subspecies' biology and factors that influence the subspecies' viability. The eastern black rail SSA Report is a summary of the information assembled and reviewed by the Service and incorporates the best scientific and commercial data available. This SSA Report documents the results of the status review for the eastern black rail and serves as the biological underpinning of the Service's listing determination that found the subspecies warrants protection under the Act.

The SSA framework (USFWS 2016, entire) is intended to be an in-depth review of the subspecies' biology and the factors that affect the subspecies, an evaluation of its biological status, and an assessment of the resources and conditions needed to maintain long-term viability. The intent is for the SSA Report to be easily updated as new information becomes available and to support all functions of the Service's Ecological Services Program, from Candidate Assessment to Listing to Consultations to Recovery. As such, the SSA Report will be a living document that may be used to inform Endangered Species Act decision making, such as listing, recovery, Section 7, Section 10, and reclassification decisions (the former four decision types are only relevant should the subspecies warrant listing under the Act). Therefore, we have developed this SSA Report to summarize the most relevant information regarding life history, biology, and considerations of current and future risk factors facing the eastern black rail. In addition, we forecasted the possible response of the subspecies to various future risk factors and environmental conditions to formulate a complete risk profile for the eastern black rail.

The objective of this SSA is to thoroughly describe the viability of the eastern black rail based on the best scientific and commercial information available. Through this description, we determined what the subspecies needs to support viable populations, its current condition in terms of those needs, and its forecasted future condition under plausible future scenarios. We took into consideration the likely changes that are happening in the environment – past, current, and future – to help us understand what factors drive the viability of the subspecies.

For the purpose of this assessment, we define **viability** as a description of the ability of a subspecies to sustain populations in the wild over multiple generations through time. Viability is not a specific state, but rather a continuous measure of the likelihood that the subspecies will sustain populations over time (USFWS 2016, entire). Using the SSA framework (Figure 1-1), we consider what the subspecies needs to maintain viability by characterizing the status of the subspecies in terms of its **resiliency**, **representation**, and **redundancy** (Shaffer and Stein 2000, pp. 306-310; USFWS 2016, entire; Smith et al. 2018, entire).



Figure 1-1. Species Status Assessment Framework

- **Resiliency** describes the ability of a population to withstand stochastic disturbance. Stochastic events are those arising from random factors such as weather, flooding, or fire. Resiliency is positively related to population size and growth rate and may be influenced by connectivity among populations. Generally speaking, populations need enough individuals, within habitat patches of adequate area and quality, to maintain survival and reproduction in spite of disturbance. Resiliency is measured using metrics that describe analysis unit condition and habitat; in the case of the eastern black rail, we used occupancy within the analysis units to assess resiliency.

- **Representation** describes the ability of the subspecies to adapt to changing environmental conditions over time. Representation can be measured through the genetic diversity within and among populations and the ecological diversity (also called environmental variation or diversity) of populations across the subspecies' range. Theoretically, the more representation the subspecies has, the higher its potential of adapting to changes (natural or human caused) in its environment. Because we do not have information related to genetic diversity for the eastern black rail, habitat and latitudinal variability were used to assess representation for the eastern black rail.

- **Redundancy** describes the ability of a subspecies to withstand catastrophic events. A catastrophic event is defined here as a rare, destructive event or episode involving multiple populations and occurring suddenly. Redundancy is about spreading risk among

populations, and thus, is assessed by characterizing the number of resilient populations across a species' (or subspecies') range. The more resilient populations the subspecies has, distributed over a larger area, the better chances that the subspecies can withstand catastrophic events. For the eastern black rail, we used the analysis units and their geographic distribution to measure redundancy.

To evaluate the viability of the eastern black rail, we estimated and predicted the current and future condition of the subspecies in terms of resiliency, representation, and redundancy.

For this SSA, we enlisted the assistance of the Alabama Cooperative Fish and Wildlife Research Unit to analyze available data and to build predictive models to assess current and future status for the eastern black rail. We also relied on supporting SSA core team members, which included Service staff, as well as other biologists from the States or other organizations with specific expertise in the biology and management of the eastern black rail to provide insight on eastern black rail ecology, review technical assumptions of our analysis, assist in constructing future scenarios, and review draft materials.

This SSA Report includes the following chapters:
1. Introduction;
2. Subspecies Biology, Individual Needs, and Range and Distribution. The life history of the subspecies, resource needs of individuals, and the subspecies' historical and current range and distribution;
3. Factors Influencing Viability. A description of likely causal mechanisms, and their relative degree of impact, on the status of the subspecies;
4. Population and Subspecies Needs and Current Condition. A description of what the subspecies needs across its range for viability, and estimates of the subspecies' current condition; and,
5. Future Conditions and Viability. Descriptions of plausible future scenarios, and predictions of their influence, on eastern black rail resiliency, representation, and redundancy.

Cited literature can be found after the final chapter. Additional supplemental information and analysis were used to complete this SSA Report. Information on creating eastern black rail analysis units is presented in Appendix A. Details for the current condition analysis and future projection modeling are described in Appendix B.

This SSA Report provides a thorough assessment of biology and natural history and assesses demographic risks, stressors, and limiting factors in the context of determining the viability and risks of extinction for the eastern black rail. Importantly, this SSA Report does not result in, nor predetermine, any decisions by the Service under the Act. The contents of this SSA Report provide an objective, scientific review of the available information related to the biological status of the eastern black rail.

# CHAPTER 2 – SUBSPECIES BIOLOGY, INDIVIDUAL NEEDS, RANGE AND DISTRIBUTION

In this chapter, we provide basic biological information about the eastern black rail, including its taxonomic history, morphological description, and known life history. We then outline the resource needs of individuals. Finally, we review historical and current information on the range and distribution of the subspecies, including available population estimates.

## 2.1 Taxonomy

The eastern black rail is a subspecies of black rail, a small, cryptic marsh bird. The black rail was first discovered in Jamaica in 1760 as the least water-hen by Browne and Edwards and was formally classified in 1789 by Gmelin (*Rallus jamaicensis*; Allen 1900, entire). No new information was published on the species until 1838 when John James Audubon announced the black rail as a bird of the United States (Audubon 1838, pp. 359-361). Audubon's account was based on specimens taken alive from meadows near Philadelphia, Pennsylvania in 1836 (Allen 1900, pp. 2-3). In addition to the least water-hen, the species also has historically been referred to as the little black rail, little red-eyed crake, and black crake.

The black rail is a member of the family Rallidae (rails, gallinules, and coots) in the order Gruiformes (rails, cranes, and allies; American Ornithologists Union 1998, p. 130). The family contains 34 genera and 142 species (extant or very recently extinct; Taylor and van Perlo 1998, p. 27). The genus *Laterallus* contains nine species, of which the black rail and Galapagos rail (*L. spilonotus*) form a superspecies (Taylor and van Perlo 1998, p. 220). The eastern black rail is one of four recognized subspecies of black rail and occurs in North America with the subspecies *L. j. coturniculus* (California black rail; Taylor and van Perlo 1998, p. 221; Clements et al. 2016, unpaginated). While the eastern black rail and the California black rail are both found in North America, the subspecies do not co-occur. The two other subspecies of black rail, *L. j. murivagans* and *L. j. salinasi,* occur in South America in Peru, Chile, and Argentina (Taylor and van Perlo 1998 p. 221). The Junín rail (*L. tuerosi*) is sometimes treated as a fifth subspecies (*L. j. tuerosi*; Taylor and van Perlo 1998, p. 220). However, the Service considers the Junín rail to be a discrete species from the black rail based on morphological differences and the Junín rail's restricted range to Lake Junín located in the Peruvian Andes Mountains. (77 FR 43439, July 24, 2012; Dinesen et al. 2017, p. 388). The Junín rail is listed as an endangered species under the Act (77 FR 43439, July 24, 2012).

The American Ornithology Society (AOS; formerly the American Ornithologists' Union) maintains the official taxonomy and nomenclature of birds in North and Middle America, which can be found in the "Checklist of North and Middle American Birds". However, AOS has not included subspecies in the Checklist since 1957 (American Ornithologists' Union 1957, entire)

and presently defers to the Birds of North America and Avibase for current treatments of subspecies until AOS can perform a complete taxonomic revision of North American avian subspecies. The Birds of North America and Avibase both currently recognize the eastern black rail (*L. j. jamaicensis*) as a valid subspecies (Eddleman et al. 1994, unpaginated; Avibase 2003, unpaginated). We have no information to suggest there is scientific disagreement about the eastern black rail's taxonomy.

The currently accepted classification of the eastern black rail is:

> Class: Aves
> Order: Gruiformes
> Family: Rallidae
> Species: *Laterallus jamaicensis*
> Subspecies: *Laterallus jamaicensis jamaicensis*

## 2.2 Subspecies Description

The black rail is the smallest rail in North America. Adults range from 10-15 centimeters (cm) in total length and have a wingspan of 22-28 cm (Eddleman et al. 1994, unpaginated). Eastern black rails weigh 35 grams (g) on average and are larger but have less brightly colored plumage than California black rails (mean mass = 29 g; Eddleman et al. 1994, unpaginated). Males and females are similar in size, and adults are generally pale to blackish gray, with a small blackish bill and bright red eyes (Figure 2-1). The underparts from chin to abdomen are uniformly colored but are lighter on the chin and throat. The nape and upper back



Figure 2-1. Adult eastern black rail (*Laterallus jamaicensis jamaicensis*). Photo by C. Hand, South Carolina Department of Natural Resources.

are chestnut and the remaining back, uppertail feathers, and remiges (wing flight feathers) are dark gray to blackish with small white spots and sometimes washed with chestnut-brown. The lower abdomen, undertail feathers and flanks are blackish streaked with narrow white and dark gray barring, washed with chestnut. Overall, males are darker and have pale to medium gray throats, while females are lighter and have pale gray to white throats (Davidson 1992a, p. 120; Eddleman et al. 1994, unpaginated). The tarsi (lower legs) and toes are a brownish gray or gray-to blackish-brown (Meanley and Stewart 1960, p. 83; Weske 1969, p. 39).

Juvenile black rails are similar in appearance to adults, but have duller plumage and fewer and smaller white spots (Bent 1926, p. 329; Eddleman et al. 1994, unpaginated). The white streaking on the flanks is also usually thinner and less apparent. The eyes of juveniles get lighter with age and change from greenish olive or olive green at 4–6 weeks, to amber to hazel at 8 weeks, followed by a rufous, burnt or chrome orange, and lastly, red by about 3 months of age with the pupil remaining black; (Flores and Eddleman 1991 in Eddleman et al. 1994, unpaginated). Black rail chicks are covered in black down with an oily greenish sheen and have dark-gray or dark brownish olive eyes upon hatching (Bent 1926, p. 329; Eddleman et al. 1994, unpaginated). Chicks are only distinguishable from chicks of other rail species by their smaller size and slightly different bill coloration (Eddleman et al. 1994, unpaginated; Hand 2017, pers. comm.). Black rail chick bills are sepia in color and have a 2–5 millimeter (mm)-wide pinkish spot around the nostril (Eddleman et al. 1994, unpaginated). Eggs are smooth and buffy white to pinkish white with evenly distributed, fine, brownish or pale drab spots (Bent 1926, p. 329). The mean dimensions of 157 eastern black rail eggs were 25.99 mm in length (range = 24.43–28.10 mm) and 19.78 mm in breadth (range = 18.86–20.38 mm; Eddleman et al. 1994, unpaginated).

Eastern black rails make multiple vocalizations, but the most commonly heard call is the "kic-kic-kerr" call (Kellogg 1962, p. 699), also known as "kickee-doo" (Robbins et al. 1983 in Davidson 1992a, p. 120) and "ki-ki-krrr" (Weske 1969, p. 16). The call is primarily made by adult territorial males and is the main advertisement call (Davidson 1992a, p. 120). Other calls are "grr" and "churt", which serve as alarm and contact calls; "grr", or growling, also is used for territorial defense (Conway 2011, p. 344). The purpose of the "tch" call is unknown, but may be sounded while on the nest; see Conway 2011 (p. 344) for more call names. Male and female eastern black rails have been shown to respond to playback tapes with significantly different vocalizations (Legare et al. 1999, p. 119). Males responded with "kic-kic-kerr", growling, and "churt", 48%, 46%, and 6% of the time, respectively, during 91 playback trials; while females responded with the same calls, 5%, 29%, and 65% of the time, respectively, during 43 trials (Legare et al. 1999, pp. 119-120).

There are substantial regional differences in the daily vocalization patterns of eastern black rails (Butler et al. 2015, pp. 10-11). Birds in Maryland predominately call at nighttime from 1–2 hours after sunset to 1–2 hours before sunrise (Weske 1969, p. 17; Reynard 1974, p. 749). Birds in Florida are most vocal at sunset (Legare et al. 1999, p. 122), but will call 1-2 hours before sunset to 1-2 hours after sunrise (Eddleman et al. 1994, unpaginated). In Texas, peak vocalization documented by an autonomous recording unit (ARU) study occurs from 19:00 to 23:00 hours followed by a second, smaller peak time just before sunrise, between 03:00 and 06:00 hours (Butler et al. 2015, p. 32). Detection probability (vocalization rate) increases with increasing cloud cover during survey windows and is greatest at night during surveys including crepuscular (twilight) and nocturnal periods (Butler et al. 2015, pp. 29, 32). Additional Texas surveys that

included only the crepuscular period indicate that detection increases with increasing moonlight during the night preceding surveys (i.e., the more illuminated the night, the less vocal birds are at night, but birds are more vocal during the crepuscular period; Tolliver et al. 2019, pp. 317, 322). In Colorado, detection probability is highest during crepuscular and nocturnal periods and lowest at dawn (Rossi and Runge 2018, p. 6). Colorado surveyors also experience particularly active or "magic" nights, where individuals spontaneously call loud and often; estimated detection probability was substantially higher during these "active" nights than "normal" survey nights (Rossi and Runge 2018, p. 6). The daily vocalization patterns of eastern black rail continue to be an active area of research (Hand 2017b, p. 4; Bobay et al. 2018, entire; Haverland 2019, unpublished data).

## 2.3 Life History

In this analysis, we consider the eastern black rail to have four life stages: egg, chick, juvenile (hatch-year), and adult (Figure 2-2). In the following paragraphs, we discuss each of these life stages. This information is summarized in Table 2-1, which shows the annual life cycle of eastern black rail by life stage. When information specific to the eastern black rail was unavailable, we used information from the California black rail (the other subspecies found in the United States) as a supplement.

The egg stage lasts for approximately 26 days (7 days of egg-laying and 19 days of incubation) depending on the clutch size (Legare and Eddleman 2001, p. 174). Adult females lay one egg per day and have an average clutch size of seven eggs (range = 6–8 eggs, $n$ = 16; Legare and Eddleman 2001, p. 173), although clutches as small as four eggs and as large as 13 eggs have been found (Bent 1926, p. 329; Taylor and van Perlo 1998, unpaginated). Both sexes incubate and when one parent is at the nest the other is presumably foraging (Legare and Eddleman 2001, p. 173). The length of the incubation shifts may be equal between sexes; in a telemetry study for California black rail, one male spent 47% of the time incubating and two females spent 43–47% of the time incubating (Flores and Eddleman 1993, p. 84). One of the tracked females appeared to incubate alone, either because she lost her mate or he did not help with incubation, regardless, her nest hatched successfully (Flores and Eddleman 1993, p. 84). Adults may aggressively defend the nest site by raising their wings and charging potential predators (Flores and Eddleman 1993, p. 85).

Eggs are laid in a bowl constructed of live and dead fine-stemmed emergent grasses, rushes, or other herbaceous plant species, often with a canopy and a ramp (Harlow 1913, p. 269; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84). Black rail nests are typically well hidden in a dense clump of vegetation over moist soil or shallow water (Harlow 1913, p. 269; Flores and Eddleman 1993, pp. 83-84). In Florida, 17 nests were built over mud or moist soil, mean nest height above the substrate was 6.0 cm (SD = 2.3 cm), and mean bowl diameter was 6.8 cm (SD = 1.1 cm; Legare and Eddleman 2001, p. 173). Information on the reproductive success of eastern



Figure 2-2. Eastern black rail (*Laterallus jamaicensis jamaicensis*) nest with eggs (A), chicks (B), juvenile (C), and adult (D). Photos by K. Schumacher, Fort Hays State University (A; Kansas) and C. Hand, South Carolina Department of Natural Resources (B, C, D; South Carolina).

black rail is limited; however, in the same Florida study, nest success was 43% and daily nest survival probability was 0.968 (Mayfield method; Legare and Eddleman 2001, p. 174). Nest failure was caused by flooding from heavy rainfall (*n* = 4) and by predation by small mammals and fire ants (*Solenopsis invicta*; *n* = 2) (Legare and Eddleman 2001, p. 174). Repeated renesting following nest failure is a common behavior in marsh birds (Marshall and Reinert 1990, p. 507; Armistead 2001, p. 249), and eastern black rails have been shown to have successful replacement clutches (Legare and Eddleman 2001, p. 175). However, for many bird species including some rallids, clutch size and reproductive success decreases with subsequent nesting attempts (Lack 1947, p. 349; Klomp 1970, pp. 18-34; Frederick and Collopy 1989, p. 632; Rowe et al. 1994, pp. 698-701; Lepage et al. 1999, p. 72; Claassen et al. 2014, pp. 402-406; Hewett Ragheb et al. 2019 p. 551). There also is evidence of eastern black rail pairs having two successful nests in a season (double brooding; Hand 2017, unpublished data); however, whether or not double brooding is

common is unknown. Eastern black rail egg-laying and incubation primarily occur from May to August with some early nesting in March and April (Table 2-1; Table 2-2; Watts 2016, p. 10-11; Haverland 2019, p. 76).

Once an egg hatches, the chick stage begins and lasts for approximately 1.5 months until the chick enters the juvenile stage. Hatching is synchronous and chicks remain in the nest until all eggs have hatched (Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 86). The downy chicks are precocial and typically leave the nest within 24 hours of hatching (Davidson 1992a, p. 121), but stay with the parents in the area of the parental territory and often return to the nest site to roost for the evening (Flores and Eddleman 1993, p. 86). Chicks are brooded at least for the first few days and are fed bill-to-bill by both parents, but sometimes only the female; brood division may occur for foraging and brooding (Figure 2-3; Taylor and van Perlo 1998, p. 223; Hand 2017a, p. 7). The chick stage occurs from May through September (Table 2-1). Information on the timing of fledging is limited; however, in a population in South Carolina, chicks fledged as early as mid-June and as late as late September (Table 2-2; Hand 2017a, p. 8).



Figure 2-3. Parental care in the eastern black rail (*Laterallus jamaicensis jamaicensis*). Photos by C. Hand, South Carolina Department of Natural Resources.

There is minimal information on the growth and development of black rails (Eddleman et al. 1994, unpaginated); however, a 2017 study in South Carolina recently developed the first known timeline of chick aging and development for the eastern subspecies (Hand 2017a, pp. 6-8). The chick stage lasts for approximately 42 days (6 weeks) and begins on Day 0 with chicks hatching in the nest in their natal down (Table 2-2; Eddleman et al. 1994, unpaginated; Hand 2017a, p. 6). On Day 4, the bill is pinkish with a dark tip and egg tooth, legs are short and thick, and wings are tiny. Chicks continue to be brooded by either adult, stay close together, and may open wings for balance or as a begging display. On Day 7, the egg tooth is gone, the black pupil is distinguishable, but legs remain short and thick and wings are very small relative to the body. On Day 14, legs become longer and thinner and contour feathers and remiges begin to emerge. By

Day 28, the bill is almost completely blackish, contour feathers are visible in all tracts, individuals are slightly smaller than adults in size, and legs are nearly full grown (Table 2-2). By Day 42, chicks have obtained juvenile plumage and are capable of flight (fledge). Timing is approximate and may be refined with more information; see Hand 2017a (entire) for more details on the growth and development of eastern black rail chicks.

The juvenile (hatch-year) stage begins when a chick has fledged and is independent from the parents. Juveniles undergo a partial postjuvenile (also known as pre-formative or first pre-basic) molt, and obtain immature plumage by approximately 3 months of age (Taylor and van Perlo 1998, pp. 220-221; Pyle 2008, p. 477). This molt takes place between June and November on the breeding grounds (timing inferred from Hand 2017a, p. 8; Table 2-1). A partial first prebreeding (or first pre-alternate) molt takes place prior to the breeding season between February and April of the following calendar year (Taylor and van Perlo 1998, p. 221). The juvenile stage may last up to 10.5 months, until an individual obtains its first breeding plumage and becomes sexually mature at approximately 1 year of age (Eddleman et al. 1994, unpaginated).

There is little additional information on juvenile behavior and growth; however, it is believed that juveniles disperse widely from the breeding areas and may appear in locations where no typical habitat is present as evidenced by strikes with man-made structures (Eddleman et al. 1994, unpaginated). Of eight strike records for the black rail species, six individuals were confirmed as juveniles and two of the juveniles were the eastern subspecies (Browne and Post 1972, entire; Eddleman et al. 1994, unpaginated). Long-distance dispersal (>100 km) also has been shown in the California black rail using modern genetic and isotopic marker techniques, although the vast majority of birds (95.6%) were classified as residents (Hall and Beissinger 2017, pp. 208, 216). Experts surmise that juvenile eastern black rails (and California black rails) are likely capable of colonizing appropriate habitat relatively quickly (Flores and Eddleman 1991, pp. 25, 27; Eddleman et al. 1994, unpaginated).

Eastern black rails reach the adult life stage the spring after hatch year once sexually mature. Adults presumably breed each year and are probably monogamous (Taylor and van Perlo 1998, p. 223). As mentioned previously, pairs may re-nest after nest failure and/or have double broods, although, double brooding may be infrequent (Legare and Eddleman 2001, p. 175; Hand 2017, unpublished data). Adults undergo a complete post-breeding molt (also known as a definitive pre-basic molt) each year between July and September on the breeding grounds (Table 2-1; Pyle 2008, p. 477; Hand 2017b, p. 15). Individuals simultaneously lose all of their remiges (wing flight feathers) and rectrices (tail flight feathers), and are temporarily unable to fly for approximately 3 weeks (Figure 2-4; Flores and Eddleman 1991, pp. iii, 62-63; Eddleman et al. 1994, unpaginated). California black rails experienced a drop in body weight during this time, indicating that the metabolic costs of performing a complete molt may outweigh an individual's ability to replenish energy reserves (Flores and Eddleman 1991, p. 62). Therefore, black rails are

particularly vulnerable during this period of flightlessness and lower body weight (Flores and Eddleman 1991, p. 63). Information on molt prior to the breeding season is limited; observations, also for California black rail, suggest that most adults undergo a partial pre-breeding (pre-alternate) molt between February and April (Flores and Eddleman 1991, p. iii). However, there was no evidence of this molt in eastern black rails during recent banding efforts (January – May) in Texas (Moore and Wilson 2017, unpublished data).



Figure 2-4. Postbreeding (definitive pre-basic) molt in the eastern black rail (*Laterallus jamaicensis jamaicensis*). Adults simultaneously lose all of their remiges (wing flight feathers) and rectrices (tail flight feathers), as indicated by the arrows, and are temporarily unable to fly for approximately 3 weeks at the end of the breeding season. Photos by C. Hand, South Carolina Department of Natural Resources.

Breeding eastern black rails are territorial, but the extent and nature of this behavior is poorly known due to birds frequently shifting call sites over a short time period as well as ceasing to call when nesting begins (Weske 1969, p. 24). Calling birds also have a tendency to have a clumped distribution (Kerlinger and Wiedner 1990, p. 60). An early estimate of home range measured from recaptures and vocalizations during the breeding season was 3.24 hectares (ha) for an eastern black rail in a tidal salt marsh in Maryland (Weske 1969, pp. 25, 33). In a study in Florida also during the breeding season, males had significantly larger home ranges than females ($p = 0.0024$); mean home range size for males ($n = 9$) was 1.3 ha (SD = 0.52, range = 0.82–3.1 ha) and for females ($n = 6$) it was 0.62 ha (SD = 0.27, range = 0.51–0.86 ha) (Legare and Eddleman 2001, p. 173). Radio-telemetry was only performed during the egg-laying and incubation stages, so the home ranges estimated in the study may be smaller than annual home ranges (Legare and Eddleman 2001, p. 174). Other rail species commonly use larger areas outside of the incubation period/breeding season (Bookhout and Stenzel 1987, p. 445; Conway et al. 1993, p. 287). However, in a recent telemetry study for eastern black rails tracked primarily during the winter season in Texas, the average home range was 0.52 ha ($n = 13$, SD = 0.36, range = 0.11-1.22) for 9 males and 4 females (Haverland 2019, pp. 67-68). Males had a mean home

range of 0.98 ha (range = 0.61-1.22; Haverland 2019, p. 67), which is less than the average home range size for males in the Florida study. Smaller home ranges in Texas may reflect resource stability, regional differences, or density dependent factors. Also in the Texas study, home range size did not differ between the sexes (Haverland 2019, pp. 67, 69). Initial results from winter home range research in coastal Louisiana indicate that home range size was 0.71 ha ($n$ = 13, SE = 0.13, range = 0.22-1.59; Johnson and Lehman 2019a, p. 4). Home ranges for the California black rail in Arizona were not significantly different between seasons and averaged 0.5 ha or less ($n$ = 31), although birds' core areas (areas of concentrated use) were generally smaller during the nesting season (Flores and Eddleman 1991, pp. ii, 21-22). Birds actively use and defend the core area in their home range and outside the core area less so (Flores and Eddleman 1991, p. 25). Site fidelity is unknown for the eastern black rail, but California black rails in the Arizona study had high site fidelity with their home range centers shifting significantly at 10 meters ($p$ = 0.04), but not at 20 meters ($p$ = 0.11) between seasons (Flores and Eddleman 1991, pp. ii, 21).

The distribution of sub-populations of the eastern black rail appears to occur in a clumped or aggregate fashion within areas of apparently suitable habitat (Taylor and van Perlo 1998, p. 223). Observations of this pattern are based on aural surveys, dragline surveys, and field observations by researchers studying the bird in New Jersey and Texas, which suggest the subspecies may be semi-colonial (Kerlinger and Wiedner 1990, p. 60, Eubanks et al. 2006, p. 98). A wildfire at Brazoria National Wildlife Refuge (NWR) in 1969 destroyed 11 nests that were described as being in close association with one another (Watts 2016, p. 112). The exact causative factors for aggregation are not understood, although several hypothetical and empirical models for aggregation patterns in animals exist (see Doligez et al. 2003, entire; Fletcher et al. 2006, entire; Nocera et al. 2009, entire). There may be habitat differences at sites that are not apparent or discernable to scientists but are to individual birds, individual birds may use social cues to locate potential mates or better habitat, or aggregation is due to a factor(s) not hypothesized at this time. Aggregation of local populations should be considered during conservation planning efforts for any species of concern, including the eastern black rail (Brown 1984, entire; Nielsen et al. 2005, p. 207; Estrada and Arroyo 2012, p. 43).

The nature of migration for the subspecies is poorly understood. Preliminary results using stable isotopes suggest there are two populations of eastern black rail in the south central United States: a migratory population breeding in Colorado and Kansas and wintering in Texas, and a non-migratory year-round population in Texas (Butler 2017, pers. comm.). Additionally, it is suspected that the more northerly portion of the Atlantic coast population found in the United States migrates and winters further south on the Atlantic coast (e.g., the Carolinas and Florida) and also in the Caribbean and Central America (Eddleman et al. 1994, unpaginated; Taylor and van Perlo 1998, p. 221-222). Birds are occasionally detected as far north as New Jersey during the winter on the Atlantic coast (Root 1988 in Eddleman et al. 1994, unpaginated). Based on communication tower mortality data, birds migrate at night along a broad front from mid-March

to early May in the springtime and from early September to early November in the fall (Table 2-1; Cooke 1914, pp. 33-34; Stoddard 1962, p. 49; Browne and Post 1972, p. 491; Watts 2016, p. 11). The bulk of spring migration is thought to occur between mid-April and early May (Todd 1977, p. 73) and the fall peak appears to be mid-September to mid-October (Eddleman et al. 1994, unpaginated; Watts 2016, p. 11). The spatial distribution of communication towers from these data indicates there are no apparent concentrated routes for either spring or fall migration (Eddleman et al. 1994, unpaginated). See Section 2.5 for a discussion of the eastern black rail's current and historical range and distribution.

The species' lifespan is not known. One male California black rail (*L. j. coturniculus*) in Arizona was at least 2.5 years old (Flores and Eddleman 1991, p. iii). Patuxent Wildlife Research Center has no banding return data to estimate longevity for the species (Bird Banding Laboratory 2017, unpaginated). Banding return data for the only rail species in the database is 7 years 6 months for a clapper rail banded after hatch year and then harvested (Bird Banding Laboratory 2017, unpaginated). Clapper rails are significantly larger than eastern black rails and likely have a longer lifespan; mass ranges from 199-400 g for clapper rails compared to an average 35 g for eastern black rails (Eddleman et al. 1994, unpaginated; Rush et al. 2018, unpaginated).

001599

Table 2-1. The annual life cycle of eastern black rail (*Laterallus jamaicensis jamaicensis*) by life stage. Mos = months of age. Sources: Cooke 1914, p. 33-34; Ehrlich et al. 1988, p. 102; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84, 86; Eddleman et al. 1994, unpaginated; Taylor and van Perlo 1998, p. 220-223; Legare and Eddleman 2001, p. 173-174; Hand 2017a, p. 8; Haverland 2019, p. 76.



General note: This table provides the overall approximate timing of life history events for the eastern black rail. A latitudinal gradient exists regarding the timing of events given the large geographic range of the subspecies, but is not detailed here.

*Dispersal: specific timing of juvenile dispersal is unknown. Molt: it is unknown if eastern black rails undergo a partial pre-breeding molt in the spring; this molt is observed in the California black rail subspecies.

†Not all individuals migrate.

001600

Table 2-2. Timing of nest and chick development of the eastern black rail (*Laterallus jamaicensis jamaicensis*) by week in the southeast United States. Each row represents a single nest/brood. Timing is approximate and subject to change ((Legare and Eddleman 2001, p. 174; Hand 2017a, p. 6). Data provided by Legare (*n* = 16; Legare and Eddleman 2001, entire) and Hand (*n* = 12; Hand 2017a, p. 7); reproduced with permission.



**2.4 Resource Needs (Habitat) of Individuals and Habitat Description**

This section summarizes what is known about the resource (habitat) needs for the eastern black rail. Compared to other bird species, the black rail, including the eastern black rail subspecies, is one of the least understood birds primarily due to the species' cryptic nature, the limitations of making direct observations, and difficulties capturing and monitoring the species.

*2.4.1 Resource Needs*

The eastern black rail is a wetland dependent bird primarily associated with herbaceous, persistent, emergent wetland plant cover (as defined by Cowardin et al. 1979, p. 20). The subspecies requires dense overhead cover and soils that are moist to saturated (occasionally dry) and interspersed with or adjacent to very shallow water (typically ≤ 3 cm; Table 2-3) (Flores and Eddleman 1995, p. 362; Legare and Eddleman 2001, pp. 173, 175; Haverland 2019, p. 107). The substrate of ideal habitat is generally considered to be moist soil with scattered small pools (Eddleman et al. 1994, unpaginated). Eastern black rails occur across an elevation gradient that lies between the lower and wetter portions of estuarine and palustrine marshes and the higher and drier adjacent uplands (Eddleman et al. 1988, p. 463; Nadeau and Conway 2015, p. 292). Location of individuals across this gradient varies depending on hydrologic conditions. These habitat gradients have gentle slopes such that wetlands are capable of having large areas of shallow inundation (sheet water). These wetlands are able to shrink and expand based on hydrologic conditions and thus provide dependable foraging habitat across the wetted areas and wetland-upland transition zone for the subspecies. The wetland-upland transition zone is a narrow band of habitat where wetlands and uplands intersect and contains vegetation types from both habitats (Beller et al. 2013, entire). These transition areas also provide important refugia during flooding events and minimize the risk of predation to black rails when well vegetated (Evens and Page 1986, entire).

Occupied habitats are reflective of the subspecies' movement habits. Eastern black rails fly little during the breeding and wintering seasons and will typically flush only for a short distance when pursued (Bent 1926, pp. 329-330). Instead, the birds will remain on the ground, running quickly through dense vegetation likely using the runways of rodents and rabbits (e.g., *Microtus* spp.) (Taylor and van Perlo 1998, p. 223; Armistead 2001, p. 247), and are considered secretive because of this behavior. Because black rails require dense vegetative cover that allows movement underneath the canopy (Table 2-3), and because birds are found in a variety of salt, brackish, and freshwater marsh habitats that can be tidally or non-tidally influenced, plant structure is considered more important than plant species composition in predicting habitat suitability (Flores and Eddleman 1995, pp. 357, 362).

Occupied habitat tends to be primarily composed of fine-stemmed emergent plants (rushes, grasses, and sedges) with high stem densities and dense overhead cover (Flores and Eddleman 1995, p. 362; Legare and Eddleman 2001, pp. 173-174; Kane 2011, p. 28; Butler et al. 2015, pp. 5, 9; Tolliver et al. 2019, p. 317). Vegetative structure utilized by eastern black rails has been studied in multiple locations. For example, in gulf cordgrass-dominated habitats at San Bernard and Brazoria NWRs, eastern black rail occupancy increased steadily with the number of plant stems in the 10–20 cm height category measured with a Wiens pole (Butler et al. 2015, p. 28). At five study sites along the mid- and upper-Texas coast, ocular estimates of overhead cover within a 50-meter radius of survey points revealed that eastern black rail occupancy was highest at locations with > 90% *Spartina* cover (Tolliver et al. 2019, p. 317). Using a Robel pole, Kane (2011, pp. 19-22) documented that total thatch cover (i.e., dead vegetative cover) between 10–20 cm height positively influenced eastern black rail presence in Kansas wetlands. Vegetation height is generally ≤1 meter (m) in coastal habitats, but can be taller in occupied cattail and bulrush marshes (Legare and Eddleman 2001, p. 170; Culver and Lemly 2013, pp. 316-318). For example, at San Bernard NWR in Texas, mean vegetation heights at eastern black rail capture locations ranged between 35 and 63 cm (Haverland 2019, p. 98 ). In central Kansas, mean height in occupied habitat was 97 cm and most individuals occupied habitat with heights of at least 50 cm (Kane 2011, p. 22). Dense vegetative cover (> 70%) in graminoid-dominated marshes with low levels of woody cover were associated with the highest rates of eastern black rail occupancy in Texas, as was annual precipitation (Haverland 2019, p. 40). When shrub densities become too high, habitat may become less suitable for eastern black rails; however, the relationship between woody vegetation and black rail presence appears complex (Haverland 2019, pp. 90, 102).

As stated previously, eggs need a nest bowl constructed of live and dead fine-stemmed emergent, herbaceous plants (Harlow 1913, p. 269; Davidson 1992a, p. 121; Flores and Eddleman 1993, p. 84). Nests must be well hidden in a dense clump of vegetation over moist soil or shallow water (mesic to hydric soils) to provide shelter from the elements and protection from predators (Table 2-3) (Harlow 1913, p. 269; Davidson 1992a, p. 121; Flores and Eddleman 1993, pp. 83-84). Flooding is a frequent cause of nest failure for eastern black rails; therefore, water levels must be lower than nests during egg-laying and incubation in order for nests to be successful (Table 2-3) (Legare and Eddleman 2001, p. 175). In Florida, mean nest height above the substrate was 6.0 cm (SD = 2.3 cm) for 17 nests and all nests were built over mud or moist soil (Legare and Eddleman 2001, p. 173). In addition, if water depth exceeds ~2.5 cm, chicks would have to swim during brood rearing and risk their down becoming waterlogged. Therefore, shallow pools that are 1-3 cm deep may be the most optimal for foraging and for chick-rearing (Hand 2017, pers. comm.).

Despite this narrow water depth requirement, some elevational variability in the substrate is required. Home range elevations in Texas included slight elevational gradients, varying by roughly 0.5 meters (Haverland 2019, p. 72). Eastern black rails did not use low elevation tidal marshes in proportion to their availability, suggesting that this subspecies needs a slight

elevational gradient to tolerate flooding events (Haverland 2019, p. 118). The birds require elevated refugia with dense cover to survive high water events due to the propensity of juvenile and adult black rails to walk and run rather than fly and chicks' inability to fly (Table 2-3). During extreme flooding events black rails may also face increased predation when birds are forced from their usual dense cover (Evens and Page 1986, entire; Thorne et al. 2019, p. 1092).

Table 2-3. Resource needs (habitat) for eastern black rail (*Laterallus jamaicensis jamaicensis*) to complete each life stage.

| Life Stage | Resources Needs (Habitat) | References |
|---|---|---|
| **Egg** | • Nest well hidden in a dense clump of vegetation over moist soil or very shallow water (typically ≤ 3 cm)<br>• Water level lower than nest height | Davidson 1992a, p. 121.<br>Flores and Eddleman 1993, pp. 84-86.<br>Eddleman et al. 1994, unpaginated.<br>Flores and Eddleman 1995, pp. 360-362.<br>Taylor and van Perlo 1998, p. 222.<br>Legare and Eddleman 2001, pp. 170, 173-175. |
| **Chick / Juvenile / Adult** | • Moist to saturated substrates (occasionally dry) interspersed with or adjacent to very shallow water (typically ≤ 3 cm)<br>• Dense herbaceous vegetation that provides cover<br>• Elevated refugia to escape high water events<br>• Food – small (< 1 cm) aquatic/terrestrial invertebrates, seeds | Ehrlich et al. 1988, p. 102.<br>Hands et al. 1989, p. 1.<br>Davidson 1992a, pp. 121-122.<br>Flores and Eddleman 1993, pp. 83-86.<br>Eddleman et al. 1994, unpaginated.<br>Flores and Eddleman 1995, pp. 360-362.<br>Taylor and van Perlo 1998, pp. 222-223.<br>Legare and Eddleman 2001, pp. 170, 173-175.<br>Kane 2011, p. 28.<br>Butler et al. 2015, pp. 5, 9, 28.<br>Tolliver et al. 2019, p. 317. |

High primary production in wetland ecosystems, especially in tidal marshes, provides an abundance of food resources (Greenberg 2006, p. 3). Eastern black rails forage on a variety of small (<1 cm) aquatic and terrestrial invertebrates, especially insects, and seeds (e.g., *Typha, Scirpus, Spartina spp.*) by gleaning or pecking at individual items (Table 2-3) (Ehrlich et al. 1988, p. 102; Eddleman et al. 1994, unpaginated). The stomach contents of an eastern black rail in Maryland contained larval and adult aquatic beetles (3 genera of Hydrophilidae [water

scavenger beetles]) and a Curculionidae species (true weevils; Spangler 1959 in Davidson 1992a, p. 122). The stomachs of two birds taken in Florida in June and December and one bird from New Jersey in May contained 98-100% animal matter that was mostly insects (Weske 1969, p. 34). Black rails are probably opportunistic foragers and changes in diet in winter are likely related to lower invertebrate availability and greater energy provided by seeds (Flores and Eddleman 1991, p. 36).

### 2.4.2 Habitat Vegetation Associations

Eastern black rail habitat can be tidally or non-tidally influenced, and range in salinity from salt to brackish to fresh. Vegetation associations are different between habitats in the interior portion of the range and those associated with the coastal areas of the contiguous United States. Vegetation nomenclature largely follows the Integrated Taxonomic Information System (ITIS 2018, unpaginated). Coastal marshes of the Atlantic Coast vary from those of the Gulf Coast in tidal regime. Atlantic Coast tides are approximately four times greater in amplitude than those of the Gulf Coast, and vary less diurnally (Kunza and Pennings 2008, p. 674). As a result, the plant community structure varies between the two coasts, with greater plant species diversity found in the Gulf Coast (Kunza and Pennings 2008, pp. 674, 680). Dominant cover plants present within salt marshes also vary along the Atlantic Coast and the Gulf Coast. For these reasons, species-habitat associations of the eastern black rail vary by location.

In the northeastern United States, the eastern black rail is typically found in Atlantic Coast salt and brackish marshes, with dense cover of salt meadow cordgrass (*Spartina patens*); smooth cordgrass (*S. alterniflora*); big cordgrass (*S. cynosuroides*); coastal saltgrass (*Distichlis spicata*); black needlerush (*Juncus roemerianus*); blackgrass (*J. gerardii*); and chairmaker's bulrush (*Schoenoplectus americanus*). Birds may also occupy the more upland extents of these marshes, which include shrubs such as Jesuit's bark (*Iva frutescens*) and eastern baccharis (*Baccharis halimifolia*), and the invasive common reed (*Phragmites australis*). Wet meadows and freshwater marshes of cattail (*Typha angustifolia*) and bulrush (*Scirpus fluviatilis*) also are occupied (Davidson 1992b, p. 4). Further south on the Atlantic coast in the southeastern United States, breeding habitat includes managed and unimpounded salt and brackish marshes and saline emergent wetlands. While salt meadow cordgrass and coastal saltgrass dominate the high marsh in the northeast United States, sand cordgrass (*Spartina bakeri*) begins to dominate in South Carolina (Schmalzer et al. 1991, p. 68). In coastal South Carolina, dominant vegetation includes sand cordgrass, salt meadow cordgrass, chairmaker's bulrush, black needlerush, eastern baccharis, sturdy bulrush (*Schoenoplectus robustus*)*,* and cattails (*Typha spp.*) (Figure 2-5; Roach and Barrett 2015, pp. 1067, 1073).

From the Florida Gulf Coast and panhandle west to the Pearl River in Mississippi, black needlerush is the dominant plant species (Mendelssohn et al. 2017, p. 452). In Florida Gulf Coast marshes, habitat occupied by eastern black rails is comprised of black needlerush and limited

elevational bands supporting *Spartina* spp. and possibly eastern baccharis inland and adjacent to these marshes (Florida Fish and Wildlife Conservation Commission 2003, unpaginated). Breeding habitat at Florida's Big Bend (Gulf Coast) and at St. Johns NWR (Atlantic side) includes plant species such as black needlerush, coastal saltgrass, saltwater false willow (*B. angustifolia*), sand cordgrass, wax myrtle (*Myrica cerifera*), and Jamaica swamp sawgrass (*Cladium jamaicense*) (Legare and Eddleman 2001, p. 171). Nests are constructed on or in a range of plants, including: sand cordgrass, salt meadow cordgrass, Jamaica swamp sawgrass, and black needlerush. Nests are also constructed in a combination of sand cordgrass or salt meadow cordgrass and other species, including saltmarsh fimbrystylis (*Fimbristylis castanea*), saltmarsh morning glory (*Ipomoea sagittata*), climbing hempvine (*Mikania scandens*), hairawn muhly (*Muhlenbergia capillaris*), knotroot bristlegrass (*Setaria geniculata*), bluestem (*Andropogon* spp.), star grass (*Dichromena* spp.), and rosy camphorweed (*Pluchea rosea*) (Legare and Eddleman 2001, p. 173).

Also on the Gulf Coast, in Texas coastal salt marshes, eastern black rails occupy high elevation zones dominated by gulf cordgrass (*S. spartinae*) and salt meadow cordgrass which may be accompanied by shrub species such as eastern baccharis (*B. halimifolia*) or Jesuit's bark (Tolliver et al. 2019, p. 314). Impounded intermediate marshes of the Gulf Coast Chenier Plain of Louisiana and Texas are typified by dominance of salt meadow cordgrass (Gabrey et al. 2001, p. 220), while unimpounded intermediate marshes include both salt meadow cordgrass and gulf cordgrass. Unimpounded intermediate marshes occur in the Texas Mid-Coast, with salt meadow cordgrass and gulf cordgrass again appearing as dominants (Enwright et al. 2014, p. 2). Eastern black rails in Louisiana coastal marshes are most frequently found in association with gulf cordgrass while seldom located in association with salt meadow cordgrass (Johnson and Legman 2019b, p. 16). See Watts 2016 (p. 139) for a list of primary vegetation referenced in black rail accounts for coastal states.

In the interior United States, such as in Oklahoma, eastern black rails utilize wet sedge meadows with dense coverage of sedges and cattails (Beck and Patten 2007, p. 8). In Kansas grasslands, eastern black rails were found occupying wet meadows dominated by spikerushes (*Eleocharis* spp.) with some use of cattails and bulrushes (*Schoenoplectus* spp.) (Figure 2-5; Kane 2011, p. 24). Eastern black rails use shallow wetlands in Colorado dominated by cattails, hardstem bulrush (*Scirpus acutus var. acutus*), soft-stemmed bulrush (*Schoenoplectus tabernaemontani*), and willow (*Salix* spp.) in the overstory (Griese et al. 1980, p. 96). In Colorado's most recent Breeding Bird Atlas, eastern black rails were detected exclusively in extensive cattail marshes with standing water (Wickersham 2016, p. 188). Suitable habitat has dense or thick emergent vegetation with high vegetation density (interspersion) as well as a mixture of new and residual growth (Colorado Parks and Wildlife 2016, pp. 2-3).

001606



Figure 2-5. Examples of eastern black rail (*Laterallus jamaicensis jamaicensis*) habitat from South Carolina (A), Texas (B), Kansas (C), and Honduras (D). Photos by C. Hand, South Carolina Department of Natural Resources (A); W. Woodrow, U.S. Fish & Wildlife Service (B); R. Laubhan, U.S. Fish & Wildlife Service (C); and R. Gallardo and A. Vallely, private (D).

Detections of eastern black rails outside the United States are highly limited (see Section 2.5); however, descriptions of occupied habitat are available for a few locations. In Panama, calling birds and a nest were discovered in an open savanna that contained a number of knolls (small hills) (Harty 1964, p. 20). The nest was found in a depression located at the base of a knoll and was made from various fine-stemmed plants that were approximately 76 cm in height: a species of narrow-leaved grass (*Paspalum* spp.), a beak-rush or wide-leaved sedge (*Rhynchospora* spp.), and a small amount of an unidentified wide-leaved grass (Harty 1964, p. 20). During the breeding season in Belize, birds were found in a savanna composed of 25-50 cm tall vegetation dominated by Cuban dropseed (*Sporobolus cubensis*), grand paspalum (*Paspalum pulchellum*), *Mesosetum filifolium*, and the beak-rush sedges *Rhynchospora globose*, and *R. holoschoenoides* (no nests were found; Russell 1966, p. 105). In terms of woody vegetation, chaparro (*Curatella americana*) and nanze (*Byrsonima crassifolia*) were scattered in the savanna as well as a few clusters of oaks (*Quercus oleoides*) no taller than 76 cm (Russell 1966, p. 105). Caribbean pine (*Pinus caribea)* surrounded the open savanna (Russell 1966, p. 105). The savanna was typically wet for most of the year with average annual rainfall of over 355.6 cm (140 inches), although February to May tended to be drier (Russell 1966, p. 105). A recent detection of an eastern black rail in Honduras occurred in partially flooded grassland over 100 ha (247 acres [ac]) that also was bordered by Caribbean pine (Figure 2-5; Vallely and Gallardo 2013, p. 320).

There is less information for eastern black rail habitat in the winter range, but wintering habitat is presumably similar to breeding habitat since some sites in the southern portion of the breeding range are occupied year round. In these areas, overwintering birds may overlap with the breeding population (Watts 2016, p. 10). Little is known about eastern black rails during migration, including migratory stopover habitat (Eddleman et al. 1994, unpaginated). Again, habitat during migration is presumed to be similar to breeding habitat; however, individuals also seem to appear more frequently in wet prairies, wet meadows, or hay fields during migration (Todd 1977 in Eddleman et al. 1994, unpaginated).

## 2.5 Historical and Current Range and Distribution

The eastern black rail occupies portions of the eastern United States (east of the Rocky Mountains), Mexico, Central America, and the Caribbean. Individuals that are presumed to be the eastern subspecies have also been reported on occasion in Brazil.

### 2.5.1 Contiguous United States and Canada

#### 2.5.1.1 Overview

In the United States, eastern black rails are found in both coastal and interior areas, but the majority of detections are from coastal sites (Figure 2-6). In a recent assessment of 23 states that

comprise the primary area of the subspecies' range within the contiguous United States (i.e., along the Atlantic and Gulf Coasts), approximately 90% of documented breeding-season occurrence records occurred at coastal locations (Watts 2016, p. 117). Interior records accounted for less than 10% of total occurrences and over 60% of the interior records occurred before 1950 (Watts 2016, p. 117). Interior areas are undersampled compared to coastal habitats and expanding survey networks to include more interior habitats is a research priority. However, interior records have always been relatively uncommon throughout the subspecies' documented occurrence history in the United States (1836-2016; Watts 2016, p. 117) when compared to the relative frequency and quantity of coastal occurrence records during the same time frame. The 2016 "coastal" assessment of 23 states reviewed 150 years of literature, museum specimens, eBird records with supporting information, and results from targeted black rail surveys to evaluate the historical and current status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of the United States (Watts 2016, entire). The assessment covers a large area of the subspecies' range, both geographically and in terms of the areas presumed to support the highest abundances of eastern black rails, and is the most comprehensive treatment of the subspecies completed to date (Watts 2016, entire). Readers are referred to this assessment for more details and state-by-state treatments of the history of the eastern black rail in the 23 states along the Atlantic and Gulf Coasts of the contiguous United States (Watts 2016, entire).

A similar species assessment was completed in 2012 for an additional 15 states in the interior United States: Arkansas, Colorado, Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, Oklahoma, Ohio, New Mexico, South Dakota, and Wisconsin (Smith-Patten and Patten 2012, entire). The 2012 "interior" assessment also included California and Arizona, which support the California black rail subspecies and not the eastern black rail subspecies. Published and unpublished literature, museum specimens, and audio recordings were reviewed to document the occurrence history of eastern black rail in each state (Smith-Patten and Patten 2012, p. 3). The assessment identified eastern black rail breeding populations under differing degrees of certainty (i.e., confirmed, probable, and possible) in three of the 15 interior states (Smith-Patten and Patten 2016, p. 2); see Section 2.5.1.2 below for further discussion. Similar to the coastal assessment described above, the interior assessment covers a large portion of the subspecies' range in terms of geography; however, the states treated in the interior assessment are collectively not presumed to support a high abundance of eastern black rails historically or currently, relative to the Atlantic and Gulf Coast states. Eastern black rails are considered rare and local inland (in the interior), from Colorado east to Connecticut, as there have been few breeding records and few sites are occupied consistently (Eddleman et al. 1994, unpaginated). Readers are referred to this assessment for more details and state-by-state treatments of the history of the eastern black rail in the 15 "interior" states (Smith-Patten and Patten 2012, entire).



Figure 2-6. Range of the eastern black rail (*Laterallus jamaicensis jamaicensis*) in the contiguous United States based on our present understanding of the subspecies' distribution. The shaded areas show where eastern black rails are known to primarily occur; however, because suitable habitat is not uniformly distributed across the landscape, birds also are not evenly distributed. Birds may be detected outside of the shaded areas as indicated by the gray hatching; individuals may or may not be considered vagrants depending on the location. Entire states are included in the range boundary for simplicity. Eastern black rail occurrence in the hatched areas is poorly known and often dynamic; large portions of these states are not thought to support the eastern black rail. References: Eddleman et al. 1994, unpaginated (shaded areas), and Smith-Patten and Patten 2012, entire; Watts 2016, entire; and eBird 2017, unpaginated (hatched areas).

2.5.1.2 Range and Distribution

For the purposes of this SSA, we considered records prior to 2011 to represent historical records of the subspecies, and records from 2011-2017 to represent current records. This is consistent with the treatment of records in the coastal assessment (Watts 2016, p. 15, 17). The cutoff between historical (prior to 2011) and recent (2011 and later) records was based on a substantial

increase in surveys specifically for eastern black rail as well as a noticeable increase in the use of eBird (Watts 2017, pers. comm.).

Within the northeastern United States, historical (1836-2010) records document the eastern black rail as present during breeding months from Virginia to Massachusetts, with 70% of historical observations (773 records) in Maryland, Delaware, and New Jersey (Watts 2016, p. 22). The latter three states are considered historical strongholds for eastern black rail in this region of the United States (the Northeast) as well as across the subspecies' entire breeding range (Watts 2016, p. 22), due to the total number and frequency of observations reported over time. Virginia, New York, and Connecticut account for an additional 21% of the historical records (235 records) from the Northeast (Watts 2016, p. 22). Recent (2011-2016) records from the Northeast are low in number (64 records) and almost all records are restricted to outer coastal habitats (Figure 2-7; Watts 2016, pp. 22, 24). The distribution of the recent records points toward a substantial contraction in the subspecies' range southward of approximately 450 kilometers (280 miles), with vacated historical sites from 33 counties generally occurring from the Newbury marshes in Massachusetts to Ocean County, New Jersey (Figure 2-7; Watts 2016, pp. 24, 119). Further, the distribution of the recent records has become patchy along the coast and an evaluation of the records within the 15 counties still currently occupied suggests an almost full collapse of the eastern black rail population in the Northeast (Watts 2016, p. 24). Based on a population estimate from 2016, New Jersey is believed to support the highest abundance of eastern black rails remaining in the Northeast with an estimated 40-60 breeding pairs (see Section 2.5.1.3; Watts 2016, p. 19). However, surveys conducted in 2018 in New Jersey yielded zero detections at all survey points, including points where black rails were previously detected during 2015 and/or 2016 surveys (NJ Department of Environmental Protection 2018, p. 16). In Delaware, black rails were considered probable breeders in five blocks, each block equaling a 5 km by 5 km area, during the First Breeding Bird Atlas (1983-1987) and as probable and possible breeders in one block each during the second Atlas (2008-2012; Breeding Bird Atlas Explorer 2019a, 2019b, unpaginated).

The Chesapeake Bay in the Mid-Atlantic region has been a particular focus of historical and contemporary surveys for the eastern black rail, as this area is considered the former stronghold of the subspecies across its entire breeding range (Watts 2016, p. 22). In the Chesapeake Bay the distribution of eastern black rail has contracted and the counts of birds have declined. A series of systematic surveys for eastern black rails has been conducted around the Bay since the early 1990s (Watts 2016, pp. 59, 67). Maryland surveys estimated 140 individuals in the 1990-1992 survey period to 24 individuals in 2007 down to eight individuals in 2014, a decline of over 90% in less than 25 years (percent takes into account the number of survey points; Watts 2016, p. 59; Brinker 2014, unpublished data). Of 328 points surveyed in Virginia in 2007, researchers detected 15 birds; a second round of surveys in 2014 yielded two detections at 134 survey points (including all survey points with positive occurrences in 2007), equating to a 67% decline over

seven years (percent edited from Watts to account for number of survey points; Wilson et al. 2015, p. 3; Watts 2016, pp. 67, 71). In addition, at one of the most well-known historical sites that supported black rails within the Bay, Elliott Island, high decadal counts of birds have declined from the hundreds in the 1950s to the single digits in recent years (Table 2-4; Watts 2016, p. 61). Maryland Breeding Bird Atlas results have also shown an overall decline; the species was a confirmed breeder in five blocks during the first Atlas (1983-1987) and was not a confirmed breeder in any blocks during the second Atlas (2002-2006; Breeding Bird Atlas Explorer 2019c and 2019d, unpaginated). Furthermore, the first Atlas had evidence of probable and possible breeding in five and eight blocks, respectively, while the second Atlas had evidence in two and ten blocks, respectively (Breeding Bird Atlas Explorer 2019c and 2019d, unpaginated); breeding status is based on standardized behavior criteria observed during a species' breeding season (the breeding season is defined by specific 'safe dates').

Table 2-4. High counts of individual eastern black rails on Elliott Island, Maryland. Adapted from Watts 2016, p. 61-62.

| Decade/Year | Highest Individual Count |
|-------------|--------------------------|
| 1950s | 100+ |
| 1960s | 40 |
| 1970s | 45 |
| 1980s | 47 |
| 1990s | 44 |
| 2000s | 12 |
| 2010 | 2 |
| 2012-2015 | 1 |
| 2016 | 0 |

The eastern black rail was historically present during breeding months at inland and coastal locations throughout southeastern coastal states (the Southeast; Figures 2-6 and 2-7); this region includes North Carolina, South Carolina, Georgia, Florida, Tennessee, Mississippi, Alabama, Louisiana, and Texas (Watts 2016, pp. 75-76). Of these states, Texas, Florida, South Carolina, and North Carolina contained 89% of all historical observations (734 records) in the Southeast (Watts 2016, p. 77). The other states (Georgia, Tennessee, Mississippi, Alabama, and Louisiana) either do not have a history of supporting eastern black rails consistently or are considered to be on the peripheries of known breeding areas (Watts 2016, p. 77).

There were 180 recent records of eastern black rails during the breeding season in the Southeast and at a coarse view, the same southeastern states that substantially supported the subspecies historically still support the subspecies at present (Texas, Florida, South Carolina, and North Carolina; Figure 2-7; Watts 2016, pp. 77, 79). However, North Carolina presently shows a severe

decline in the number of occupied sites, with only four properties occupied in 2014-2015, down from nine in 1992-1993 (Watts 2016, p. 80). The decline is apparent at Cedar Island NWR, the historical stronghold in the state, where high counts of eastern black rails have declined over the past 50 years from 80+ birds in the 1970s, to 20 in the 1980s, five in the 1990s, and one in the 2000s and one again in 2016 (Watts 2016, p. 80). Additional surveys in North Carolina in 2017 yielded no new occupied coastal sites, and no birds were detected at inland/freshwater sites from two surveys in 2018 (Watts et al. 2017, p. 3; Watts et al. 2018b, p. 3). In South Carolina, the subspecies shows a limited distribution with two known occupied areas and an estimated 50-100 breeding pairs, leaving Texas and Florida as the current strongholds for the Southeast (Figure 2-7, see Section 2.5.1.3). South Carolina breeding season surveys repeated 3–7 times/point/season produced detections at 32 of 283 points in 2015; 15 of 246 points in 2016; 13 of 48 points in 2017; and 9 of 42 points in 2018 (Hand 2018, p. 11).

At the time of the coastal assessment it was surmised that coastal Georgia may support a breeding population of unknown size (Watts 2016, pp. 93-95); however, a coast-wide survey in 2017 at 409 survey points and in 2018 at 206 survey points yielded no detections of eastern black rails (2018 surveys also included inland sites; Watts et al. 2018a, p. 4). A small population in the Piedmont area of inland Georgia was tracked during the breeding season from 1991 to 2010 until the population disappeared in 2011 for unknown reasons (Sykes 2018, pers. comm.). The Piedmont location supported at least 16 black rails (in 2004) and remains the only evidence of definitive breeding in the state (Watts 2016, p. 93-94; Sykes 2018, pers. comm.).

In Florida during the 2016 and 2017 breeding seasons, 1,287 surveys performed at 429 survey points identified black rails at 21 of the points during 24 surveys (Schwarzer 2018, p. 5). Louisiana conducted surveys during the breeding and non-breeding seasons in 2017 and 2018. Across one winter-season and two breeding-season survey efforts, 152 survey points were visited an average of 8.2 times (Johnson and Lehman 2019b, p. 6). Eastern black rails were detected at 21 of these points and were distributed at 11 of the 33 sites (Johnson and Lehman 2019b, p. 6). During the 2014 Texas breeding season, 90 survey points were visited 6 times at two sites, with 57 individuals detected at 40 survey points (Butler et al. 2015, p. 26). During the 2016 and 2017 breeding seasons, 308 survey points were visited approximately 5.6 times per year and 239 individual detections were made at 92 survey points (Tolliver et al. 2019, p. 317). Across the Atlantic and Gulf Coasts, recent observations show poor presence inland and a widespread reduction in the number of utilized sites across coastal habitats (Watts 2016, p. 79).

001613



Figure 2-7. A map of counties with confirmed, probable, or possible records of eastern black rail (*Lateralus jamaicensis jamaicensis*) during the breeding season (1 April through 31 August) in the contiguous United States. Historical and recent (1836-2016) records are shown on the left and recent records only (2011-2016) are shown on the right. Black rail breeding status: confirmed – record of a nest with eggs or young observed, probable – record occurred between 15 May and 31 August, possible – record occurred between 1 April and 15 May (Watts 2016, p. 10). See Watts 2016 (entire) for methodology and a full assessment of eastern black rail in Atlantic and Gulf Coast states. Maps provided by Watts (2018, unpublished data) and are subject to change.

The history of the subspecies' distribution in the interior contiguous United States is poorly known. Historical literature indicates a wide range of interior states were occupied by eastern black rail, either regularly or as vagrants (Smith-Patten and Patten 2012, entire). Bent 1926 (pp. 331-332) listed eastern black rail detections in Kansas, Iowa, Minnesota, Illinois, Wisconsin, and Ohio (and "probably southern Ontario"). The American Ornithologists' Union also reported breeding in Indiana and migrant (or summer) records in Colorado, Nebraska, Oklahoma, Missouri, and Michigan (1957, p. 158). Direct evidence of historical nesting (i.e., eggs, chicks, or juveniles) in the interior states is primarily limited to records from 1936 and prior (Hands et al. 1989, p. 3; Smith-Patten and Patten 2012, entire).

Presently, eastern black rails are reliably located within the Arkansas River Valley of Colorado (presumed breeder in the state) and in southcentral Kansas (confirmed breeder in the state) (Smith-Patten and Patten 2012, pp. 9, 17; Butler et al. 2014, p. 22). In Colorado, the subspecies is encountered in spring and summer at Fort Lyon Wildlife Area, Bent's Old Fort, Oxbox State Wildlife Area, Bristol, and John Martin Reservoir State Park (Smith-Patten and Patten 2012, p. 10). Surveys conducted between April 15 and June 15, 2018 in southeastern Colorado detected at least one black rail during repeat surveys at 39 of 115 points and 17 of 66 marshes surveyed (Rossi and Runge 2018, p. 6). In Kansas, available information on the occurrence of eastern black rail suggests eight counties have confirmed breeding records, but Quivira NWR is the only known site with consistent or regular breeding activities (Thompson et al. 2011, p. 123). In Oklahoma, occurrence mapping suggests that this subspecies had at a maximum a patchy historical distribution throughout the state. Counties with sighting records from 1915 to 1977 include Alfalfa, Beaver, Cleveland, Greer, Johnson, Noble, and Osage. To date, the most direct evidence of breeding in Oklahoma, apart from the seasonality of confirmed occurrence records, is from a 1971 photograph of a juvenile bird at Salt Plains NWR in Alfalfa County (Beck and Patten 2007, pp. 8-9). It is possible that there is not sufficient suitable habitat or numbers of birds to constitute a true breeding population of eastern black rails in Oklahoma (Smith-Patten and Patten 2018, p. 7). However, future surveys in Oklahoma may discover additional suitable habitat that supports an isolated breeding population as appears to be the case in Colorado and Kansas (Smith-Patten and Patten 2018, p. 7).

The 2012 interior assessment concluded that eastern black rails are currently vagrants (casual or accidental vagrants) in Arkansas, Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Nebraska, New Mexico, Ohio, and Wisconsin (Smith-Patten and Patten 2012, entire). Some of these states have conducted marshbird surveys following the 2012 assessment, which have yielded few additional detections of eastern black rails. For example, marshbird surveys to document the subspecies in Nebraska, where the bird has been identified as a rare spring and fall migrant statewide (Sharpe et al. 2001, p. 145; Johnsgard 2013, p. 49), suggest that the bird's occurrence in the state is still very uncommon. Surveys in 2016 documented a single vocalizing eastern black rail during the breeding season in Clay County, Nebraska (McGregor et al. 2016, p.

134). While the eastern black rail was determined to be an accidental vagrant in South Dakota in the 2012 interior assessment (Smith-Patten and Patten 2012, p. 29), the single accepted record for the state has since been rejected by the South Dakota Rare Bird Records Committee; therefore, South Dakota Game, Fish, and Parks continue to not have any verified occurrence records of the subspecies in the state (Dowd Stukel 2017, pers. comm.). Given the difficulty in detecting eastern black rails and the annual or ephemeral nature of its suitable habitat in the interior states, it is possible the actual presence or absence of eastern black rails in these states is obscured; however, the best available data indicate the bird is a vagrant through most of the interior states with small populations in both Kansas and Colorado.

2.5.1.3 Population Estimates

As stated above, there was a 2016 "coastal" assessment of eastern black rail for 23 states to evaluate the historical and current status and distribution along the Atlantic and Gulf Coasts of the United States (Watts 2016, entire), and this was the most comprehensive treatment of the subspecies completed to date. Prior to this assessment, the lack of status information for eastern black rails within the breeding range has precluded defining population estimates for the subspecies (Watts 2016, p. 118). A global population estimate, that included all known areas in North America, Central America, and the Caribbean, of 25,000 to 100,000 individuals was provided by Wetlands International in 2012 based on a workshop assessment; however, experts believe this global estimate was optimistically high given the eastern black rail population within the study area for the coastal assessment is the largest known (Watts 2016, p. 118). In 2013, population estimates (reported as number of breeding pairs) for the Atlantic and Gulf Coasts of the United States were determined by research biologists based on local expertise at two black rail workshops (Table 2-5; Wilson et al. 2013, unpublished data). Biologists from federal and state governments and nongovernmental organizations participated in the workshops. In 2016, the population estimates derived from the 2013 workshops were reassessed by the Center for Conservation Biology following a more thorough assessment of existing occurrence information and recent survey data (Table 2-5; Watts 2016, entire). The total population estimate for eastern black rail in Atlantic and Gulf Coast states was revised from 945 – 2,250 breeding pairs in 2013 to 455 – 1,315 breeding pairs in 2016 (Table 2-5).

Table 2-5. Population estimates reported as number of breeding pairs for eastern black rail (*Laterallus jamaicensis jamaicensis*) in the northeast and southeast United States. Level of uncertainty refers to the 2016 estimate. Table modified from Watts 2016, p. 19.

| | Population Estimate (# of breeding pairs)* | | Uncertainty[†] |
|---|---|---|---|
| **Geographic Area** | **2013** | **2016** | |
| Maine | 0 | 0 | Low |
| New Hampshire | 0 | 0 | Low |
| Vermont | 0 | 0 | Low |
| Massachusetts | 0 | 0 | Moderate |
| Rhode Island | 0 | 0 | Low |
| Connecticut | 0 | 0 | Low |
| New York | 0 | 0 | Moderate |
| Pennsylvania | 0 | 0-5 | Low |
| New Jersey | 25-50 | 40-60 | Moderate |
| Delaware | 25-50 | 0-10 | Moderate |
| Maryland | 200-250 | 15-30 | Moderate |
| District of Columbia | 0 | 0 | Low |
| West Virginia | 0 | 0 | Low |
| Virginia | 20-50 | 0-10 | Moderate |
| **Northeast Region** | **270-400** | **55-115** | |
| North Carolina | 50-100 | 40-60 | Moderate |
| South Carolina | 100-200 | 50-100 | Low |
| Tennessee | 0 | 0 | Low |
| Georgia | 25-50 | 10-40 | High |
| Florida | 200-500 | 200-500 | High |
| Alabama | 0 | 0 | Low |
| Mississippi | 0 | 0 | Low |
| Louisiana | 0 | 0-10 | High |
| Texas | 300-1,000 | 100-500 | High |
| **Southeast Region** | **675-1,850** | **400-1,200** | |
| **Total Study Area** | **945-2,250** | **455-1,315** | |

*Population estimates for 2013 were estimated by research biologists based on local expertise at two black rail workshops (Wilson et al. 2013, unpublished data). Population estimates were reassessed in 2016 by the Center for Conservation Biology following a more thorough assessment of existing occurrence information and recent survey data (Watts 2016, entire).

[†]Uncertainty was a qualitative assessment by the Center for Conservation Biology. If geographic voids in coverage were large within a state, uncertainty in the distribution and population estimate was considered to be high. If coverage of habitat was complete or nearly so, uncertainty was considered low.

In Texas, a separate study was performed to evaluate the occupancy, distribution, and abundance of eastern black rails along the Texas coast (Tolliver et al. 2017, 2019, entire). For two consecutive years, researchers conducted repeat point count surveys at 308 points across six study sites to estimate the area occupied and abundance of eastern black rails (Tolliver et al. 2017, pp. 6, 13; Tolliver et al. 2019, pp. 314-315). For 2015, the total number of estimated

hectares occupied was 16,725 ha (95% Confidence Interval [CI] = 12,791 – 20,658 ha), and the total number of eastern black rails was 1,526 birds (95% CI = 354 – 5,830 birds); for 2016, the total number of hectares occupied was 17,055 ha (95% CI = 12,444 – 21,665 ha) with the total number of black rails estimated to be 1,299 birds (95% CI = 329 – 5,316 birds) (Tolliver et al. 2017, p. 18). The survey data were further used to develop a species distribution map to identify areas of suitable eastern black rail habitat along the Texas coast, including the sites in the Tolliver et al. 2017 report (Haverland 2019, p. 17-56). Of the area studied, 5.4% was predicted to have a probability of black rail occurrence greater than 0.40 (Haverland 2019, p. 39, 44). Black rail probability of occurrence ranged from 0 – 0.20 for 94.1% of the study area (Haverland 2019, p. 39, 44-45).

A population estimate for Colorado is not yet available; however, expert opinion, eBird records, and the Colorado Breeding Bird Atlas II have so far documented at least five counties within the Arkansas River Basin where more than 100 vocalizing males occur in any given year during the breeding season (across counties) (Colorado Bird Atlas Partnership 2016, p. 188; Colorado Parks and Wildlife 2016, p. 1; eBird 2017, unpaginated; Rossi 2017, pers. comm.). In 2018, the first formal breeding season surveys were completed and the mean probability of eastern black rail occupancy was 0.792 (95% CI = 0.562 – 0.919) in core habitat in the lower Arkansas River Basin (Rossi and Runge 2018, p. 7). No population estimates for eastern black rail are available for Kansas or Oklahoma. Based on eBird data, the highest count of eastern black rails recorded in a day at Quivira NWR in Kansas was five birds in 2017 (eBird 2017, unpaginated). For Oklahoma, between 1999 and 2017, detections of at least 19 individuals were made in Beaver, Ellis, McCurtain, Tillman, Texas, and Woodward counties (Beck and Patten 2007, p. 6; Smith-Patten and Patten 2018, pp. 18-19).

### 2.5.2 Caribbean, Central America, and Brazil

The eastern black rail has been reported to occur throughout the Caribbean and Central America and it has been hypothesized that some birds may migrate from the coastal United States to the Caribbean in the winter; however, its distribution is poorly understood (Figure 2-8; Taylor and van Perlo 1998, pp. 221-222. There have been very few reports of eastern black rails in recent years from the Caribbean and Central America. This may be due to lack of survey effort, as well as loss of habitat and predation.

Historically, the eastern black rail may have bred in Puerto Rico. However, the bird is now considered very rare and local, occurring mainly from October to March (Raffaele et al. 2003, p. 58), suggesting that the bird is an overwintering resident. The two most recent detections of eastern black rail in Puerto Rico are from March 2001 at the Laguna Cartagena NWR and October 2007 at Puerto Mosquito, adjacent to Vieques NWR (Lewis 2001, unpaginated; Gemmill 2007, unpaginated). The 2007 sighting of the eastern black rail occurred during a year of high water levels (Gemmill 2016, pers. comm.). Suitable habitat for eastern black rails does

occur on the Refuge, but surveys are intermittent (Barandiaran 2016, pers. comm.; Gemmill 2016, pers. comm.). Researchers did not find any eastern black rails during January 2012 or January 2014 surveys in Puerto Rico (Schaffner 2016, pers. comm.; Beissinger 2018, pers. comm.).

The eastern black rail is considered a rare non-breeding resident in Cuba (Raffaele et al. 2003, p. 58). An October-November 2014 study in Cuba recorded eastern black rail calls on eight days, although the bird was never seen (Mitchell 2016, pers. comm.). Similarly, a black rail call was heard during a Caribbean Conservation Trust bird survey in 2016, although the bird was never seen (Doyle 2016, unpaginated). While a breeding population has been speculated to exist on Cuba, recent claims of singing birds (and year-round birds) are undocumented (Mitchell 2016, pers. comm.). The eastern black rail has been reported as a rare and local breeding resident on Hispaniola, but the subspecies is not currently reported on the island (Dod 1986, p. 196; Raffaele et al. 2003, p. 58; Gonzales Pantaleón 2017, pers. comm.). We have no current information on the bird in Jamaica. The historical resident population of eastern black rails in Jamaica is now considered very rare and local (Raffaele et al. 2003, p. 58), and possibly extinct, due to predation from the non-native mongoose (Taylor and van Perlo 1998, p. 222; Hume and Walter 2012, p. 88). Black rails are also considered very rare and local in the Bahamas and a vagrant elsewhere in the West Indies (Raffaele et al. 2003, p. 58). The species has been detected on rare occasions in Antigua and Guadeloupe, but there are no known detections for Barbados (Horrocks 2018, pers. comm.).

In Central America, the eastern black rail is considered a rare resident in Belize (Russell 1966, p. 105). The subspecies has been detected in five of the six districts in the country (all districts except Corozal) and there are three main wetlands where the bird may be a resident (Martinez 2017, pers. comm.). A breeding season record of one male exists from Veracruz, Mexico (Dickerman and Warner 1961, p. 339); however, no recent occurrences have been documented in the country (Rivera Téllez, 2017). The bird was historically present in Costa Rica based on limited records, but the current status is unknown; there are no nesting records and no recent records (Stiles et al. 1989, pp. 126-127; Garrigues and Dean 2007, p. 56). One record of a flushed bird and nest exists from Panama from 1963; there are no recent records (Ridgely and Gwynne Jr. 1989, p. 120). Early records (mid-1800s) document eastern black rails in Guatemala, but there are no other records from the country (Vallely and Gallardo 2013, p. 319). In June 2013, researchers recorded an adult eastern black rail in partially flooded grassland habitat in eastern Honduras (Vallely and Gallardo 2013, p. 320). Additional individuals have been detected along the Mosquito Coast in Honduras since the 2013 record (Gallardo 2018, pers. comm.); however, the extent of their presence is unknown.

Historically, there is one record of eastern black rail from Brazil (Taylor and van Perlo 1998, p. 221), with several recent eBird reports from northern Brazil (Lees 2013, unpaginated; Cerqueira

2015, unpaginated; Dantas 2015, unpaginated; Davis 2017, unpaginated). These are sporadic sightings and no country-wide surveys have been undertaken to our knowledge. All recent sightings have been of adult eastern black rails; there are no reports of nests, chicks, or juveniles.



Figure 2-8. Current records (2011 to 2017) of eastern black rail individuals (*Laterallus jamaicensis jamaicensis*) in the Caribbean, Central America, and Brazil. Red circles are known individual records of eastern black rails outside of the contiguous United States that were available at the time of the Eastern Black Rail Species Status Assessment (SSA). Birds may be detected outside of the areas of individual records as indicated by the gray hatching. Eastern black rail occurrence outside of the contiguous United States is poorly known and individuals may or may not be considered vagrants depending on the location. Hatching is generally based on Taylor and van Perlo 1998, p. 221. Eastern black rail record references: Vallely and Gallardo 2013, p. 319 and eBird 2017, unpaginated.

### 2.5.3 Summary of Range and Population Estimates

The northeastern, southeastern, and interior United States differ in the quantity and quality of survey data available for the eastern black rail. However, when viewing historical occurrences on the state level compared to what is known of present distribution, the range contraction and site

abandonment noted by Watts 2016 (p. 79) appear to be present throughout the coastal eastern United States. In relative terms, regional strongholds still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size across the contiguous United States, i.e., an estimated 1,299 individuals on the upper Texas coast within specific protected areas prior to Hurricane Harvey, and an estimated 355 – 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida) prior to multiple recent major hurricanes (Watts 2016, p. 19; Tolliver et al. 2017, p. 18). Given that we do not have consistent monitoring or survey results for the eastern black rail throughout the Caribbean, Central America, and Brazil, it is likely birds occur throughout this region, but we have no information to indicate that the bird is present in large numbers.

## CHAPTER 3 – FACTORS INFLUENCING VIABILITY

The following discussion provides a summary of the past, current, and future factors that are affecting or could be affecting the current and future condition of the eastern black rail throughout some or all of its range. Risks that are not known or suspected to have effects on eastern black rail populations, such as overutilization for commercial and scientific purposes, are not discussed in this SSA report.

### 3.1 Habitat Fragmentation and Conversion

The eastern black rail is a wetland dependent bird requiring dense emergent cover and extremely shallow water depths ($\leq 3$ cm) over a portion of the wetland-upland interface to support its resource needs. While specific information is lacking regarding the amount of this habitat that is available, there are general status and trend information for wetlands within the range of the eastern black rail. There is less information regarding the status of grasslands over the range; however, there are some general trends available.

Grasslands and their associated palustrine (freshwater) and estuarine wetland habitats have experienced significant loss and conversion since European settlement (Hannah et al. 1995, pp. 137, 151; Noss et al. 1995, pp. 57-76, 80-84; Bryer et al. 2000, p. 232). Approximately 50% (greater than 100 million ac) of the wetlands in the conterminous United States have been lost over the past 200 years (Dahl 1990, entire). The primary cause of this loss was conversion for agricultural purposes (Dahl 1990, p. 9). Wetland losses for the states within the eastern black rail's historical range were from 9% to 90%, with a mean of 52% (Dahl 1990, p. 6). Similarly, most of the native grassland/prairie habitats associated with eastern black rail habitat have been lost since European settlement (Sampson and Knopf 1994, pp. 418-421).

This dramatic falling trend has decreased with recognition of the benefits of wetland habitats and subsequent increasing conservation and regulatory measures. This was especially true for estuarine wetlands. However, despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows, erosion, relative sea level rise, tidal barriers, tropical storm events and other natural and human-induced factors (Turner 1990, entire; Kennish 2001, entire; Adam 2002, entire; Tiner 2003, p. 513; Gedan et al. 2009, entire).

There are a variety of status and trend reports available regarding wetlands (USFWS 2017a, unpaginated); however, different categories and time periods make exact comparisons over time somewhat limited. A summary of these reports for the conterminous United States is provided in Table 3-1. These data show that while conservation measures to protect wetlands have shown

meaningful decreases in wetland habitat loss, there remain significant losses of emergent wetlands through the most recent report period. These status and trend reports characterize wetland losses, gains, and conversion to other types of wetlands from all manner of causes, including natural (e.g., storm events) and anthropogenic (e.g., development, oil and gas activities, etc.) means.

Table 3-1. Emergent wetland gains and losses by specific time period as reported in Status and Trend Reports for the Conterminous United States. Sources: Frayer et al. 1983, p. 22; Tiner 1984, pp. 31-32; Dahl and Johnson 1991, pp. 9-10; Dahl 2000, pp. 29-31; Dahl 2006, pp. 49, 72; and Dahl 2011, pp. 38, 46, 59-60.

| Time Period | Estuarine Emergent hectares (acres) | Palustrine Emergent hectares (acres) |
|---|---|---|
| mid-1950s to mid-1970s | -150,543 (-372,000) | -1,092,651 (-2,700,000) |
| mid-1970s to mid-1980s | -28,733 (-71,000) | 89,031 (222,000) |
| 1986 to 1997 | -5,868 (-14,500) | -488,050 (-1,206,000) |
| 1998 to 2004 | -13,436 (-33,200) | -57,720 (-142,570) |
| 2004 to 2009 | -45,140 (-111,500) | 108,3754 (267,800) |

There are two additional status and trend reports for coastal watersheds that cover a significant portion of the eastern black rail range where most of the occurrences are documented (Table 3-2) (Stedman and Dahl 2008, p. 19; Dahl and Stedman 2013, p. 24; Watts 2016, entire). We note that there are differences between these reports and the Status and Trends reports listed in Table 3-1; these studies used somewhat different methods and datasets.

Table 3-2. Area gains and losses (hectares [acres] and %) for wetlands in Atlantic and Gulf of Mexico coastal watersheds of the United States (Stedman and Dahl, 2008 pp. 19, 22; Dahl and Stedman 2013, pp. 24, 28).

| Time Period | Wetland Type | Atlantic Coast hectares (acres) | % | Gulf Coast hectares (acres) | % |
|---|---|---|---|---|---|
| 1998 – 2004 | Estuarine Emergent | -7,458 (-18,430) | -1.0 | -17,843 (-44,090) | -1.8 |
| | Palustrine Emergent | -4,302 (-10,630) | -0.6 | -20,101 (-49,670) | -1.8 |
| 2004 – 2009 | Estuarine Emergent | -2,979 (7,362) | -0.4 | -48,884 (-120,796) | -5.2 |
| | Palustrine Emergent | 17,650 (43,614) | 2.3 | -824 (-2,035) | -0.1 |

The most recent status and trends report indicates that estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37)

while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35).

In some locations, loss of salt marsh associated with conversion to open water due to sea level rise is being offset to some extent by salt marshes becoming established in areas where salt water intrusion occurs also due to sea level rise or in areas where marsh accretion rates keep pace with sea level rise (Kirwin et al. 2016, pp. 255-256). Although this does not mean such shifts could continue indefinitely (i.e., into the longer term), it does illustrate a possible outcome in the near-term in some areas, depending on a variety of relevant local conditions. An example of this habitat shift is described for the Chesapeake Bay (Schieder et al. 2018, entire). In addition, possible landward migration of salt marshes on the U.S. Gulf Coast has been described, along with potential barriers to such migration (Enwright et al. 2016, pp. 311-314; Kirwin et al. 2016, p. 258).

These emergent wetland gains due to landward expansion of sea level can be hampered by barriers to wetland migration such as roads, levees, canals, and other social infrastructure. One limit to salt marsh movement is referred to as the "coastal squeeze" problem, which refers to natural and/or human-created barriers which limit salt marshes from becoming established in new areas as relative sea level rises. This includes natural barriers (e.g., topographic features), existing barriers related to human actions (e.g., shoreline rip-rap, hardened surfaces) intended to be protective barriers for coastal human communities or infrastructure, and future physical barriers being considered as part of future efforts to reduce the effects of sea level rise (Torio and Chmura 2013, entire; Armitage et al. 2015, entire; Enwright et al. 2016, entire; White and Kaplan 2017, entire).

There are some regional/state trends and studies for emergent wetland habitats across the range of the eastern black rail. In the south central plains, playa lakes (ephemeral, shallow lakes) are a prominent landscape feature and important to maintaining biological diversity (Bolen et al. 1989, pp. 615-619). Playa lakes are scattered across the south central plains landscape (Colorado, Kansas, New Mexico, Oklahoma, and Texas), however they have been radically altered by human activity (Bolen et al. 1989, pp. 619-621; Tsai et al. 2007, p. 690; Tsai et al. 2010, pp. 1112-1115; Johnson et al. 2012, pp. 275, 278, 282) with less than 0.2% remaining relatively intact and as much as 60% or 16,555 playas having disappeared (Johnson et al. 2012, p. 282). Historically, these lakes represented ephemeral emergent wetland habitat and were used by wetland dependent wildlife species (Bolen et al. 1989, pp. 615-619), and may have been used by eastern black rail.

Emergent wetland losses on the Texas Coastal Plain between 1955 and 1992 included a 29% loss of palustrine emergent wetlands and an 8.2% loss of estuarine emergent wetlands for a combined loss of over 260,000 acres (Moulton et al. 1997, p. 13). Most of these losses are the result of conversion for agricultural production. Overall status and trends for Florida wetlands show

significant annual average net wetland loss between 1954 and 1974 of 74,000 ac per year, 26,000 ac of loss per year between 1974 and 1984, and 5,000 ac of loss per year between 1984 and 1996 (Dahl 2005, p. 34). Vegetated estuarine wetlands (including shrubs such as mangrove habitats) in Florida increased by 4,000 ac between 1985 and 1996 while freshwater emergent wetlands declined by 260,000 ac in the same time period (Dahl 2005, p. 35). Wetland trends in South Carolina showed losses of estuarine vegetated wetlands of 274 ac and palustrine emergent wetlands of 2,214 ac between 1982 and 1989 (Dahl 1999, p. 41). This wetland loss to upland rate in South Carolina was a reduction of approximately 48% in the annual rate of wetland loss from previous reports (Dahl 1999, p. 44).

Geographically isolated freshwater emergent wetlands have been associated with supporting eastern black rails. Summaries of this wetland type across the United States and associated threats to these wetlands can be found in Kirkman et al. 1999 (entire), Brinson and Malvárez 2002 (pp. 115-120, 126-129), and Tiner 2003 (entire). Unlike wetlands associated with navigable waterways, isolated wetlands have experienced less regulatory protection over time (Kirkman et al. 2000, pp. 553-554; Haukos and Smith 2003, pp. 582-586; Rains et al. 2016, entire).

The eastern black rail also uses the transition zone (ecotone) between emergent wetlands and upland grasslands. These transitional areas are critical to eastern black rails as they provide dense cover habitat as the wetland area shrinks or swells with the variations in hydrology and refugia during high water events caused by excessive precipitation or extreme tidal flooding. These grassland habitat types have also experienced significant declines over time (Sampson and Knopf 1994, pp. 418-421), with many areas in the eastern black rail's historical range losing over 90% of their prairie habitat. Most of this loss can be attributed to agricultural conversion (Sampson and Knopf 1994, pp. 419-420). Many of the freshwater wetlands associated with these grasslands were emergent and ephemeral in nature and would have supported eastern black rails. For example in Texas, between the 1950s and 1990s, 235,000 ac or 29% of freshwater wetlands within Gulf coastal prairie were converted primarily to upland agriculture and other upland land uses (Moulton et al. 1997, p. 5). This value does not account for the numbers of upland prairie acres that were also converted.

It should be noted that most status and trend reports examine the presence and absence of wetland habitat and their wetland type. These reports typically do not address habitat quality or level of associated disturbance which would influence habitat suitability for the eastern black rail. Given the species' narrow requirements of utilizing the wetland-upland interface, shallow water, and dense cover, it is difficult to estimate the proportion of wetland loss associated with the above reports that would specifically account for eastern black rail habitat. However, as a wetland dependent subspecies, the loss and alteration of palustrine and estuarine wetlands and associated grassland habitats would have a negative impact on the eastern black rail.

## 3.2 Altered Plant Communities

Grasslands and associated emergent wetland habitats require periodic disturbance to re-initiate succession. This is particularly true for palustrine environments and less so with estuarine environments where salinity plays a role in the exclusion of most woody vegetation species, with a few exceptions. Prior to European settlement in North America, fire in grasslands and emergent wetlands would typically be the cause of disturbance which re-initiates the successional stage (Anderson 2006, p. 641). In modern times, fire suppression has allowed many types of grasslands to be encroached by woody species leading to the loss of grassland dependent wildlife (Hunter et al. 2001, p. 445).

Changing temperatures have also influenced estuarine systems by allowing salt marsh habitat encroachment by mangrove species. Eastern black rails may be able to tolerate the early invasion of salt marshes by mangroves, but will presumably abandon a site when mangroves become more established. In northeast Florida, mangrove encroachment into salt marshes is evidenced with red (*Rhizophora mangle*) and black (*Avicennia germinans*) mangroves expanding their range northward due to a general increase in temperature (Cavanaugh et al. 2014, p. 724). The historical (1942-1980) northern limit of mangroves on the United States Atlantic Coast, seemingly dictated by cold temperatures, was approximately 30°N and just north of St. Augustine, Florida (Cavanaugh et al. 2014, p. 723; Rodriguez et al. 2016, p. 246). Whereas the southern limit of temperate salt marshes was approximately 28°N, with mangroves and salt marshes coexisting between the two latitudes, 28°N to 30°N (Cavanaugh et al. 2014, p. 723). However, from 1984 to 2011, mangroves doubled in their spatial extent between 29° and 29.75°N (Cavanaugh et al. 2014, p. 724). General increases in temperature and decreases in the frequency of extreme cold events are expected to continue with global climate change (Cavanaugh et al. 2014, p. 723). As a result, some mangrove species, including black mangroves within the eastern black rail range, are projected to expand toward the North and South Poles by at least 2 degrees of latitude by 2080 (under varying sea level rise projections) (Record et al. 2013, pp. 11-12). As evidenced by the extirpation of another tidal marsh bird, the MacGillivray's seaside sparrow, between 29.0°N to 30.4°N on the Atlantic Coast, mangrove expansion has the potential to cause species' extirpation from an area (Kale 1983, pp. 42-45). However, mangrove expansion will not be uniform across a mangrove species' range. A study of the entire Texas Gulf Coast suggested that mangroves and salt marsh grasses may alternate occupancy of Texas marshes in accordance with fluctuations in accretion, temperature, and carbon dioxide response as opposed to shifting entirely to mangrove dominance (Armitage et al. 2015, p. 14).

Plant communities have also been affected by relative sea level rise where emergent marsh habitats have been converted to different emergent marsh types as well as open water (Kearney and Stevenson 1991, pp. 409-441; Warren and Niering 1993, pp. 100-102; Bromberg and Bertness 2005, pp. 829-830; Hughes et al. 2009, pp. 3-5; Day et al. 2011, entire; Mariotti and

Fagherazzi 2013, pp. 5355-5356). Marsh conversion rates vary across the range of the eastern black rail; changes resulting from conversion are not limited to the vegetation community but also the geomorphology of these coastal systems. Various factors including subsidence, sediment supply, erosion, hydrology, development, and peat loss can exacerbate conversion along with the effects of sea level rise (Bromberg and Bertness 2005, p. 829; Day et al. 2011, p. 230).Additional factors that may result in  marsh loss and conversion include wildlife herbivory such as snow geese (Miller et al. 1996, p. 474), muskrat (Bhattacharjee et al. 2007, p. 21), and nutria (Ford and Grace 1998,pp. 978-980)as well as weather and hydrologic conditions (Miller et al. 1997, pp. 40-41; Miller et al. 2005, pp. 656-658; Crotty et al. 2017, pp. 8-10). See Section 3.4.3 on effects of domestic grazers on habitat.

In addition, direct human modifications to the environment have led to significant changes in the natural vegetation community. Human modifications include construction of levees, drainage canals, dams, and water withdrawals. These hydrologic changes can have cascading effects leading to changes in the native vegetation community, including the introduction of invasive plant species (e.g., common reed; Crain et al. 2009, p. 157), and can result in changes to the ecosystem as a whole (e.g., conversion from emergent to scrub-shrub wetlands, wetlands to uplands, or vice-versa). Invasion of salt marshes by common reed can negatively impact eastern black rails through a displacement of native high marsh nesting habitat (Chambers et al. 2003, pp. 398-399). Similarly, invasive shrub and tree species, both native (e.g. eastern baccharis) and exotic (e.g. Chinese tallow tree (*Triadica sebifera*)), can convert emergent herbaceous wetlands into woody-dominated landscapes or monocultures (Grace et al. 2005, p. 23). Given the narrow habitat preferences of the eastern black rail, i.e., very shallow water and dense emergent vegetation, small changes in the plant community can quickly result in habitat that is not suitable for the subspecies. Control of invasive and nuisance plant and wildlife species is critical to maintaining currently suitable eastern black rail habitats and to restore degraded habitats.

## 3.3 Altered Hydrology

Humans have altered natural hydrologic regimes in order to achieve specific goals for society. These include improvements to drainage systems to reduce flooding of infrastructure and agricultural investments, channels to improve navigation, levees for flood protection, dams to provide water supply and reduce downstream flooding, and withdrawal of surface water and groundwater for agricultural and municipal water supply. These changes have had intentional and unintentional impacts to wetlands associated with the affected water bodies and subsequently impact wetland dependent species, including the eastern black rail.

### 3.3.1 Groundwater Declines

Within the range of the eastern black rail, land use in the United States has and continues to impact groundwater and surface water resources (Johnston 1997, entire; McGuire 2014, pp. 1-2, 7, 9; Barfield 2016, pp. 2-4; Juracek and Eng 2017, pp. 1, 11-16). The conversion of wetland habitat largely for agricultural use in the United States was mentioned previously, under Section 3.1. However, there are direct and indirect effects of habitat conversion and land use in relation to water resources largely related to the interaction of groundwater and surface water resources (Sophocleous 2002, entire; Tiner 2003, p. 495; Glazer and Likens 2012, entire; Konikow 2015, entire; USGS 2016a, unpaginated).

Where groundwater resources are hydrologically connected to surface water resources, these connections can either be unconfined (water table) or confined (springs) aquifers. In unconfined aquifers, there are locations that can support surface features such as wetlands or riparian habitats where groundwater is located near the land surface (Haag and Lee 2010, pp. 16-19; 21-24). Lowering of groundwater through withdrawals via wells or ditches can cause wetlands to shrink and/or become dry. Withdrawals of confined aquifers can lead to the drying of springs and associated wetland habitats (Weber and Perry 2006, p. 1255; Metz 2011, p. 2).

In the central and south-central United States, high groundwater use largely attributed to cropland irrigation and other anthropogenic activities has led to concerns about the long-term sustainability and changes in water resources resulting in wetland loss (McGuire 2014, entire; Juracek 2015, entire; Juracek and Eng 2017, entire; Juracek et al. 2017, entire; Perkin et al. 2017, entire). More specifically, current water use in the region is a primary cause of aquifer storage depletions, water table declines, and related impacts on surface water, from activities such as stream dewatering (Sophocleous 2002, entire). Ongoing water issues are evidenced in south-central Kansas where a groundwater impairment complaint was filed April 8, 2013 by the Service on behalf of Quivira NWR to the Kansas Department of Agriculture – Division of Water Resources following over 30 years of significant water shortages (Barfield 2016, p. 2). The final impairment investigation report found that the Service was impaired from exercising its senior water right for the NWR "regularly and significantly" by upstream, junior groundwater pumping (Barfield 2016, p. 4); a solution to the impairment is currently being developed. Quivira NWR manages a large wetland complex (approximately 7,000 ac) in the Central Flyway and currently supports one of two known consistent breeding populations of eastern black rail in the interior United States (the other breeding population being in the Arkansas River Valley in Colorado).

Groundwater aquifers in Florida have significant surface connections in both confined and unconfined aquifers (USGS 2016b, unpaginated). Groundwater withdrawals have affected wetlands in Florida since many of the wetlands have connections to groundwater resources (Haag and Lee 2010, p. 37; Metz 2011, p. 42). Water use in general is expected to increase in

Florida by 16% by 2030 (Florida Department of Environmental Protection 2015, p. 2). While water management plans set minimum flow levels for specific natural resource areas, sites, or water bodies, all of these targets are not currently being met and not all habitats that might be used by eastern black rails are covered by a minimum flow level. There are uncertainties associated with how water resource management can balance the water needs for people and natural resources into the future given the expected levels of human population growth.

The increasing demands on groundwater in the United States in combination with the effects of long-term climate trends (e.g., increased frequency of drought) signify changes in the quantity and quality of aquatic systems (e.g., streams, groundwater-dependent systems) and associated wildlife (Juracek et al. 2017, entire; Perkin et al. 2017, entire). Aside from the more obvious impacts on soil moisture and surface water, potential effects of water table declines and reductions in streamflow on eastern black rail wetland habitat and food resource conditions include shifts in riparian/wetland vegetation communities (Henszey et al. 2004, entire) and invertebrate biomass (Davis et al. 2006, entire).

### 3.3.2 Subsidence

Groundwater-related subsidence (lowering or sinking of the earth's surface) is caused by the withdrawal of liquids from below the ground's surface (White and Tremblay 1995, entire; Day et al. 2011, p. 645; Karegar et al. 2016, p. 3129). Localized subsidence can occur with groundwater withdrawals in locations where withdrawal rates are greater than the aquifer recharge rates (White and Tremblay 1995, pp. 794-804; Morton et al. 2006, p. 271) or where liquids associated with hydrocarbon extraction have caused the lowering of ground elevations (Morton et al. 2006, p. 263). On the Atlantic coast, an area of rapid subsidence exists between Virginia and South Carolina and the rate of subsidence has doubled due to increased groundwater withdrawals (Karegar et al. 2016, pp. 3131-3132). This area of the Atlantic coast had significant numbers of eastern black rails historically and continues to support the subspecies although in fewer numbers (Watts 2016, pp. 68-92). An extreme example of subsidence in the United States is along the Gulf of Mexico coast where both subsurface liquid withdrawal and sediment consolidation have significant influence on coastal wetland habitats (Turner 1990, pp. 93-94, 96, 98; White and Tremblay 1995, pp. 795-804; Morton et al. 2006, entire). Subsidence combined with sea level rise is referred to as relative sea level rise, and the Gulf of Mexico has the highest relative sea level rise rates in the conterminous United States leading to significant losses in wetland habitats (NOAA 2018, unpaginated).

Subsidence can affect eastern black rail and its habitat in both fresh and tidal wetlands. Vegetated wetland habitats used by the eastern black rail can be converted to un-vegetated open water or mudflats through drowning of vegetation or erosion from increased wave energy. Locations with higher subsidence rates can experience increased tidal flooding sooner than areas

with lower subsidence rates (Sweet et al. 2014, pp. 10-13). The effect of increased tidal flooding will change eastern black rail habitat over time, such as through marsh migration, and can have direct impacts on black rail reproduction when flooding occurs during the breeding season. See potential impacts from tidal flooding in Section 3.5.1.

### 3.3.3. Drainage Modifications

Extensive drainage features have been created or modified in the United States primarily to reduce flooding to protect agricultural land or infrastructure. These include excavation of drainage ditches, channelization of rivers and streams, construction of levees and berms, construction of tidal restrictions, and the diversion of waterways. The loss or conversion of wetlands has been a direct goal in some cases and unintentional in others. Extensive areas of Florida were channelized in an effort to drain wetlands in the early 1900s (Renken et al. 2005, pp. 37-56). Most of the Texas Coastal Plain has experienced newly created or improved existing drainage features to reduce flooding of agricultural lands and associated communities. These improved drainage features can reduce or eliminate the natural hydroperiod to sustain associated wetlands by removing water rapidly off the landscape (Blann et al. 2009, pp. 919-924). In glaciated geographies such as the Midwest, drain tiles and other methods were used to drain wetlands to improve conditions for agricultural production (Blann et al. 2009, pp. 911-915). Prior to World War II, approximately 90% of the salt marshes on the northeast United States coast were ditched to control mosquitoes (Bourn and Cottam 1950, p. 15; Crain et al. 2009, pp. 159-161). Ditching increased the area of the marsh that was inundated as well as drained (Daiber 1986 in Crain et al. 2009, p. 160; Crain et al. 2009, p. 160).

An alternative approach to ditching, Open Marsh Water Management (OMWM), to address mosquito populations in marshes while ameliorating the negative impacts of ditching has been developed in the last few decades (Mitchell et al. 2006, p. 167). This approach creates ponded areas of the marsh and also plugs previously constructed ditches in order to maintain access to potential mosquito larvae by fish. This approach is not entirely accepted by wetland experts and land managers due to altering, fragmenting, and converting of pristine marshes to create ponded areas, compacting emergent marsh from heavy equipment activities on the surface, changing vegetation community and allowing invasion of shrubs and non-native species due to elevation changes, and losing salt marsh habitats used by wetland species (Mitchell et al. 2006, pp. 167, 169). However, potential beneficial effects of OMWM in altered marshes is increased forage base and feeding habitats for waterbirds, restoration of hydrology by plugging ditches, and addition of perching and nesting substrates for wetland birds (Mitchell et al. 2006, p. 169). While OMWM has potential benefits to some wildlife species, the effects on the eastern black rail have not been evaluated.

Levees have been incorporated in flood prone areas to minimize damage to crops and local communities. Levees can modify the duration, intensity, and frequency of hydroperiods

associated with riparian and tidal wetlands and thus change the nature and quality of wetland habitat used by marsh dependent species (Walker et al. 1987, pp. 197-198; Bryant and Chabreck 1998, p. 421; Kuhn et al. 1999, p. 624; Kennish 2001, p. 734; Adam 2002, p. 46). Levees also facilitate the movement patterns of mesopredators (middle trophic level predators) and improve their access to wetland habitats (Frey and Conover 2006, pp. 1115-1118).

Navigation channels and their management have had extensive impacts to tidal wetlands (e.g., in Louisiana and Texas) by modifying the vegetation community of associated wetlands and increasing the frequency of extreme high tide or high flow events on tidal wetlands by providing a more direct connection to the influencing water body (Turner 1990, pp. 97-98; Bass and Turner 1997, pp. 901-902; Kennish 2001, pp. 734-737).

Hydrology of coastal marshes in Texas and Louisiana have been affected by exploratory activities and transportation infrastructure associated with oil and gas development. The impact of seismic activities on coastal marshes ranges from no impacts (Hess et al. 1999, p. 260) to temporary or permanent impacts (Howard et al. 2014, pp. 45-48 and Bass 2004, pp. 152-153). These differences between studies may be due to different techniques and equipment used to perform the geophysical surveys (Howard et al. 2014, p. 48). An assessment of the potential impacts of oil and gas activities on National Wildlife Refuge lands identifies impacts vary from significant to temporary depending on the resource category assessed for geophysical survey activities; impacts to water resources range from significant to temporary (USFWS 2016, Chapter 4 entire).

The installation of pipelines can also have impacts that affect hydrology in coastal marshes. Historical channels that were not backfilled with their excavated material provide increased tidal exchange that can result in marsh loss and an increase of open water. Back-filled pipeline excavations and canals can convert to open water as there is a cumulative loss of overburden material (Abernathy and Gosselink 1988, entire; Baumann and Turner 1990, entire; USFWS 2003, p. 2; Belton, 2005, entire; Bjerstedt 2011, pp. 1039-1040; USFWS 2016, Chapter 4). Two salt marsh pipeline installations evaluated in South Carolina found temporary impacts at one site and potentially permanent impacts at another (Knott et al. 1997, p. 80)). Other studies found that back-filled pipeline canals have fewer impacts than non-backfilled canals (Abernathy and Gosselink 1988, entire; Baumann and Turner 1990, entire) but that backfilling of canals does not eliminate impacts to coastal marshes (Abernathy and Gosselink 1988, pp. 113-119). Geology and marsh type had a significant influence on the level of impacts associated with pipeline installation (Abernathy and Gosselink 1988, p. 118-119; Baumann and Turner 1990, p. 195).

Tidal restrictions such as water control structures, bridges, and culverts, have also affected coastal salt marshes. Their purpose includes providing flood protection, restricting salt water intrusion, and modifying vegetation. However, these tidal restrictions can limit marsh accretion,

nutrient exchange, and habitat use by certain saltmarsh dependent bird species (Brawley et al. 1998, pp. 629-632; Gedan et al. 2009, p. 127).

These alterations to drainage affect the hydrology, sediment and nutrient transport, and salinity which in turn affect the composition and structure of wetland habitats used by the eastern black rail. These changes can lead to wetland ecosystem instability with regard to duration and intensity of hydroperiods resulting in wide swings in salinity and water levels. This affects associated vegetation communities, and impacts the ability for marsh habitats to adapt to changing conditions. By exposing eastern black rails to unsuitable water regimes or converted habitats, these factors all affect the ability of the habitat to support viable populations of eastern black rail.

## 3.4 Land Management

Many emergent wetland and grassland habitats require disturbance to reinitiate succession (Hunter et al. 2001, p. 445). Land management activities, such as prescribed fire, grazing, haying or mowing, and impounded wetland management, are a source of disturbance. These activities may have positive or negative effects on wildlife depending on any one species' needs and how the activities are implemented. This is especially true for grassland habitats and their emergent wetland habitat components whose associated plants, animals, and microorganisms have evolved with natural disturbance regimes of fire and grazing (Reinking 2005, entire; Anderson, 2006, p. 627). These activities can have profound effects on habitat quality and availability for avian species (Vickery et al. 2001, entire; Newton 2004, entire; Vickery et al. 2004; entire; Perlut et al. 2006, entire; Johnson et al. 2011, entire). Land management activities that do not leave sufficient dense overhead cover in particular, will have negative effects on the black rail (Todd 1977, p. 82).

In addition to removal of sufficient cover, management activities that occur during the earlier phases of the eastern black rail nesting cycle may decrease the likelihood of successful reproduction in affected areas. For a wide range of bird species, clutch size typically declines with an increasing date of initiation within the nesting season (Lack 1947, p. 349; Klomp 1970, pp. 18-34; Rowe et al. 1994, pp. 698-701). Reduced clutch size can result in reduced reproductive success. Additional factors may result in reduced reproductive success with a later nest initiation date, including deterioration of environmental conditions, decreasing food base, individual bird's physiological status, or other factors such as higher quality of early-nesting individuals of the species (Frederick and Collopy 1989, p. 632; Lepage et al. 1999, p. 72; Claassen et al. 2014, pp. 402-406; Hewett Ragheb et al. 2019, p. 551). While land management activities may be necessary during the eastern black rail breeding season under certain circumstances (e.g., mimicking natural wildfire regimes), activities may still lead to disrupted nesting activity of adults and mortality of eggs and chicks. Depending on the size and scope of

the management activity, displaced adults may be forced to search for new, suitable habitat at untreated sites in order to resume reproductive efforts, placing additional energy and timing burdens on reproductive individuals. Because eastern black rails inhabit early successional habitats, careful consideration is needed when balancing long-term habitat maintenance with short-term individual resource needs.

### 3.4.1 Fire

Fire in eastern black rail habitat may arise from anthropogenic or natural (lightning) origins. In Texas, lightning is not indicated to be a major initiator of fire except possibly during drought periods. For coastal states other than Florida, lightning is frequently accompanied by rainfall and not as frequent an ignition source as in the western United States. Historical fire of anthropogenic origin has been in use for thousands of years, prior to the Holocene development of grassland habitats (Grace et al. 2005, p. 24). In more recent history, fire has been used for goals other than wildlife habitat management, such as visibility improvement, convenience, agricultural resource access, livestock management, and pest control. Human-caused fires that helped maintain grasslands were once prevalent in many coastal and interior grassland areas of the United States. Increased agricultural activities and fire suppression practices have led to a greater prevalence of shrubs and trees across the landscape and a decrease in fire frequency that would maintain grasslands (Hunter et al. 2001, p. 445; Grace et al. 2005, pp. 22-23; Anderson 2006, pp. 634-635, 641; Noss 2013, pp. 63-68).

Fire suppression has been detrimental in allowing woody plant encroachment into habitats used by the eastern black rail. In palustrine habitats, these plants can be native trees and bushes as well as invasive exotics such as Chinese tallow, giant cane, and common reed. In estuarine habitats, these invasive plants can be Jesuit's bark or mangrove species, although with less detriment than woody vegetation encroachment in palustrine habitats. Without fire or alternate methods for disturbing woody vegetation (such as mowing), the amount of suitable habitat for eastern black rails is expected to continue to decrease in some regions, such as coastal Texas (Grace et al. 2005, p. 39). Therefore, prescribed (controlled) fire can maintain habitat for this subspecies at the desired seral stage (intermediate stages of ecological succession).

Modern wildlife habitat management efforts to influence coastal salt marshes using fire began approximately ninety years ago, and emphasized the production of furbearers and waterfowl habitat. These efforts included the elimination of plants considered low value at that time, such as *Typha* and *Spartina* species, two cover plants used by the eastern black rail (Mitchell et al. 2006, p. 156). Today, fire management efforts such as controlled burns on conservation lands still often focus on providing waterfowl habitat but also consider woody vegetation control. Controlled burns may also be used to provide nutrient-rich forage for cattle on public and private lands throughout the range of the eastern black rail. While fire is needed for habitat maintenance

for multiple species, the timing and frequency of controlled burns as well as the specific vegetation types targeted can lead to undesirable effects on eastern black rail habitats under certain conditions (Eddleman et al. 1988, pp. 464-465; Legare 1998, entire).

### 3.4.1.1 Return Frequency and Timing

Controlled burning of salt marsh habitats may promote the growth of certain desired food plants, reduce the prevalence of woody plant species, and reduce the likelihood of wildfire. However, burning salt marshes during drought or while the marshes are not flooded can result in root damage to valuable cover plants (Nyman and Chabreck 1995, pp. 135-136, 138). Controlled burning of peat, or accumulated organic litter, when marshes are dry has resulted in marsh conversion to open water due to the loss of peat soils. Such habitat losses in the Gulf Coast Chenier Plain are noted as requiring decades to recover if they are even able to do so (Nyman and Chabreck 1995, p. 135). Similarly, some marsh plants such as *Distichlis* spp. are sensitive to flooding events immediately following fire and may even disappear following fire under these circumstances (de Szalay and Resh 1997, p. 155). Variations in soil type supporting marsh plants of the same species may lead to differing recovery times post-burn, and therefore potentially unanticipated delays in the recovery of eastern black rail habitat (McAtee et al. 1979, p. 375). Simply shifting the season (timing) of controlled burns may alter plant species dominance and the associated structure available to eastern black rail, as has been documented with spring fire conversion of chairmaker's bulrush to salt meadow cordgrass (Nyman and Chabreck 1995, p. 135).

Spring and summer fires may cause egg and chick mortality for marsh bird species (Chabreck 1968, p. 57), including the eastern black rail (Table 2-1, Table 2-2). Fall and winter burns are more likely to avoid reproductive season impacts to wildlife (Nyman and Chabreck 1995, p. 138). For example, the Attwater's prairie chicken and Florida grasshopper sparrow are listed species that use fire-dependent habitats overlapping eastern black rail. Habitat is maintained for these species by using fire, but employing it outside the nesting period is prioritized in order to reduce productivity impacts (USFWS 2012, p. F-6; Hewett Ragheb et al. 2019, pp. 551-554). At Quivira NWR in Kansas, burning timed to avoid sensitive stages of the life cycle (nesting and molt period) has been less detrimental to eastern black rails (Kane 2011, p. 33). In this same location, fall or winter burning allowed for vegetation production by the following nesting season, at least for the fast-growing, tall spikerushes that typify eastern black rail habitat in Kansas (Kane 2011, pp. 33-34). Winter and early spring burns of primarily cattail marshes in California and Arizona improved habitat conditions for Yuma clapper rails while having no apparent effect on black rail occupancy (Conway et al. 2010, p. 2029). Although Tolliver et al. (2019, p. 322) discussed potential colonization and recruitment of eastern black rails following fire in Texas, they were unable to evaluate the effects of fire on population states and identify this as worthwhile future research.

In a study of Texas coastal salt marshes, controlled burning took place at all public land sites determined to be occupied by eastern black rail. However, this study did not evaluate burn intensity or frequency effects on eastern black rail population states (Tolliver et al. 2019, pp. 314, 318, 322). Fall and winter (non-growing season) burns that include the bird's primary cover plants (gulf cordgrass and salt meadow cordgrass) on mineral-rich soils are typical at San Bernard, Big Boggy, and Brazoria NWRs. These burns are performed on a 3 to 6 year rotation, with some units burned less frequently (Wilson 2017, pers. comm.). At Brazoria and San Bernard NWRs, burn return interval may be less important in influencing eastern black rail occupancy than plant community and structure (Butler et al. 2015, p. 37). At San Bernard NWR, vegetative growth following prescribed fire differed within the same plant communities measured at different locations across the management boundary (Haverland 2019, pp. 100-101). While black rails were found in plots a minimum of 27 months following a fire at this refuge, their resumed presence post-fire is best predicted by verifying the return of appropriate cover rather than expecting cover to return following a fixed burn return interval.

Burning at a 3 to 5 year rotation in salt meadow cordgrass marshes on organic soils at McFaddin NWR does not appear to negatively affect the long-term survival of this plant community and may lead to increases in marsh surface elevation (McKee and Grace 2012, p. 3). It should be noted that these results are not applicable to marshes with differing geologies and other location-specific factors (McKee and Grace 2012, p. 3), such as the adjacent, sandier and firmer marshes west of Galveston Bay that continue to the Laguna Madre (Mendelssohn et al. 2017, pp. 459-461). At St. Marks NWR in Florida, burning of the eastern black rail's marsh habitat occurs only on an infrequent and/or rare interval when fire escapes adjacent controlled burns in upland pine habitats; in these instances, the marsh habitats are permitted to burn (USFWS 2013, p. 63). In cattail and spikerush dominated wetlands at Quivira NWR in Kansas, light frequency fires (defined as every other year or less often) or moderate frequency fires (defined as fire every other year while accompanied by annual grazing) may have a lower impact on eastern black rail habitat than more frequent fires (Kane 2011, p. 33). Alternatively, three types of disturbance (i.e., burning, haying, and mowing) were conducted at Quivira NWR within the same year and constituted heavy habitat disturbance, which was shown to not promote eastern black rail occupancy (Kane 2011, p. 33).

Frequency and timing of fire may be relevant to the efficacy of fire in brush control. Grace et al. (2005, p. 28) observed that low soil moisture was the most relevant factor contributing to brush control by fire. Low soil moisture can occur year-round, including during the warmer growing season. In some sections of the eastern black rail's range, growing season fire can be useful in limiting brush encroachment and can replicate seasonal peaks of wildfire ignition from lightning strikes, i.e. the natural fire regime. However, it is important to recognize that variability with natural fire regimes is very high and that return frequency also has a wide degree of variability.

Not all fire-dependent fauna are adapted to exactly the same fire regime, e.g. the Florida grasshopper sparrow (Hewett Ragheb et al. 2019, pp. 551-554). Similarly, the eastern black rail may require accommodation with respect to seasonality and return frequency in order to support its life history needs. Growing season fire performed in the presence of nesting eastern black rails using certain best management practices can be successful in brush control while allowing mobile eastern black rails opportunities to escape fire and resume reproductive efforts (Legare 2018, pers. comm.). The presence of suitable dense overhead cover habitat near treated areas is important so that adult birds have the opportunity to relocate to this habitat, establish territories and renest. Studies with the corncrake (*Crex crex*) have found that providing refugia and deferring portions of occupied habitat from treatment, in this case mowing, have increased survival and recovery for this rallid species (O'Brien et al. 2006, pp. 214, 221-223; Arbeiter et al. 2017, 562-566).

Estimated historical fire return frequency varies by location within the subspecies' range and by means of assessing frequency (Frost 1998, entire; Grace et al. 2005, entire; Stambaugh 2014, entire). Vegetative response to fire may also vary by location within a management boundary, e.g. within a NWR (Haverland 2019, p. 100-101). Eastern black rail occupancy appears more tied to vegetative structure and composition than to fire frequency (Butler et al. 2015, p. 37). Given this information, return frequencies for eastern black rail habitat depend on specific habitat objectives (e.g. removal of brush encroachment), the presence and quality of existing dense overhead herbaceous cover, and other site conditions.

### 3.4.1.2 Pattern and Extent

Fire pattern can have profound negative effects on birds. Controlled burns can result in indirect rail mortality as avian predators attracted to smoke are able to capture rails escaping these fires (Grace et al. 2005, p. 6; Hovick et al. 2017, p. 9145). Because eastern black rails typically choose concealment rather than flight to escape threats, the birds may attempt to escape to areas not affected by fire such as wetter areas or adjacent areas not under immediate threat (Figure 3-1). As movements made to escape threats are typically on the ground, these birds may be overcome by fire before they can reach



Figure 3-1. An adult eastern black rail (*Laterallus jamaicensis jamaicensis*) attempting to conceal itself at the base of a palm tree following a fire in Florida. Photo by J. Baker, U.S. Fish and Wildlife Service.

cover that will provide safety during the fire (Legare 2018, pers. comm.). Therefore, ring, expansive, or rapidly moving fires are not conducive to rail survival (Legare et al. 1998, p. 114; Grace et al. 2005, p. 9), as this could result in asphyxiation or direct mortality of eastern black rails concealed in cover and/or not able to escape the fire.

Controlled burns designed to include refugia (unburned patches of cover which may be as small as 100 square feet) may positively influence eastern black rail survival (Legare 2018, pers. comm.). For example, burning 90% of a 2,400-acre marsh in Florida during the winter resulted in direct mortality of 34 eastern black rails (Figure 3-2), whereas a mosaic of unburned vegetation patches 0.1-2.0 ac in size facilitated eastern black rail survival during a 1,600-acre controlled burn during the late summer (Legare et al. 1998, p. 114; Legare 2019, pers. comm.). Prescribed fires that include refugia scattered throughout provide escape cover for the eastern black rail and other wildlife (Figure 3-3; Legare et al. 1998, p. 114). Unburned strips of vegetation bordering the inside perimeters of burn units also are helpful by providing escape cover from both fire and avian predators (Grace et al. 2005, p. 35). Maintaining refugia during mowing activities have proved successful with the rail species, the corncrake, improving survival of chicks and adults (Tyler et al. 1998, pp. 221-223; Arbeiter et al. 2017, pp. 564-566). In addition, coastal marshes that are burned in staggered rotations to create a mosaic of different intermediate successional stages or are burned less frequently will continue to provide cover for marsh species, including the eastern black rail (Block et al. 2016, p. 16). Restricting fire to a relatively small portion of available habitat will also insure that resident birds have suitable habitat for use at all times (Conway et al. 2010, p. 2032).



Figure 3-2. Evidence of direct bird mortality following a prescribed burn in Florida (Legare et al. 1998). Eastern black rail individuals are displayed in the foreground. Photo by M. Legare, U.S. Fish and Wildlife Service.

001637



Figure 3-3. Examples of refugia for wildlife from fire. (A) shows a patchy prescribed burn from a helicopter, (B) shows a patchy winter prescribed burn with adjacent cover habitat, and (C) and (D) show examples of refugia after a wildfire. Refugia are areas where wildlife including eastern black rails (*Laterallus jamaicensis jamaicensis*) can seek temporary escape from fire and predators. Photos by M. Legare, U.S. Fish & Wildlife Service (A) and (B), and W. Woodrow, U.S. Fish & Wildlife Service (C) and (D).

### 3.4.2 Haying and Mowing

Haying and mowing are utilized throughout the range of the eastern black rail. Haying and mowing are used as habitat management techniques to maintain grasslands by reducing woody vegetation encroachment and also for the production of forage for livestock. While an effective habitat management tool and necessary tool for forage production, haying and mowing can have detrimental impacts to grassland and marsh birds (Tyler et al. 1998, entire; Vickery et al. 2001, p. 656; Kleijn et al. 2010, pp. 476, 484; Johnson et al. 2011, pp. 65, 81; Arbeiter et al. 2017, pp. 562-566), including the black rail (Allen 1900, pp. 2, 6; Howell 1932, p. 209). Direct mortality from mowing machinery is known for black rails (Howell 1932, p. 209; Smith 1998, p. 49). Mowing and haying can have detrimental impacts to the eastern black rail when used so frequently that dense overhead cover is not allowed to return or during a sensitive time of year such as the nesting or brood-rearing period as has been found with other marsh and grassland birds (Beintema and Muskens 1987, p. 755; Bollinger et al. 1990, p. 148; Tyler et al. 1998, entire; Arbeiter et al. 2017, pp. 562-566). For example, at Quivira NWR in Kansas, haying at a frequency of once or twice per year resulted in no occupancy of hayed habitats by eastern black rails during the following year (Kane 2011, pp. 31-33). Further, it was concluded that haying or mowing timed to avoid sensitive stages of the life cycle (nesting and molt period) would be less detrimental to eastern black rails (Kane 2011, p. 33). Mowing during the spring or summer will disrupt reproductive efforts of other species of migratory birds (Johnson et al. 2011, p. 81), and eastern black rails reproduce from approximately mid-March through September (in lower latitudes; Table 2-1, Table 2-2). Mowing during this time period will disturb eastern black rail adults by flushing them off nests and can potentially crush eggs and chicks. As with fire, when mowing is alternated across a respective site to allow areas of unmown habitat at all times and provisions for refugia during mowing, the site can continue to support cover-dependent wildlife such as the eastern black rail. Methods have proven partially successful at improving survival and recovery with another species of cover dependent rail, the corncrake. These methods include seasonal timing of mowing operations, deferring operations on adjacent fields with cover, and the incorporation of refugia strips to reduce mortality of chicks and adults (Tyler et al. 1998, entire; O'Brien et al. 2006, pp. 221-224; Koffijberg et al. 2016, p. 76; Arbeiter et al. 2017, 562-566).

### 3.4.3 Grazing

Grazing, predominately by cattle, occurs on public and private lands throughout the range of the eastern black rail. Grazing can have a positive or negative influence on wildlife species depending on a variety of factors, including species grazed and the vegetation community. Grazing can be used to re-set the seral stage of a disturbance-based plant community where fire and/or mowing are not feasible. Grazing can benefit shorebird communities by creating seral stage mosaics, influencing forage base productivity and access (Kleijn et al. 2010, pp. 483-484).

At sites that support invasive plant species and are absent of native (historical) grazers, such as bison, introduced grazers may play a role in controlling the invasive plants and resetting the seral stage (Marty 2005, p. 1630).

Grazing in conjunction with prescribed fire (referred to as pyric herbivory) is a useful tool to manage grassland habitat for wildlife; however, it is important to consider the species' needs and their habitat requirements (Fuhlendorf et al. 2009, pp. 595-596; Kleijn et al. 2010, p. 484). The results of fire and grazing applied at the same site varies with application. Prolonged grazing may suppress fuel loads such that fire intensity is not sufficient to achieve desired control of woody plant species (Grace et al. 2005, p. 22; Reinking 2005, p. 121). However, careful application of both management actions may yield desirable results for vegetation management as with patch-burning prescriptions for invasive plant control in some instances (Cummings et al. 2007, p. 259).

Light to moderate grazing intensities are the same intensities recommended for management of mottled duck, Attwater's prairie chicken, Aplomado falcon, and other native species (see Keddy-Hector 1990, Durham and Afton 2003, USFWS 2010, USFWS 2012, Keddy-Hector et al. 2017). Cattle grazing at light to moderate intensities may encourage growth of valuable wildlife food plants, such as chairmaker's bulrush. However, grazing these plant communities at higher intensities may destroy the same plants.

Heavy disturbance from grazing can also eliminate cover required by the eastern black rail and other cover-dependent species (Figure 3-4) (Todd 1977, p. 77; Stuzenbaker 1988, pp. 72-81; Hodges and Prendergast 2019, entire). In addition to the loss of vegetation cover and height (Whyte and Cain 1981, p. 66; Chabreck 1968, p. 56; Kirby et al. 1986, p. 496; Yeargan 2001, p. 87; Martin 2003, p. 22), intensive grazing may also have direct negative effects on cover-dependent birds by livestock disturbing nesting birds or even trampling birds and nests (Beintema and Muskens 1987, p. 755; Eddleman et al. 1988, p. 463, Jensen et al. 1990, pp. 73-74; Guldemond et al. 1993, p. 47; Vickery et al. 2001, pp. 655; Durham and Afton 2003, p. 338; Mandema et al. 2013, pp. 414-415; Sabatier et al. 2015, pp. 8-10 ). Excessive livestock grazing can cause increased soil erosion (Walker and Heitschmidt 1986, pp. 428, 430; Warren et al. 1986a, p. 486; Weltz and Wood 1986, p. 263), decreased sediment accumulation and increased soil compaction (Andresen et al. 1990, p. 146; Esselink et al. 2002, p. 27), diminished water infiltration (Warren et al. 1986b, p. 500), delayed recolonization of mudflats (Miller et al. 1996, p. 474), and increased salinity that can lead to habitat conversion (Esselink et al. 2002, p. 28).

Because eastern black rails occupy higher elevation areas in wetlands and require dense cover, they are more susceptible to grazing impacts than other rallids (Chabreck 1968, p. 55; Eddleman et al. 1988, p. 463). For example, grazing effects may be concentrated on higher elevations of marsh habitats because they provide livestock with bedding surfaces and firmer soils (Chabreck 1968, pp. 55-56). Light-to-moderate grazing may have a neutral effect on black rail habitat because herbaceous plant production is stimulated (Allen-Diaz et al. 2004, p. 147) and the



Figure 3-4. Example of a grazed wetland slough. The slough provides water for livestock, however uncontrolled access by grazers can result in the loss of dense overhead cover required by the eastern black rail (*Laterallus jamaicensis jamaicensis*). Photo by W. Woodrow, U.S. Fish and Wildlife Service.

necessary overhead cover is maintained. Light-to-moderate grazing is expected to benefit chairmaker's bulrush and annual grasses and sedges that appear early in the seral sequence (Chabreck 1968, p. 56). In Kansas, eastern black rails were documented in habitats receiving rotational grazing during the nesting season that preserved vegetation canopy cover (Kane 2011, pp. 33-34). Occupied areas with the most eastern black rail detections experienced different levels of grazing (and burning): areas one year post-burn with and without grazing, areas two years post-burn with grazing, and areas burned earlier in the year without grazing (Kane 2011, p. 33). However, it was surmised that winter grazing would negatively impact habitat quality for the following nesting season by removal of cover a short time in advance of the nesting season (Kane 2011, p. 34). In Texas, eastern black rail occupancy and abundance estimates were highest relative to dense cover in a study that examined the relationship of occupancy to cover, while superimposed on grazed and non-grazed lands (grazing intensity was unquantified) (Tolliver et al. 2019, p. 318). As eastern black rails were present on both grazed and non-grazed refuges, grazing was not indicated to be a required management technique for maintaining the subspecies in coastal salt marshes in Texas. However, unpublished survey data and surveyor observations collected at Anahuac and McFaddin National Wildlife Refuges on the upper Texas Coast indicated that eastern black rail occupancy occurred in the presence of no grazing or light to moderate grazing and was absent from survey points that were heavily grazed (USFWS 2017, unpublished data). Mizell (1998, p. 73) indicated that grazing may benefit a seemingly similar species, the yellow rail (*Coturnicops noveboracensis*), at Anahuac NWR in Texas because of similarities in vegetation measurements taken from yellow rail capture locations and a grazed management unit in her study. However, at San Bernard NWR, Haverland (2019, p. 107) found

that yellow rails use a wider range of seral stages post-burn, and lesser amounts of cover, than do eastern black rails. In addition, the eastern black rail appears to be territorial, whereas the Anahuac NWR project indicates that the yellow rail is not (Haverland 2019, p. 103). Given these disparities between the two species, assuming that both species respond to grazing in the same manner is not supported. In Florida, eastern black rail habitat occurs in tidal marshes not utilized for grazing (Schwarzer 2018, pers. comm.). It is possible that a separation of eastern black rail habitat and currently grazed lands occurs in other portions of the subspecies' range as well. In addition, in inland California, California black rail occupancy in wetlands that experienced light-to-moderate winter-spring grazing was more impacted in non-irrigated settings than in irrigated locations (Richmond et al. 2012, p. 1662). The reason for differing occupancy responses between irrigated and non-irrigated wetlands was unknown and more research is needed (Richmond et al. 2012, p. 1662).

As outlined above, studies have documented the occurrence of black rails in habitats receiving light-to-moderate grazing (i.e., Kane 2011, pp. 33-34; Richmond et al. 2012, p. 1662; Tolliver et al. 2019, p. 318; USFWS 2017, unpublished data). These results suggest that such grazing is an option for providing disturbance, which may promote eastern black rail occupancy. This information alongside findings that greatest occupancy probabilities and abundance are associated with dense vegetative cover (Tolliver et al. 2019, p. 319, Haverland 2019, p. 40) indicate that grazing may be compatible with black rail presence so long as adequate overhead cover is left intact. However, cattle grazing at high intensities may not favor black rail occupancy if these intensities result in reduced wetland vegetation canopy cover (Richmond et al. 2010, p. 92). For example, a significant cover plant for the eastern black rail, gulf cordgrass, is also a forage plant for beef cattle. Mature plants lack nutrient quality and palatability, and gulf cordgrass is maintained in an immature condition with burning at arbitrary frequencies to satisfy grazing objectives (McAtee et al. 1979, p. 372). Gulf cordgrass can tolerate grazing that suppresses it to an immature state for up to 1.5 years with a stubble height of 10-20 cm (Garza, Jr, et al. 1994, p. 16). However, maintaining gulf cordgrass at low stubble heights can result in elimination of the overhead canopy that is needed by eastern black rails for protection from predators. In gulf cordgrass-dominated habitats along the Texas Gulf Coast, eastern black rail occupancy increased steadily with the number of plant stems in the 10-20 cm height category (Butler et al. 2015, p. 28). Thus, some level of light-to-moderate grazing may be compatible with eastern black rail occupancy when the overhead canopy that the birds require is maintained.

Based on the current knowledge of grazing and eastern black rail occupancy, the specific intensity, timing, and duration of grazing will result in varying impacts to the eastern black rail and its habitat. Light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing that removes the dense overhead cover required by the subspecies is likely to have negative effects on eastern black rails and the quality of their habitat.

*3.4.4 Impounded Wetland Management*

Throughout the range of the eastern black rail, large areas of high marsh on public and some private lands are impounded (altered by physical means to permit water level control) and managed primarily for waterfowl. Water levels in these impounded areas are typically too deep for eastern black rail use. Eastern black rails require much drier wetland areas than nearly all other North American rallids. Thus, waterfowl management procedures that are compatible with the maintenance of habitats for several rallid species still may not support black rails (Eddleman et al. 1988, pp. 462-463).

In Texas, a comparison of salt marsh habitats and freshwater impoundments managed primarily for wintering waterbirds revealed that non-breeding eastern black rail use was exclusive to the salt marsh habitats; this was attributed to a lack of dense cover in the managed wetlands (Fitzsimmons 2010, pp. 21, 37). Within managed freshwater wetlands, prescribed fire events that remove emergent cover may result in unsuitable habitat for eastern black rails (Richmond et al. 2010, p. 92). Moist-soil management, when including a shallow perimeter that supports the growth of wetland cover plants (saltgrasses, rushes, or sedges) and careful monitoring of flooding depths over time, can provide important habitat for eastern black rails while still benefitting waterfowl on managed lands (Hunter 1990, p. 45). Entire impounded wetlands managed to produce dense vegetative cover and shallow water depths (< 3 cm) were associated with eastern black rail occupancy in South Carolina (Roach and Barrett 2015, p. 1073). In California, research in wetlands managed specifically for black rails generated recommendations that managed wetlands include dense cover, water levels ranging from moist soil to 100 mm depth, and gradual slopes contained therein to allow black rails to move higher on the elevational gradient in response to unexpected increases in water level (Nadeau and Conway 2015, p. 8). This effort generated positive results with increased numbers of birds using the units after management treatments were implemented. Therefore, impounded or managed wetlands can be beneficial to the eastern black rail if managed to provide dense cover and shallow water levels. This approach is seen as a potentially viable option where the rate of relative sea level rise and local geomorphology limit marsh migration and suitable eastern black rail habitat (ACJV BLRA WG 2019, entire). However, when impounded wetlands are managed for deeper water levels and emergent cover is removed or not available, these areas result in unsuitable habitat for the eastern black rail (Todd 1977, p. 78).

**3.5 Effects of Climate Change**

Given the wide range of the eastern black rail, the effects of climate change vary across the subspecies' range. The climate change projections used in this SSA report are based on Representative Concentration Pathway (RCP) scenarios (see Section 5.3). The RCPs are the

current set of scenarios used for generating projections of climate change. There are four RCPs, selected to be representative of the range of theoretically possible atmospheric conditions (measured as "radiative forcing", a reflection of influence on climate) which could exist at 2100, and pathways over this century time for those conditions, as described in more than 100 scenarios in the scientific literature at the time the RCPs were developed (Vuuren et al. 2011, p. 13). For information about the RCP scenarios, please see Vuuren et al. 2011 (entire) or Collins et al. 2013 (pp. 1044-1047).

In this SSA report, we use climate change projections based on RCP 4.5 and RCP 8.5, the "medium-low" and "highest" scenarios, respectively, in the RCP set. We did not use the "lowest" scenario, RCP 2.6, because it is based on numerous assumptions that are increasingly viewed as being theoretically but not realistically feasible due to a variety of social, economic, ethical, and technological considerations (e.g., Buck 2016, entire; McLaren et al. 2016, entire; Smith et al. 2016, entire; Williamson 2016, entire; Gambhir et al. 2017, entire; Raftery et al. 2017, entire; European Academies Science Advisory Council, 2018).

The RCP 4.5 and RCP 8.5 scenarios are very widely used together in the scientific community, and these scenarios were selected as the basis of projections for assessing climate change impacts, vulnerability, and adaptation responses in the development of the Fourth National Climate Assessments (U.S. Global Change Research Program [USGCRP] 2015, entire). At 2100, the atmospheric conditions under RCP 4.5 are associated with a projected global average temperature that is 2.4 °C (± 0.5 °C) higher compared to 1850-1900, and the conditions under RCP 8.5 at 2100 are associated with a projected global average temperature that is 4.3 °C (± 07 °C) higher compared to 1850-1900 (Collins et al. 2013, pp. 1055-1056).

Using a range of climate change projections based on outcomes of more than one scenario is a widely recommended practice (Nakicenovic and Swart 2000, pp. 11, 23; Harris et al. 2014, p. 8; Mauger et al. 2015, pp. 1-4; Kotamarthi et al. 2016, p. 16), as it is one way to acknowledge and work with uncertainty that is inherent in modeling and uncertainty about future human actions which influence changes in climate. Although Table 3-3 (and other material in this SSA) presents projected temperature outcomes separately for RCP 4.5 and RCP 8.5, these are best viewed as providing a technically plausible range, and that reality is somewhere within this range, rather than at either end. Further, based on current trends in global emissions (Jackson et al. 2017, entire), the long-lasting influence of greenhouse gases already in the atmosphere (Collins et al. 2013, pp. 1102-1105; Mauritsen and Pincus 2017, entire), and recent analysis of expected emissions through 2040 (U.S. Energy Information Administration 2017, entire), there is a very reasonable basis for concluding that changes from now through at least mid-century will be much closer to projections under RCP 8.5 than RCP 4.5. Further, this means that in order to achieve the atmospheric conditions at 2100 which are the basis for the RCP 4.5 scenario beyond

mid-century much more substantial reductions in emissions would be needed than are assumed under the RCP 4.5 pathway.

### 3.5.1   Changes in Temperature and Precipitation Events

Across the contiguous United States, the average annual temperature has increased 1.2°–1.8° Fahrenheit (F) since the beginning of the 20th century (Vose et al. 2017, p. 186). Within the range of the eastern black rail, the change in annual average temperatures differs by region: Northeast (+1.43°F), Southeast (+0.46°F), Midwest (+1.26°F), and Great Plains South (+0.76°F) (Vose et al. 2017, p. 187); these regions are those used for the Fourth National Climate Assessment and do not correspond to the analysis units in this SSA report. Future projections indicate that the annual average temperature will increase throughout the 21st century. Average temperatures are projected to increase by 2.5°F to 2.9°F from the period 2021–2050 compared to the period 1976–2005, depending on future emission scenarios (Vose et al. 2017, p. 195). By end-of-century (2071–2100), average temperatures are projected to increase between 5.0°F and 8.7°F, depending on the future emissions projections (Vose et al. 2017, p. 195). Projected changes vary across region (see Table 3-3).

Table 3-3. Projected changes in annual average temperature (°F) for regions that support eastern black rail. Adapted from (Vose et al. 2017, p. 197).

| Region | Mid-Century, RCP 4.5 | Mid-Century, RCP 8.5 | Late Century, RCP 4.5 | Late Century, RCP 8.5 |
|---|---|---|---|---|
| Northeast | 3.98°F | 5.09°F | 5.27°F | 9.11°F |
| Southeast | 3.40°F | 4.30°F | 4.43°F | 7.72°F |
| Midwest | 4.21°F | 5.29°F | 5.57°F | 9.49°F |
| Great Plains South | 3.62°F | 4.61°F | 4.78°F | 8.44°F |

While the frequency and intensity of cold waves are expected to decrease throughout the century, the frequency and intensity of heat waves are projected to increase. For example, by mid-century (2036–2065), projections indicate about 20–30 more days per year with a maximum temperature greater than 90°F under RCP 8.5, with increases of 40–50 days in large parts of the Southeast (Vose et al. 2017, p. 199). The projected number of warm nights per year, i.e., the number of days per year with a minimum temperature above 75°F, is expected to increase in the Southeast by mid-century and late century under both RCP 4.5 and RCP 8.5 (USGCRP 2018, pp. 753-754). Warmer winter temperatures may lead to ecological changes such as salt marsh habitat being replaced by mangrove forests (Osland et al. 2013, entire; USGCRP 2018, p. 769) and the northward expansion of invasive species, such as red fire ants (Morrison et al. 2005, pp. 202-203). Both of these changes would not be beneficial to eastern black rails; see Sections 3.2 and 3.8 respectively for more specifics regarding mangroves and the red fire ant.

Surface soil moisture is projected to decrease across regions and seasons in the contiguous United States, which is a result of increasing temperatures leading to greater evapotranspiration (Wehner et al. 2017, pp. 238-239). Although extreme precipitation events are projected to increase in Florida, increased temperatures will result in the loss of soil moisture and more intense drought effects (Runkle et al. 2017a, p. 3). In the southern Great Plains, studies project less soil moisture, with drier conditions (Cook et al. 2015, p. 3; USGCRP 2018, p. 996). The effects of climate change will likely exacerbate the frequency, duration, and intensity of drought (Wehner et al. 2017, p. 237; USGCRP 2018, pp. 995-996). When co-occurring with heat waves, droughts can affect bird abundance with changes of up to 15%; further, droughts and heat waves result in higher declines in ground nesting birds than other types of nesters, such as canopy nesters (Albright et al. 2010, p. 9). This may be attributed to higher temperatures experienced by ground nesters compared to canopy nesters.

From 1901 to 2015, average annual precipitation across the contiguous United States increased approximately 4%; however, regional and seasonal differences exist (Easterling et al. 2017, p. 208). The fall season has the largest increase in average precipitation (10%). Spring and summer have had about 3.5% increases, although the northern half of the United States has become wetter and the southern half of the United States has become drier (Easterling et al. 2017, p. 208). Future projections of average annual precipitation vary seasonally across regions. In the southern Great Plains, average annual precipitation changes are projected to be small; however, the frequency and intensity of extreme precipitation events are projected to increase (USGCRP 2018, p. 996).

Extreme precipitation events have increased in the southern Great Plains and the Southeast (Easterling et al. 2017, p. 210). In the contiguous United States, projections indicate that extreme precipitation events will increase in frequency and intensity in the future (Easterling et al. 2017, p. 216). Extreme precipitation events are projected to increase 50–100% by late century, under the RCP 4.5 scenario and to increase by two to three times the historical average by late century under the RCP 8.5 scenario (Easterling et al. 2017, p. 218). These extreme precipitation events are projected to increase in frequency and intensity in the Southeast and southern Great Plains and will directly affect the vulnerability of coastal regions (USGCRP 2018, p. 1005). Ground nesting birds such as the eastern black rail are susceptible to large declines in abundance in association with extreme weather events (Albright et al. 2010, p. 7). Extreme precipitation during the nesting season can affect reproduction rates and, for dense cover-dependent species, forced exposure from dense cover due to flooding that results from an extreme precipitation event at any time during the year places individuals at greater risk of predation (Evens and Page 1986, entire; Thorne et al. 2019, p. 1092).

Extreme weather effects such as storms associated with frontal boundaries or tropical disturbances can also directly affect eastern black rail survival and reproduction and can result in direct mortality. Tropical storms and hurricanes are projected to increase in intensity and precipitation rates along the North Atlantic and Gulf Coast (Bender et al. 2010, p. 458; Kossin et al. 2017, pp. 259-260). For tropical storms, modeling efforts suggest that the frequency of Category 4 and 5 storms will increase despite an overall decrease in the number of tropical disturbances (Bender et al. 2010, pp. 457-458). Storms of increased intensity, which will have stronger winds, higher storm surge, and increased flooding, cause significant damage to coastal habitats by destroying vegetation and food sources, as well as resulting in direct mortality. For example, following Hurricane Harvey in August 2017, only five endangered Attwater's prairie-chickens (of 29 birds being tracked) were confirmed alive on the Attwater Prairie Chicken NWR, and three of these five disappeared shortly after the hurricane (USFWS 2017b, unpaginated). The eastern black rail is identified as occurring on the Attwater Prairie Chicken NWR and, if present at the time of Hurricane Harvey, it is reasonable to assume that black rails were impacted by the hurricane and associated flooding similarly to the prairie-chicken.

The flooding from Hurricane Harvey was extensive, impacting the entire Texas coast during August and September when adult eastern black rails were undergoing a period of flightlessness from their post-breeding molt. While there are no known direct observations of eastern black rail mortality from the hurricane, high numbers of dead Virginia rails were found in storm wrack at one site (Sullivan 2018, pers. comm.). In Figure 3-5, Hurricane Harvey flooded San Bernard



Figure 3-5. Flooded prairie and salt marsh habitat for the eastern black rail at San Bernard National Wildlife Refuge, Texas, following Hurricane Harvey in 2017. Photo by C. Jones, U.S. Fish and Wildlife Service.

NWR with storm surge that was followed by runoff flooding from extreme rainfall. This saltmarsh, occupied by eastern black rails, was consequently inundated for several weeks (Woodrow 2017, pers. comm.). Black rail mortality was documented in storm surge wrack after Hurricane Ike at Brazoria National Wildlife Refuge (Williams 2014). Additionally, Hurricane Alicia's arrival to coastal Texas in 1983 coincided with the disappearance of a local breeding population of eastern black rails at San Luis Pass (Eubanks et al. 2006, p. 98). Although the exact cause of this extirpation cannot be proven, it is reasonable to conclude that a storm surge of over 5 feet above mean tide levels (NOAA 2019, unpaginated) affected this population.

Hurricane and severe storm events are not unique to the Gulf Coast. In South Carolina on the Atlantic Coast, both sites known to support eastern black rails experienced multiple severe flooding events of this nature in recent years. These events were associated with Hurricane Joaquin (2015); Tropical Storm Hermine and Hurricane Matthew (2016); Hurricane Irma (2017); and Hurricane Florence (2018). The timing of these weather events was especially unfavorable, as they occurred during the flightless molt period when adults are more vulnerable. In addition, these events took place during raptor fall migration, and rails exposed by flood waters were likely more at risk to raptor predation as a result (Hand 2018, p. 3).

Increases in storm frequency, coupled with sea level rise, may also result in increased predation exposure of adults, juveniles, and chicks if individuals are forced to emerge from dense vegetative cover to escape flooding events (Evens and Page, 1986, p. 108; Takekawa et al. 2006, p. 184; Thorne et al. 2019, pp. 1089-1092). Observations show predation upon California black rails during high tides when the birds had minimal vegetation cover to escape to from the flooded marsh (Evens and Page 1986, p. 108).

Weather alterations associated with climate change can have direct effects on the eastern black rail leading to reduced survival of eggs, chicks, or adults, and indirect effects are likely to occur through a variety of means including long-term degradation of both inland and coastal wetland habitats. Other indirect effects may include more secondary causes such as loss of forage base of wetland dependent organisms. Warmer and drier conditions will most likely reduce overall habitat quality for the eastern black rail. Because eastern black rails require a narrow range of water levels and appear to tolerate minor variation within those water levels, drying of habitat as a result of extended droughts may result in habitat becoming unsuitable, either on a permanent or temporary basis (Watts 2016, p. 120). Extreme drought or flooding conditions may also decrease bird fitness or reproductive success by reducing the availability of the invertebrate prey base (Hands et al. 1989, p. 5; Davidson 1992a, p. 129). Lower rates of successful reproduction and recruitment can lead to overall declines in population abundance and resiliency to withstand stochastic events such as extreme weather events. The vulnerability of the eastern black rail to the effects of climate change depends on the degree to which it is susceptible to, and able to cope

with, adverse environmental changes due to long-term weather trends and more extreme weather events.

The best available information indicates climate change will result in increased temperatures, decreased precipitation, and an increase of severe weather events such as drought and storms within the range of the subspecies and are likely to have significant influences on the future resiliency of eastern black rail populations. These trends are expected to exacerbate the challenges related to past and ongoing habitat loss making it less likely for populations to withstand extreme weather events that are likely to increase in frequency and severity.

### 3.5.2 Sea Level Rise and Tidal Flooding

Global mean sea level has risen about 20.3 to 22.9 cm (8 to 9 in) since 1880, with about 7.6 cm (3 in) of that rise occurring since 1993 (Sweet et al. 2017b, p. 1). In the United States, the rate of sea level rise has been higher than the global rate along the Northeast Atlantic coast over the last several decades (Sweet et al. 2017b, p. 9). In low lying areas of the Southeast Atlantic coast, tide gauge analysis reveals as much as 0.30 to 0.91 meters (m; 1 to 3 feet [ft]) of local relative sea level rise in the past 100 years (USGCRP 2018, p. 757).

Recent studies project global mean sea level rise to occur within the range of 0.35-0.95 m (1.14-3.11 ft) for RCP 4.5 and 0.5-1.3 m (1.64-4.27 ft) for RCP 8.5 for 2100 (Sweet et al. 2017b, p. 13). The Northeast Atlantic and western Gulf of Mexico coasts are projected to have amplified relative sea level rise greater than the global average under almost all future sea level rise scenarios through 2100 (Sweet et al. 2017b, p. 43). This can be explained in part by the glacial isostatic adjustment (ongoing movement of land once under and around ice-age glaciers), withdrawal of groundwater and/or fossil fuels, and effects of the Antarctic ice melt (Sweet et al. 2017b, p. 30).

Along the Texas Gulf Coast, relative sea level rise is twice as large as the global average (USGCRP 2018, p. 992). Over the past 100 years, local sea level rise has been between 12.7 to 43.2 cm (5 to 17 in) resulting in an average loss of 73 ha (180 ac) of coastline per year and future sea level rise is projected to be higher than the global average (Runkle et al. 2017b, p. 4; USGCRP 2018, p. 996). In South Carolina, sea level has risen by 3.3 cm (1.3 in) per decade, nearly double the global average, and the number of tidal flood days has increased (Runkle et al. 2017c, p. 4). Projected sea level rise for South Carolina is higher than the global average, with some projections indicating sea level rise of 1.2 m (3.9 ft) by 2100 (Runkle et al. 2017c, p. 4).

Sea level rise will amplify coastal flooding associated with both high tide floods and storm surge (Buchanan et al. 2017, p. 6). High tide flooding currently has a negative impact on coastal ecosystems and annual occurrences of high tide flooding have increased five to ten fold since the

1960s (USGCRP 2018, p. 757). In addition, extreme coastal flood events are projected to increase in frequency and duration and the annual number of days impacted by nuisance flooding is increasing along the Atlantic and Gulf Coasts (Sweet et al. 2018, pp. 23-29). The frequency of tidal flooding above mean higher high water levels has increased in the western Gulf of Mexico by approximately 75% and along the northeast coast by a similar amount over the last decade (Sweet et al. 2018, p. 15-16). The number of tidal flood days are projected to increase and are large under both high and low emissions scenarios (Runkle et al. 2017c, p. 4). Similarly, in Florida, sea level rise has resulted in an increased number of tidal flooding days, which are projected to increase into the future (Runkle et al. 2017a, p. 4). Tidal flooding has demonstrable impacts to estuarine dependent birds (Pol et al. 2010, pp. 726-728; Field et al. 2017, pp. 2065-2068; Hunter 2017, p. 467).

Some tidal wetlands may persist at slightly higher elevations (i.e., "in place") under sea level rise for a few decades. This persistence depends on whether plant primary productivity and soil accretion (which involves multiple factors such as plant growth and decomposition rates, build-up of organic matter, and deposition of sediment) can keep pace with the rate of sea level rise, thus avoiding "drowning" (Kirwan et al. 2016, entire). Under all future projections, however, the rate of sea level rise increases over time (Sweet et al. 2017a, pp. 342-345). A global analysis found that in many locations salt marsh elevation change did not keep pace with sea level rise in the last century and even less so in the past two decades, and concluded that the rate of sea level rise in most areas will overwhelm the capacity of salt marshes to persist (Crosby et al. 2016, entire). This can differ at regional levels based on regional geomorphology, rates of relative sea level rise, and parent sediment composition. Areas with low subsidence rates can allow for the ability of wetlands to migrate into adjacent upland habitats (Raabe and Stumpf 2015, entire). Historical rates of relative sea level rise, including recent observed rates, may provide for mechanisms that support wetland migration into uplands (Schieder et al. 2018, entire). However, newly created wetland habitat may not present suitable habitat for the eastern black rail as wetlands migrate into forested habitat (Schieder et al. 2018, pp. 947-948; Raabe and Stumpf 2016, p. 151). Additionally, there is delayed response of wetlands to sea level rise and a period for them to reach equilibrium would exceed several generations of the subspecies (Kirwan and Temmerman 2009, pp. 1804-1807). When dense overhead herbaceous cover required by the subspecies is present in migrated wetlands, the birds would be subject to high tide flooding events that precede advancing sea level rise (Sweet et al. 2014, pp. 9-13). These flood events would affect reproduction when they occur in the breeding season (Pol et al. 2010, entire; Field et al. 2017, entire) and any associated birds would be at increased risk of predation whenever they occur (Evens and Page 1986, entire; Thorne et al. 2019, entire).

Based on RCP 4.5 and RCP 8.5 scenarios and assuming continuation of the average rate of current accretion, projected marsh drowning along the Atlantic coast at late century (2081-2100) ranges from about 75–90 % (Figure 2 in Crosby et al. 2016, p. 96). In this study, the accretion

balance (reported accretion rate minus local sea level rise) is negative for all analyzed sites in the Louisiana Gulf Coast and for all but one site in the mid-Atlantic area (Figure 3c and 3d in Crosby et al. 2016, p. 97); both of these areas are part of the range of the eastern black rail.

Sea level rise will reduce the availability of suitable habitat for the eastern black rail and overwhelm habitat persistence. Sea level rise and its effects (e.g., increased flooding and inundation, salt water intrusion) may affect the persistence of coastal or wetland plant species that provide habitat for the eastern black rail (Warren and Niering 1993, p. 96; Morris et al. 2002, p. 2876). Additionally, despite the presence of marsh habitat, increased high tide flooding from sea level rise and an increase in the intensity and frequency of flooding associated with storm and precipitation events, will further impact eastern black rails occupying estuarine habitats. Adults will be exposed to increased predation and events during the nesting and brood-rearing season will impact local recruitment with the loss of eggs and chicks. Similar effects have been documented with other tidal marsh avian species (Pol et al. 2010, entire; Field et al. 2017, entire; Hunter 2017, entire).

### 3.5.3 Wildfire Patterns

Fire frequency and ecosystems are tied by links to temperature, soil moisture, relative humidity, wind speed, and vegetation (Wehner et al. 2017, pp. 242-243). Fire management and suppression practices over the past century have changed these relationships from the natural relationship (pre-industrial times). As the rate of lightning strikes increases as a function of increasing temperatures attributed to climate change, lightning-induced wildfires in the Southeast are projected to increase by mid-21st century (Romps et al. 2014, p. 853; Stavros et al. 2014 in Wehner et al. 2017, p. 244). Areas prone to lightning-ignited fires, such as the Gulf of Mexico and Atlantic Coasts, may experience increases in wildfires in the future as temperatures warm and precipitation patterns change (Prestemon et al. 2016, p. 727). In Florida and Texas, increased drought intensity coupled with higher temperatures may result in more frequent wildfires (Runkle et al. 2017a, p. 3; Runkle et al. 2017b, p. 2). The potential for very large fires in the Southern Coastal Plain (including Florida) are projected to increase, which is consistent with increasing temperatures, more frequent heat waves, and reduced soil moisture (Barbero et al. 2015, pp. 894-895).

Both climate change and land use management practices affect the occurrences of wildfire. Fire can destroy habitat for the eastern black rail, as well as cause direct mortality of adults, juveniles, chicks, and eggs. An increase in wildfires, especially those occurring during the breeding season and the flightless molt period across the range of the eastern black rail, will likely contribute to declines in the number of birds.

### 3.6 Oil and Chemical Spills and Environmental Contaminants

#### 3.6.1 Oil and Chemical Spills

In general, the frequency and amount of oil released into the environment of the United States has decreased over time (Etkin 2001, p. 1292). After 1985, pipelines accounted for 37 times more oil spilled than tankers and barges combined (Etkin 2001, p. 1294). Despite overall trends in the number of oil spills decreasing over time, spills of significance to fish, wildlife, and their habitats continue to present a threat (Etkin 2001, p. 1299; Deepwater Horizon Natural Resource Damage Assessment Trustees 2016, pp. 1-3). While there is little documentation of impacts to black rails from oil spills, there are data demonstrating impacts to secretive marsh bird species and their habitat that often overlap with habitat used by eastern black rails (Bergeon Burns et al. 2014, p. 825; Bonisoli-Alquati et al. 2016, pp. 5-6; Deepwater Horizon Natural Resource Damage Assessment Trustees 2016, pp. 4:325-378, 4:461-515; Hester et al. 2016, pp. 367-368). While spills are infrequent, the significance of a single event could have drastic short-term and long-term impacts to local habitats and populations of fish and wildlife including eastern black rails (Gerber et al. 2004, pp. 2752-2753; Boehm and Page 2007, pp. 434-441).

Localized spills may result from oil and gas production and include petroleum products or brine and associated contaminants (USFWS 2016, p. 4-71). Extreme storms and flood events can result in a higher risk of chemical spills. For example, one of the impacts of Hurricane Harvey, which was intensified due to climate change (Emanuel 2017, entire), included the flooding of a chemical plant in Baytown, Texas (Bajak and Olsen, 2017, unpaginated). The flooding resulted in the release of 34,000 pounds of sodium hydroxide (also known as lye) and other chemicals into the environment (Bajak and Olsen, 2017, unpaginated). More intense hurricanes and more extreme rainfall events, and associated flooding, are projected under climate change (see Section 3.5 Effects of Climate Change); these catastrophic events may result in an increased risk of chemical spills in the future. In general, the risk to eastern black rails from an oil and chemical spill would be considered low due to the low frequency of those events; however, an event under certain conditions (large spill, weather, tide levels, etc.) where the spill could reach eastern black rail habitats could have significant regional impacts to the subspecies.

#### 3.6.2 Environmental Contaminants

Environmental contaminants pose a risk to birds and have well documented direct effects on individual health, reproduction, and the viability of their young (Reish et al. 1978, entire). Indirect effects may include changes to forage abundance and diversity (Suter 1993, pp. 275-308). While impacts to waterbirds from contaminants have long been studied, there are very few studies regarding contaminants and black rails (Eddleman et al. 1994, unpaginated). There are localized hotspots for certain contaminants and these can pose a risk to local avian populations

(Rattner and Ackerson 2008, entire). For example, mercury is a concern for waterbirds including the California black rail in San Francisco Bay since mercury is a neurotoxin and can accumulate and concentrate through the food chain (Takekawa et al. 2006, pp. 185-187; Yee et al. 2008, entire). Organochlorine compounds also can accumulate and concentrate through the food chain and have been identified as a potential risk to avian species at specific locations in the northeastern United States (Rattner and Ackerson 2008, p. 349). California black rails in southwestern Arizona had elevated selenium levels in livers and an egg similar to those levels that cause reproductive failure in mallards (*Anas platyrhynchos*), but the toxicity to black rails remains unknown (Flores and Eddleman 1991, p. 63). A concern is the widespread use of pesticides to control mosquitoes in marshes that are used by eastern black rails and potential impacts that may occur to their prey base. The importance of mosquitoes to the diet of eastern black rails is currently unknown; however, individuals have been observed to feed on mosquito larvae in the field, as well as consume adult mosquitoes when captured temporarily (Woodrow 2017, pers. comm.; Hand 2018, pers. comm.). While there are no studies specific to eastern black rail, studies for other breeding birds have displayed indirect negative impacts due to pesticide application (e.g., Morris et al. 2005, pp. 11-12; Poulin et al. 2010, entire), while others have shown no effect during the breeding season (e.g., Hanowski et al. 1997, entire).

While there are hotspots for environmental contaminants, there is no evidence of specific threats that might affect the subspecies and demonstrate a population level response. Indirect effects to eastern black rails such as impacts to forage base from certain pesticides may require future study.

## 3.7 Disease

Disease is a natural ecological process that afflicts most living creatures including wild birds (Thomas et al. 2007, entire). There are no documented cases of disease for the eastern black rail subspecies as a whole (Eddleman et al. 1994, unpaginated). Infectious disease, and in particular the West Nile virus, has been shown to affect bird populations (McLean 2006, pp. 55-57). Fundamental disease etiological science (the study of the causes and origination of disease) suggests that populations exposed to new diseases may lack immunity to these diseases (Naugle et al. 2004, pp. 704, 711). The recent introduction of the West Nile virus in 1999 resulted in significant avian mortality in some species and taxonomic groups of birds, especially corvids (crow family) (McLean 2006, entire; McLean and Ubico 2007, p. 22). Substantial evidence has linked recent West Nile virus activity to continuing declines in several species of songbirds (George et al. 2015, entire). The Center for Disease Control and the U.S. Geological Survey provide maps showing disease activity for several arboviruses including West Nile virus (Figure 3-6; USGS 2018, unpaginated). A wide range of bird species have been tested for West Nile virus including one species of Gruiformes, the American coot (Komar et al. 2003, p. 314). Inoculation of the American coot demonstrated minimal effects to this species (Komar et al.

2003, pp. 312-321). However, West Nile virus has been identified in one collected dead coot in California (Foss et al. 2014, p. 581). Increased resistance has been documented within the house finch for the original West Nile virus strain as has increased susceptibility to new strains of the virus (Worma et al. 2013, entire), demonstrating that the adaptive relationship between the virus, host, and vector is always changing. There are no specific data regarding the effects of West Nile virus on eastern black rails; however, the virus is speculated to be a driver of a depressed population event in 2007 where West Nile virus antibodies were detected in the California black rail (Risk et al. 2011, p. 472). Precipitation and land-use/land-cover influence the presence of the virus in the environment; however, the relationship is not clear with these factors (Ezenwa et al. 2007, entire; Landesmanet al. 2007, entire). Recent research demonstrated a strong relationship between drought and the occurrence of West Nile virus; projected future increases in West Nile virus epidemic intensity are attributed to an increase in drought and infection prevalence (Paull et al. 2017, p. 5). West Nile virus continues to negatively affect some bird species in North America. The relationship between birds and the virus is under a constant state of flux with changing environmental factors, levels of resistance, and genetic strains of the virus.



Figure 3-6. Range of West Nile virus non-human infections reported across the contiguous United States in 2016. Counties highlighted in green are reported West Nile virus non-human infections, which demonstrates the presence of the virus within the black rail range. Source: USGS 2018, unpaginated.

While the exact relationship between disease, specifically the West Nile virus, and the eastern black rail is not well defined, increased drought conditions can increase the concentrations of vectors and hosts and because it is a relatively new virus, the eastern black rail may not have

adapted to the presence of the virus. Thus, West Nile virus may pose a risk to the eastern black rail subspecies.

## 3.8 Altered Food Webs and Predation

Altered food webs have been shown to have negative impacts to species of concern (DeCesare et al. 2010, pp. 353-358). Some of the changes that have occurred include increased predation through human influence, for example availability of food wastes artificially supporting an increased number of predators or the introduction of a new predator species (e.g., raven, fox, cat), or consequences resulting from competition. Conditions can exist where predators, particularly mammalian, are subsidized by human activities resulting in additional pressure on certain prey species (Gompper and Vanak 2008, p. 13; DeCesare et al. 2010, pp. 353-358; Newsome et al. 2015, p. 2). A common example would be locations where human food wastes are not secured and provide additional food sources for predators such as raccoons resulting in increased local predator abundance by attracting individuals or increasing reproductive success. Subsidized predator populations that would pose a risk to eastern black rails are likely to be associated with locations that people frequent for recreational activities with sufficient habitat to support eastern black rails. .

Cats (*Felis catus*) are effective predators and are known to have detrimental effects on native wildlife species, particularly ground-nesters. Some humans intentionally support feral cat colonies and/or have outdoor pet cats exacerbating the threat posed by cats to wildlife. Further, domestic cats are considered the primary cause of extinction for multiple bird species (Winter and Wallace 2006, p. 3). Direct evidence of cat predation on the eastern black rail is limited, but known to occur (Davidson 1992a, p.128).

The imported red fire ant has been documented having impacts to food webs as a predator and as a competitor (Wojcik et al. 2001, pp. 16-21; Pedersen et al. 2003, p. 424; Suarez et al. 2005, entire). The range of the imported red fire ant across the United States is shown in Figure 3-7 (USDA 2017, unpaginated). Recent studies have shown that competition occurs between birds and the invasive fire ant for invertebrate fauna in grasslands (Morrow et al. 2015, pp. 904-905). Grasslands without fire ants present show greater arthropod abundance and brood survival of young birds (Suarez et al. 2005, p. 380). There is one documented case of fire ants depredating a hatching black rail chick (Legare and Eddleman 2001, p. 175).



Figure 3-7. Current range and predicted range expansion of the red imported fire ant (RIFA; *Solenopsis invicta*) across the contiguous United States. RIFA survival is certain in the red area and dots, possible in the green dots, undetermined in the dark blue dots, and improbable in the light blue area and dots. Source: USDA 2017, unpaginated.

Feral pigs are known to have significant impacts to native animal and plant communities through direct consumption and indirectly through rooting and soil disturbance (Barrios-Garcia and Ballari 2012, pp. 2284-2293). Feral pigs have been identified as a possible concern as a predator of eastern black rail (Butler et al. 2014, p. 24). The Galapagos rail, a superspecies with the black rail, responded favorably to the removal of feral pigs, goats, and donkeys from one of the islands it inhabits; the number of Galapagos rails increased from 18 individuals in 1986-1987 to 279 individuals in 2004-2005 (Donlan et al. 2007, p. 522). The range and abundance of feral pigs in the contiguous United States is shown in Figure 3-8 (McClure et al. 2015, pp. 11, 17); there is substantial overlap between feral pig occurrence and the range of the eastern black rail.



Figure 3-8. Current and predicted range expansion of feral pigs across the contiguous United States. Current range (recorded occurrence) of feral pigs from 1982 to 2012 is outlined in black. Predicted feral pig occurrence is displayed in color based on probability. Source: McClure et al. 2015, p. 11.

Predation by non-native species has likely impacted the eastern black rail in the Caribbean and Florida. The introduction of non-native species, such as the Indian mongoose (*Herpestes auropunctatus*), to island ecosystems has had a significant effect on native birds throughout the world (Hays and Conant 2007, p. 7; Morley and Winder 2013, p. 1). The mongoose has been introduced to Jamaica and Puerto Rico and is responsible for the decline of several ground-nesting birds in these islands (Hays and Conant 2007, pp. 6-7). Mongoose are present in high numbers on the Vieques NWR in Puerto Rico and are known predators of birds. While several species of shore birds have been documented to successfully nest on the NWR (Barandiaran 2016, pers. comm.), there is evidence that the eastern black rail has been extirpated from the island and that mongoose predation contributed to the extirpation (Beissinger 2018, pers. comm.). In addition, non-native green iguanas (*Iguana iguana*) have been introduced to Puerto Rico and are widespread across the territory, including Vieques, and may predate bird eggs and nestlings (López-Torres et al. 2012, pp. 35-36, 43). Burmese pythons, introduced through the pet trade, have expanded their range in Florida considerably (Harvey et al. 2008, entire). Out of 343 Burmese python stomachs examined, birds were found in 89 stomachs and 19 of the 73 birds identified were rallids (Dove et al. 2011, p. 129).

Predation of black rails by various native species has been documented; northern harrier (*Circus cyaneus*), snake species, coyote (*Canis latrans*), raccoon (*Procyon lotor*), great egret (*Ardea alba*), and barn owl (*Tyto alba*) (Eddleman et al. 1994, unpaginated). In tidally influenced marshes, the risk of predation increases with tidal flooding events (Thorne et al. 2019, pp. 1089-1092). Predation of California black rails during abnormally high tides has been documented (Evens and Page 1986, p. 108), and is likely an important source of eastern black rail predation in tidally influenced marshes.

While predation is a natural component to any wildlife population, the introduction of new predators or competitors and the effects that humans have on natural predators can cause higher than expected losses of individuals to a population. Non-native predators also have detrimental impacts on eastern black rail. The presence and prevalence of non-native predators such as feral pigs, cats, exotic reptiles, and fire ants as direct predators and as modifiers of the natural food web would have negative impacts on eastern black rail; however, the size and scope of these effects on the eastern black rail, the subspecies' food base, and its habitat have not been assessed. It is unknown if the eastern black rail will adapt to the presence of new predators such as the Burmese python. Similar situations in other locations such as islands, has led to the extinction of certain bird species, particularly ground-nesting species (BirdLife International 2017, p. unpaginated). There are no known specific examples of predator control for the eastern black rail, however, predator control efforts that protect ground-nesting birds, including the California black rail (Winter and Wallace 2006, pp. 15-17), are widespread and remain a valuable tool for bird conservation.

## 3.9 Human Disturbance

Human disturbance can stress wildlife, resulting in changes in distribution, behavior, demography, and population size (Gill 2007, p. 10). Human activities, such as birding and hiking, have been shown to disturb breeding and nesting birds. Disturbance may result in nest abandonment, increased predation, and decreased reproductive success. Singing activity of breeding male birds has been observed to decline in sites that experience human intrusion, although the response of birds varied among species and level of intrusion (Gutzwiller et al. 1994, p. 35). Disturbance may also result in behavioral changes in non-breeding birds. At the Tishomingo NWR, recreational disturbances of migratory waterbirds accounted for 87% of all disturbances (followed by natural disturbances [10%] and unknown disturbances [3%]) (Schummer and Eddleman 2003, p. 789).

Rare birds are often desired by birders and bird photographers to add to their "Life List" – a list of every bird species identified within a birder's lifetime. Locations of rare birds may be posted online on local birding forums or eBird, leading to an increased number of people visiting the location in an attempt to see or hear the bird. Due to its rarity, the eastern black rail is highly

sought after by birders (Todd 1977, pp. 77-78; Beans and Niles 2003, p. 96). Devoted birders may go out of their way to add an eastern black rail to their list (McClain 2016, unpaginated). The efforts of birders to locate, positively identify, and attempt to photograph rare birds such as the eastern black rail, can have both positive and negative impacts on the bird and its habitat. Birders play an especially important role in contributing to citizen science efforts, such as the eBird online database, and have helped further our understanding of species' distributions and avian migration ecology in crucial ways (Sullivan et al. 2014, entire). Birders have provided valuable location information for eastern black rails that might have otherwise gone undetected and have made these records publicly available (see eBird's black rail account; eBird 2017, unpaginated).

While amateur and professional birding have made important contributions to our understanding of rare species distributions, like the eastern black rail, some birders may be more likely to pursue a sighting of a rare bird, as they may perceive the benefits of observing (or photographing) the bird to outweigh the impacts to the bird (Todd 1977, p. 78; Bireline 2005, pp. 55-57; Slater et al. 2019, pp. 333, 335). As a result, methods may be employed to increase the likelihood of observing a rare bird, including the use of vocalized calls or audio recordings, as is the case for black rails, or approaching birds in order to get a sighting and/or photograph (Beans and Niles 2003, p. 96; Bireline 2005, p. 55). These methods have the potential to disturb birds, alter nest care, increase nest abandonment, trample nests or eggs, and may lead to increased predation (Beans and Niles 2003, p. 96; Todd 1977, pp. 78, 82; Slater et al. 2019, pp. 327-336).

With the prevalence of smartphones, the use of playback calls has increased as recordings of birds are readily available on the internet, and birding websites and geographic site managers (State, Federal, or nongovernmental organizations) often provide guidance on the use of playback calls (Sibley 2001, unpaginated). The American Birding Association's Code of Birding Ethics encourages limited "use of recordings and other methods of attracting birds, and [to] never use such methods in heavily birded areas or for attracting any species that is Threatened, Endangered, of Special Concern, or is rare in your local area." (American Birding Association 2018, unpaginated). While most birders likely following these ethical guidelines, using playback calls of black rail vocalizations in attempts to elicit responses from the birds and potentially lure them into view is commonly done outside of formal black rail surveys (see comments for black rail detections on eBird; eBird 2017, unpaginated). It is worth noting that some black rail detections do report that no playback was used. Photographers may also follow ethical guidance or a code of conduct as prescribed by their affiliations (Slater et al. 2019, p. 335; NANPA 2019, unpaginated). Despite these voluntary rules of behavior, photographers and birders may believe that the disturbance is not significant or that the value of the activity justifies the level of disturbance (Slater et al. 2019, p. 335). Due to the rarity of the eastern black rail, a few cases of trespassing are known from people looking for the bird. Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting

eastern black rails (Hand 2017, pers. comm.; Roth, 2018, pers. comm.). Trespassing may not only disturb the bird, but can also result in trampling of the bird's habitat, as well as eggs and nests. There is concern among State resource managers and researchers that releasing locations of eastern black rail detections may increase human disturbance and harassment of the subspecies (Kerlinger and Wiedner 1990, p. 62). The potential for human disturbance varies by site and is likely less of an issue for areas that are remote.

Following the October 2018 proposed listing of the eastern black rail under the Endangered Species Act, the Service formally requested that the Cornell Lab of Ornithology consider the eastern black rail a "Sensitive Species" in the eBird online database. Sensitive Species have an altered display in eBird and detection locations are only viewable to the public at a 400 km$^2$ grid size; detection data can still be requested and used by qualified researchers (eBird 2019a, unpaginated). Black rail was designated as a Sensitive Species across its U.S. range in May 2019 in response to the Service's request (eBird 2019b, unpaginated; Wood 2019, pers. comm.).

## 3.10 Conservation Measures

### 3.10.1 Migratory Bird Treaty Act

The Migratory Bird Treaty Act of 1918 (16 U.S.C. 703 *et seq*.) is the Federal law providing specific protection for the eastern black rail due to its status as a migratory bird. The Migratory Bird Treaty Act (MBTA) prohibits the following actions, unless permitted by Federal regulation: to "pursue, hunt, take, capture, kill, attempt to take, capture or kill, possess, offer for sale, sell, offer to purchase, purchase, deliver for shipment, ship, cause to be shipped, deliver for transportation, transport, cause to be transported, carry, or cause to be carried by any means whatever, receive for shipment, transportation or carriage, or export, at any time, or in any manner, any migratory bird…or any part, nest, or egg of any such bird." Through issuance of Migratory Bird Scientific Collecting permits, the Service ensures that best practices are implemented for the careful capture and handling of eastern black rails during banding operations and other research activities. The December 22, 2017 Solicitor's Opinion, Opinion M-37050, concludes that "consistent with the text, history, and purpose of the MBTA, the statute's prohibitions on pursuing, hunting, taking, capturing, killing, or attempting to do the same apply only to affirmative actions that have as their purpose the taking or killing of migratory birds, their nests, or their eggs." Therefore, take of an eastern black rail, its chicks, or its eggs that is incidental to another lawful activity does not violate the MBTA.

### 3.10.2 Coastal Management

The Coastal Zone Management Act of 1972 (P.L. 92-583) (86 Stat. 1280; 16 U.S.C. 1451-1464) provides Federal funding to implement the states' federally approved Coastal Zone Management Plans. All coastal states in the eastern black rail's range have approved Coastal Zone

Management Plans, which guide and regulate development and other activities within the designated coastal zone of each state (NOAA 2016, unpaginated). The Federal Consistency provision of the Coastal Zone Management Act requires Federal action agencies to ensure that the activities they fund or authorize are consistent, to the maximum extent practicable, with the enforceable policies of that state's federally approved coastal management program (16 U.S.C. 1456).

The Clean Water Act (CWA) and the Rivers and Harbors Act have sections (404 and 10, respectively) that contain provisions for the protection of jurisdictional wetlands from excavation and/or filling activities. The U.S. Army Corps of Engineers in conjunction with the U.S. Environmental Protection Agency administers permits that consider avoidance, minimization and compensation for projects affecting wetlands. Projects that cannot avoid impacts to wetlands must compensate their impacts through a restoration enhancement and/or preservation action for the equivalent functional loss. Mitigation banks are often used which tend to centralize compensation actions at a specific location for impacts in a considerably wider service area. Exact wetland types are not always restored or enhanced and there is considerable uncertainty that current mitigation practices would support the presence of black rails. The status of geographically isolated wetlands under the CWA has fluctuated with different court cases and rulings (Kirkman et al. 2000, pp. 553-554; Haukos and Smith 2003, pp. 582-586; Rains et al. 2016, entire).

### 3.10.3 Conservation Lands

Suitable habitat for eastern black rail can be found within NWRs, National Parks and Seashores, state parks, preserves, wildlife management areas, and other conservation lands across the subspecies' range. The National Wildlife Refuge System Improvement Act of 1997 (16 U.S.C. 668dd *et seq.*) establishes the protection of biodiversity as the primary purpose of the NWR system; recreational and other uses of a NWR may only be approved if the Service finds such uses to be compatible with the purposes of that individual NWR and the purposes of the NWR system.

Habitat for eastern black rails can also be found within National Parks and Seashores, which must balance visitation and recreation with the protection of natural resources like the eastern black rail and its habitat. The National Park Service Organic Act of 1916, as amended (39 Stat. 535, 16 U.S.C. 1), states that the National Park Service (NPS) "shall promote and regulate the use of [NPS units]…to conserve the scenery and the national and historical objects and the wildlife therein and to provide for the enjoyment of the same in such manner and by such means as will leave them unimpaired for the enjoyment of future generations." In addition to the NPS Organic Act, the eastern black rail may benefit from a 2010 non-regulatory Memorandum of Understanding (MOU) between the NPS and the Service regarding migratory birds that was

executed pursuant to Executive Order 13186; section F.4 of the MOU states that the NPS will identify and protect natural habitats of migratory bird species within park boundaries.

Numerous conservation properties managed by State and nongovernmental organizations also support habitat for eastern black rail. Protected lands such as Wildlife Management Areas, State Parks, State Natural Areas, and Preserves typically have rules that protect wildlife and prohibit the collection, destruction, or disturbance of plants and nongame animals. These lands are often managed for a suite of wildlife species while providing outdoor recreation opportunities to the public.

Recent (2011 to 2017) eBird records of eastern black rails indicated a large number of these records occurred either on or within a kilometer of protected lands. This result may be a bias toward opportunities to detect the subspecies on public lands, may indicate that habitat suitable for the subspecies is more prevalent on protected lands, or a combination of the two. However, based on the available information, protected lands play an important role for the subspecies.

### 3.10.4 State Protections

Black rail is listed as State Endangered in 7 states within the subspecies' range: Delaware, Illinois, Indiana, Maryland, New Jersey, New York, and Virginia (Table 3-4). The species was formerly listed as endangered in Connecticut, but was considered extirpated during the last listing review based on extant data and subsequently delisted (Connecticut Department of Energy and Environmental Protection 2015a, p. 1; Connecticut Department of Energy and Environmental Protection 2015b, pp. 1-24; Huang 2017, pers. comm.). Protections are afforded to a species but vary by state when it is listed as either State Threatened or Endangered.

In Delaware, the importation, transportation, possession or sale of any endangered species or parts of endangered species is prohibited (except under license or permit) (7 Del.C. § 601 - 605). Illinois statues also include prohibitions on the possession, take, transport, selling and purchasing, or giving of a listed species, and allow incidental taking only upon approval of a conservation plan (520 I.L.C.S. 10/1 – 11). Indiana statutes prohibit any form of possession of listed species, including taking, transporting, purchasing or selling except by permit (I.C. 14-22-34-1 to 12). Listed species may be removed, captured, or destroyed in Indiana only if it is shown by good cause that the species is causing property damage or is a danger to human health (I.C. 14-22-34-1 to 12). Similar prohibitions on the possession of a listed species in any form, except by permit or license, are in effect in Maryland (MD Code, Natural Resources, § 10-2A-01 - 09), New Jersey (NJSA 23:2A-1 to 23:2A-1:15), New York (N.Y. Envtl. Conserv. Law § 11-0535; 6 NY NYCRR 182.1 - .16), and Virginia (Va. Code Ann. §§ 29.1-563 – 570). Violations of the statutes typically result in a misdemeanor, including fines, and forfeiture of the species or parts of the species and the equipment used to take the species. Some States also have provisions for nongame wildlife and habitat preservation programs (e.g., 7 Del.C. § 201 – 204; MD Code,

Natural Resources, § 1-705). For example, in Maryland, the State Chesapeake Bay and Endangered Species Fund (MD Code, Natural Resources, § 1-705) provides funds to promote the conservation, propagation, and habitat protection of nongame, threatened, or endangered species.

Black rail is listed as a Species in Need of Conservation in Kansas and requires conservation measures to attempt to keep the species from becoming a State Threatened or Endangered species (Kansas Department of Wildlife, Parks and Tourism 2018, unpaginated). Black rail also is listed as Special Concern in North Carolina and requires monitoring (North Carolina Wildlife Resources Commission 2014, p. 6). The species is identified as a Species of Greatest Conservation Need in many State Wildlife Action Plans (USGS 2017, unpaginated). According to Natural Heritage Programs, black rail is ranked as presumed extirpated in Connecticut and as possibly extirpated in the District of Columbia and Indiana (NatureServe 2019, unpaginated).

Table 3-4. Black rail (*Laterallus jamaicensis*) state listing and natural heritage rank for states within the range of the eastern subspecies (*L. j. jamaicensis*). States where black rail is considered a vagrant or hypothetical are included. Blank spaces indicate the species is either not state listed or has no natural heritage rank. Natural heritage ranks and rank qualifiers: SX – Presumed Extirpated, SH – Possibly Extirpated, S1 – Critically Imperiled, S2 – Imperiled, SNR – Not Ranked, SU – Under Review, B – Breeding, and N – Nonbreeding (NatureServe 2019, unpaginated).

| State | State Listed (Threatened or Endangered) | Natural Heritage Rank |
|---|---|---|
| Alabama | | S2N |
| Arkansas | | SU |
| Colorado | | |
| Connecticut | * | SXB |
| Delaware | Endangered | S1B |
| District of Columbia | | SHB, SHN |
| Florida | | S2 |
| Georgia | | S1 |
| Illinois | Endangered | S1 |
| Indiana | Endangered | SHB |
| Iowa | | |
| Kansas | | S1B |
| Kentucky | | |
| Louisiana | | S2N, S1B |
| Maine | | |
| Maryland | Endangered | S1 |
| Massachusetts | | |
| Michigan | | |
| Minnesota | | |
| Mississippi | | S2N |
| Missouri | | SU† |
| Nebraska | | S1 |
| New Hampshire | | |
| New Jersey | Endangered | S2B, S2N |
| New Mexico | | |
| New York | Endangered | S1B |
| North Carolina | | S1 |
| North Dakota | | |
| Ohio | | |
| Oklahoma | | S1B |
| Pennsylvania | | |

| State | State Listed (Threatened or Endangered) | Natural Heritage Rank |
|---|---|---|
| Puerto Rico | | |
| Rhode Island | | |
| South Carolina | | SNRB, SNRN |
| South Dakota | | |
| Tennessee | | S1 |
| Texas | | S2B |
| Vermont | | |
| Virginia | Endangered | S1B, S1N |
| West Virginia | | |

\*Formerly listed as State Endangered in Connecticut – now considered extirpated.
†Missouri defines SU as Unrankable (not as Under Review) (Missouri Natural Heritage Program 2018, p. 6).


## 3.11 Other Conservation Efforts

### 3.11.1 Working Groups & Bird Joint Ventures

The Eastern Black Rail Conservation & Management Working Group was initiated by the Center for Conservation Biology in order to coordinate eastern black rail surveys and develop a status assessment (Watts 2016, entire). Comprised of state and federal agencies, universities, and nonprofit staff, the purpose of the working group is to exchange ideas, focus research, and develop approaches to eastern black rail conservation. It is a forum for sharing information about what is known about the subspecies in each state, identifying research and information needs, and communicating approaches to management. Now that the initial status assessment has been completed by the Center for Conservation Biology (Watts 2016, entire), lead coordination of the Atlantic Flyway branch of the Black Rail Working Group has transitioned to the Atlantic Coast Joint Venture (ACJV). A kick-off call regarding this transition and to refocus the group took place in February 2018.

In 2016, the ACJV decided to focus conservation efforts on coastal marsh habitat and adopted three flagship bird species, one being the eastern black rail. As part of this initiative, the ACJV-led Black Rail Working Group has drafted population goals for the eastern black rail and is drafting a Black Rail Conservation Plan (ACJV BLRA WG 2018, 2019, entire). An initial workshop to start development of the Conservation Plan took place in October 2018. Workshop participants identified five highest priority strategies to conserve the species in the Atlantic Flyway: 1) create new habitat, 2) promote improved impoundment management, 3) develop and promote black rail-friendly fire best management practices, 4) develop and promote black rail-friendly agricultural practices, and 5) develop a landowner assurances program (ACJV BLRA

WG 2019, entire). The Conservation Plan is expected to be completed in 2020. ACJV staff are also in the early stages of coordinating several other black rail-specific projects, namely, a species distribution map and an adaptive management tool. In addition, staff are working with partners on a Salt Marsh Bird Conservation Plan which identifies stressors to Atlantic Coast tidal marshes and the efforts needed to conserve these habitats to maintain bird populations (ACJV 2019, entire). A draft of the plan has been developed and a final plan is expected late 2019.

The Texas Black Rail Working Group was initiated by Texas Parks and Wildlife Department in partnership with the Texas Comptroller's Office in November 2016 (Shackelford 2018, pers. comm.). The main purpose of the group is to provide a forum for collaboration between researchers and stakeholders, share information about what is known about the species, identify information needs, and support conservation actions. The group has held three meetings thus far: January 10, 2017, November 13, 2017 (a webinar), and August 9-10, 2018, and produced two newsletters and a conservation planning report (Horndeski and Shackelford 2017, entire; Horndeski 2018a, 2018b, entire). As of 2019, changes in staff and resource limitations with the State agencies makes the status and future of this group unclear.

The Gulf Coast Joint Venture (GCJV) has had the eastern black rail listed as a priority species since 2007 (GCJV 2005, unpaginated). The black rail is provided consideration as are all priority species during the review of North American Wetland Conservation grant applications (Vermillion 2018, pers. comm.). Although detailed planning for eastern black rail is not yet complete, the subspecies is considered in coastal marsh habitat delivery efforts discussed by GCJV Initiative Teams. Eastern black rails are believed to benefit from a plethora of coastal marsh habitat delivery efforts of GCJV partners, including North American Wetland Conservation Act projects, Coastal Wetland Planning Protection and Restoration Act projects, USFWS Coastal Program projects, and management actions on state and federal refuges and wildlife management areas.

Additional Black Rail Working Group activities on a U.S. range-wide scale include efforts to assess black rail survey protocol methodology and organize research symposiums. Researchers are in the early stages of assessing the current survey protocols used for black rails and will be investigating the feasibility of developing a single standardized or semi-standardized survey protocol. This group will assess what protocol improvements can be made to maximize detections in order to effectively assess population trends and species response to habitat management actions. The first eastern black rail research symposium was held in September 2016 at the annual Waterbirds Society Meeting. This symposium highlighted new research and provided participants with an introduction to the Service's SSA Framework prior to officially kicking off the SSA in 2017. A second symposium is planned for November 2019 which will provide updates on recent research investigating the species' life history and habitat use, status and trends, and conservation strategies.

### *3.11.2 Other Voluntary Efforts*

There are several voluntary conservation programs offered to private and/or public landowners by federal and state agencies that could potentially benefit the eastern black rail. These include programs of the U.S. Department of Agriculture's Natural Resources Conservation Service, U.S. Fish and Wildlife Service, and U.S. Environmental Protection Agency that target wetland and grassland conservation, species of conservation concern, and listed species. These programs are usually competitive in nature, some require matching contributions, and each have specific requirements for applicants.

An example from Delaware is representative of voluntary conservation activities. The Delmarva Ornithological Society hosts the Delaware Bird-a-Thon, which focuses on fundraising for and providing awareness about the coastal habitats of the Delaware Bayshore, some of which provide habitat for the eastern black rail (Sarver 2018, pers. comm.). This program has raised over $450,000 in its first 12 years. Funds have been leveraged to acquire and protect over 1,900 acres of key coastal habitat in Delaware, including salt marsh, coastal freshwater marsh, and adjacent upland buffers. Protection of these habitats was made possible through multiple partnerships, including The Conservation Fund, Delaware Wild Lands, Inc., and the State of Delaware Division of Natural Resources and Environmental Control. While this project does not directly focus on the eastern black rail, it is an action that should support its habitat requirements.

### 3.12 Summary of Factors Influencing Viability

We reviewed the potential factors that could be affecting the viability of the eastern black rail. Concerns about the subspecies' status revolved around the following factors: (1) habitat fragmentation and conversion resulting in the loss of wetland habitats across the range of the eastern black rail; (2) altered plant communities, primarily due to fire suppression, changing temperatures, sea level rise, and human modification; (3) altered hydrology resulting in impacts to soil moisture, surface water, sediment and nutrient transport, riparian and wetland vegetation communities, and land subsidence; (4) land management such as wildfire suppression, prescribed fire, grazing, haying and mowing, and impoundments; (5) effects of climate change resulting in increased sea level rise, increased temperatures, decreased precipitation, increased severe weather such as drought, flooding, or storms, and changes in wildfire frequency and intensity; (6) oil and chemical spills and environmental contaminants such as pesticides; (7) disease, specifically West Nile virus; (8) altered food webs and predation; and (9) human disturbance such as the excessive use of playback calls (black rail vocalizations used to elicit responses from birds).

Historically, the primary stressors to the eastern black rail included habitat degradation and fragmentation from conversion of marshes and wetlands to agricultural lands or urban areas. Also, historical efforts to reduce mosquito populations included marsh draining and ditching, both of which reduced suitable habitat for the eastern black rail. The change of hay harvesting from traditional methods to mechanical methods also led to habitat degradation and direct mortality of eastern black rails present around these areas. In addition, coastal prairie habitats in Texas were converted to pasture for cattle grazing as well as agriculture (forage, grain crops).

Based on our review of the best available science, we identified current stressors, which are slightly different than historical stressors, influencing the viability of the eastern black rail. Habitat degradation and resulting wetland loss from ditching and draining of marshes for mosquito control is not a current stressor, and conversion of wetlands to agricultural and urban areas has slowed as compared to historically. Currently, the eastern black rail is impacted by the loss, degradation, and fragmentation of wetland habitats resulting from sea level rise along the coast and ground-and surface-water withdrawals across the subspecies' range. Incompatible land management techniques, such as poorly timed and planned prescribed fires, grazing, or mechanical treatment activities, also have negative impacts on the eastern black rail and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events, such as flood events and hurricanes, can also have significant impacts on populations of eastern black rail. For example, extensive flooding from Hurricane Harvey was documented at occupied sites of eastern black rail across the Texas coast, and since this flooding occurred during the bird's flightless molt period, the extended period of water on the wetland surface likely impacted multiple individuals. When considering the future risk factors to the eastern black rail, there is likely a complex interaction of factors having synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (both those associated with high tides and storms), will have both direct and indirect effects on the subspecies. The remaining extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh or open water (as a result of sea level rise). In addition, there will be increasing demands on groundwater withdrawals, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. Localized subsidence is expected to occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Incompatible land management (such as untimely prescribed fire application and overgrazing) will continue to negatively impact the subspecies throughout its range, especially if done during sensitive time periods, i.e., the breeding season or flightless molt period.

These stressors contribute to the subspecies occupancy at sites and thus its population numbers. Some stressors have resulted in permanent or long-term habitat loss, such the historical

conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site  and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur at frequencies within and across generations, they could limit the ability of the eastern black rail to maintain occupancy at habitat sites and also limit its ability to colonize previously occupied sites or new sites. It is likely that several of these stressors are acting synergistically on the subspecies, and the combination of multiple stressors may be more harmful than a single stressor acting alone. Although there is some inherent uncertainty surrounding the stressors we evaluated for the eastern black rail and their synergistic effects are largely unknown, this does not prevent us from making a credible assessment of the likely direction and magnitude of those impacts, even though it may not be possible to make such predictions of impacts with precision.

# CHAPTER 4 – POPULATION AND SUBSPECIES NEEDS AND CURRENT CONDITION

In this chapter we consider what the eastern black rail needs for viability. First, we define analysis units to inform the current and future condition of the eastern black rail. We review the conceptual needs of the subspecies, including population resiliency, representation, and redundancy, to support viability and reduce the likelihood of extinction. To conclude the chapter, we consider the current conditions of eastern black rail populations.

## 4.1 Analysis Units

The eastern black rail is a widely distributed, secretive marsh bird with little known about the subspecies' population structure and dynamics. Specific metrics on survival, mortality, lifespan and recruitment are lacking for both the black rail species and eastern black rail subspecies. While there is understanding that the eastern black rail is wetland dependent, as the subspecies occurs in both fresh and estuarine ecosystems, the dynamics of the subspecies' habitat preferences are not completely understood (Schwarzer 2017, pers. comm.). Occurrence data exists for the eastern black rail from specific surveys and citizen scientists; however, these data does not give a clear picture of eastern black rail population structure on the landscape. The scale of analysis for the eastern black rail status assessment therefore depends largely on the scale at which differences exist across the subspecies' range. Since we did not have clear population differentiation for the eastern black rail, we used environmental data and eastern black rail occurrence point data from across the subspecies' range to develop analysis units to inform our analysis of current and future condition. Analyses were performed by the Alabama Cooperative Fish and Wildlife Research Unit.

### 4.1.1 Data Used for Developing Analysis Units

We collected data points from different sources to assess the eastern black rail across its entire contiguous United States range. We downloaded vetted data from eBird which included historical records, observations from birders, and some more formally collected data (eBird 2017, unpaginated). In addition, the Center for Conservation Biology provided an exhaustive dataset for occurrences in United States coastal states spanning nearly 200 years created by integrating surveys, literature, and museum records (Watts 2016, entire). The University of Oklahoma – Oklahoma Biological Survey also provided a comprehensive dataset for eastern black rail records in the interior United States (Smith-Patten and Patten, 2012, entire); from this dataset, we used the accepted and hypothetical records. Further, 16 research groups and state wildlife agencies shared local monitoring and inventory datasets of eastern black rail collected from across the range. We assessed datasets using different criterion for the analysis unit and occupancy modeling (occupancy modeling is described below in Section 4.2). Latitude and

longitude data provided by each research group and state wildlife agency was cross-checked with site identification codes. We visually assessed the proximity of points with identical site identification codes by entering the points' latitude and longitude in the open source geographic information systems program QGIS (QGIS Developement Team 2009, unpaginated). We considered eastern black rail occurrences that occurred within a 200-250 meter radius within a season as a single occurrence (presence point) at a single site in a single year. The radius was applied to the data points to remove spatial autocorrelation to provide a robust dataset for the occupancy modeling. Each point was identified by a unique identification number rather than specific locality for all analyses to ensure privacy of the data.

### 4.1.2 Analysis Unit Approach and Results

Since there is high spatial and ecological complexity across the range of the eastern black rail, we used a multivariate statistical technique called non-metric multidimensional scaling (NMDS) to account for environmental and biological complexity while designing analysis units. The NMDS has many advantages for complex datasets because it avoids the assumption that eastern black rails associate with the environment in very simple ways, rather it is the complexity of multiple environmental factors that affect eastern black rail occupancy. The relationships of eastern black rail occurrence points are transformed into groups based on environmental variable correlations between the occurrence points using the entire dataset. The NMDS is unaffected by the addition/removal of individual points and the analysis recognizes differences in total abundances to create clusters. We used the cluster groups (i.e., interconnected groups of eastern black rail occurrence points) to create eastern black rail analysis units. See Appendix A for details of the NMDS analysis used to create eastern black rail analysis units for this SSA report.

We used 8,281 point localities from the combined datasets (i.e., eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) to delineate the analysis units for eastern black rail (Figure 4-1). This total was the result of correcting for autocorrelation of multiple sightings within a day or a small number of days in the eBird dataset and correcting for autocorrelation of sightings at single sites within a single year in the other datasets. The point localities that we did not use were spatially autocorrelated, meaning they were geographically similar to the other points in the combined dataset.



Figure 4-1. Individual eastern black rail (*Laterallus jamaicensis jamaicensis*) records used to help inform analysis unit creation for the Eastern Black Rail Species Status Assessment (SSA). Given the map scale, separate records may overlap, particularly along coastlines. Records indicate individual bird detections. Primary sources: eBird 2017, unpaginated (vetted records); Smith-Patten and Patten 2012, entire; Watts 2016, entire. Additional data provided by: Audubon Louisiana; Center for Conservation Biology; Clemson University; Florida Fish and Wildlife Conservation Commission; Georgia Department of Natural Resources; Kansas Department of Wildlife, Parks & Tourism; Louisiana Department of Wildlife and Fisheries; Maryland Department of Natural Resources; New Jersey Audubon Society; New Jersey Division of Fish & Wildlife; North Carolina Wildlife Resources Commission; Oklahoma Natural Heritage Inventory; South Carolina Department of Natural Resources; Texas State University – San Marcos; U.S. Fish & Wildlife Service (Ecological Services - North Carolina, South Carolina; Refuges - Region 4 Inventory & Monitoring Program); and Virginia Department of Game and Inland Fisheries.

In order to determine whether individual point observations of eastern black rails correlated with environmental variables, we performed a preliminary collinearity test to examine associations and correlations between environmental variables. This preliminary test was performed on a large candidate covariate dataset finding high redundancy across 37 covariates from 17 standard

environmental datasets from the National Land Cover Database (NLCD; Homer et al. 2015, unpaginated), National Hydrography Dataset (USGS 2007-2014, unpaginated), Soil Survey Geographic Database (SSURGO; National Resources Conservation Service [NRCS] 2017, unpaginated), National Climatic Data Center (Young et al. 2017, unpaginated), National Wetlands Inventory (NWI; USFWS 2017a, unpaginated), and National Oceanic and Atmospheric Administration (NOAA; Sweet et al. 2017b, entire). We retained five non-collinear variables for the NMDS analysis (Table 4-1), which were the only environmental covariates without spatial autocorrelation. We included aquifer identification, *aquifer*, which referred to the permeability of the aquifer (USGS); the steepness, *slope*, which was the percent difference between contour elevation lines surrounding the site (Digital Elevation Model [DEM]; NLCD); the average annual *precipitation* and evapotranspiration, *humidity* (NCDC); and the percent of *sand* in the soil at the site (SSURGO) in the final analysis.

We ran the NMDS for 100 iterations and assigned a two axis-score to each point. The best solution was found at the 22nd iteration, which had a stress score of 0.106. Stress scores are calculated to rank solutions when a model converges multiple times; stress < 0.2 indicates an appropriate model fit (McCune et al. 2002, entire). The first and second NMDS axes of the best solution were both highly loaded by slope while all other covariates were weakly loaded on the axes (Table 4-2). We then assigned each individual point to a cluster group, identifying five distinct clusters based on the NMDS axes to use as analysis units for the eastern black rail (Figure 4-2, Table 4-3).

Table 4-1. Correlation matrix of the covariates used in a non-metric multidimensional scaling analysis to create analysis units for the eastern black rail.

| Covariate | Aquifer | Slope | Precipitation | Humidity | Sand |
|---|---|---|---|---|---|
| **Aquifer** | 1 | -0.215 | 0.390 | 0.329 | 0.395 |
| **Slope** | | 1.000 | -0.254 | -0.419 | -0.038 |
| **Precipitation** | | | 1.000 | 0.568 | 0.033 |
| **Humidity** | | | | 1.000 | -0.074 |
| **Sand** | | | | | 1.000 |

Table 4-2. The environmental variables used to create analysis units for the eastern black rail, summarized for the entire eastern black rail range in the contiguous United States. Variables were used in a non-metric multidimensional scaling (NMDS) analysis. The NMDS1 and NMDS2 scores of the environmental variables indicate the most influential variables on that axis.

| Covariate | Measure | Min | Max | Units | NMDS1 | NMDS2 |
|---|---|---|---|---|---|---|
| Aquifer | Aquifer permeability | 1 | 7 | Aquifer class (1-7, lowest to highest permeability) | -0.090 | -0.063 |
| Slope | Percent difference between contour elevation lines surrounding the site | 0 | 35 | Percent | 0.455 | 0.228 |
| Precipitation | Mean precipitation | 3.2 | 136.8 | Inches per year | -0.090 | 0.044 |
| Humidity | Mean potential evapotranspiration | 12.8 | 52.7 | Inches per year | -0.042 | 0.047 |
| Sand | Percent sand in soil | 2.5 | 100 | Percent | 0.060 | -0.141 |



Figure 4-2. Preliminary identification of eastern black rail analysis units using non-metric multidimensional scaling (NMDS). Localities corresponding with data points from years 1980 – 2017 were included in the creation of the analysis units. All eastern black rail localities are associated with environmental covariate data. The NMDS results provided a spatial output that roughly corresponded to the environmental conditions across localities. Both NMDS1 and NMDS2 were strongly influenced by the environmental variable slope (the percent difference between contour elevation lines surrounding a site).

Table 4-3. The environmental variables used to create eastern black rail analysis units, summarized by analysis unit. C. = Central; Precip. = precipitation; SD = standard deviation.

| Analysis Unit | Slope (mean) | Slope (SD) | Precip. (mean) | Precip. (SD) | Humidity (mean) | Humidity (SD) | % Sand (mean) | % Sand (SD) |
|---|---|---|---|---|---|---|---|---|
| Mid-Atlantic | 0.05 | 0.04 | 47.81 | 5.00 | 36.13 | 5.37 | 34.65 | 8.87 |
| Southwest | 0.04 | 0.02 | 50.21 | 3.79 | 42.30 | 2.19 | 15.24 | 2.62 |
| C. Lowlands | 0.99 | 0.80 | 41.52 | 6.64 | 30.21 | 3.80 | 25.20 | 9.29 |
| Great Plains | 1.56 | 1.66 | 20.45 | 13.29 | 28.21 | 2.43 | 33.82 | 9.66 |
| Southeast | 0.23 | 0.20 | 43.18 | 8.67 | 34.17 | 6.04 | 62.45 | 15.87 |

Two areas with historical presence and within the northeastern range of the eastern black rail (before 1980) were identified but not included in the NMDS analysis due to a lack of historical eastern black rail data associated with environmental data. Therefore, we used landscape features, namely the Appalachian Mountain Range and USGS hydrologic units, as well as the boundaries of the analysis units proposed by the NMDS to define two additional analysis units, for a total of seven analysis units. We visually inspected each boundary zone after creating polygons of the analysis units and made adjustments to account for hydrologic, physiographic, and geographic boundaries. We named the analysis units using standard topographic and ecological landmarks as follows: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains (Figure 4-3).



Figure 4-3. Analysis units (color-coded) used in the Eastern Black Rail Species Status Assessment (SSA). Individual eastern black rail (*Laterallus jamaicensis jamaicensis*) records used to help inform analysis unit creation are also shown (blue circles). Given the map scale, separate records may overlap, particularly along coastlines. Primary sources: eBird 2017, unpaginated (vetted records only); Smith-Patten and Patten 2012, entire; Watts 2016, entire. Additional data provided by: Audubon Louisiana; Center for Conservation Biology; Clemson University; Florida Fish and Wildlife Conservation Commission; Georgia Department of Natural Resources; Kansas Department of Wildlife, Parks & Tourism; Louisiana Department of Wildlife and Fisheries; Maryland Department of Natural Resources; New Jersey Audubon Society; New Jersey Division of Fish & Wildlife; North Carolina Wildlife Resources Commission; Oklahoma Natural Heritage Inventory; South Carolina Department of Natural Resources; Texas State University – San Marcos; U.S. Fish & Wildlife Service (Ecological Services - North Carolina, South Carolina; Refuges - Region 4 Inventory & Monitoring Program); and Virginia Department of Game and Inland Fisheries.

## 4.2 Methods for Estimating Current Condition

For the purpose of this assessment, we defined **viability** as the ability of eastern black rail to sustain analysis units in the wild beyond a biologically meaningful time frame. Using the SSA framework, we described viability of eastern black rail by estimating the current condition, and (later) predicting the future condition, of metrics used to assess **resiliency**, **representation, and redundancy** (the 3Rs) (Shaffer and Stein 2000, pp. 301-321; Smith et al. 2018, pp. 306-308).

### 4.2.1 Analysis Unit Resiliency

Resiliency describes the ability of a population to withstand stochastic disturbance events (Smith et al. 2018, pp. 304, 306). Given data availability, eastern black rail resiliency was estimated using analysis unit-level occupancy probability. Here we describe the analytical approach to analyzing available data to assess current condition across the range of the eastern black rail in a dynamic occupancy analysis. As mentioned in Section 4.1.1, the Service requested and received data from state and partner agencies throughout the current and historical eastern black rail range. These data ranged in quality from direct surveys specifically targeting eastern black rails with call-broadcast surveys to historical encounter-only records from museum collections to eBird data (eBird 2017, unpaginated).

We focused our attention on the high quality data from repeated presence/absence surveys across the range. These surveys were generally conducted according to the protocols of the North American Marsh Bird Survey (Conway 2011, entire) modified specifically for black rail, and provided breeding-season presence/absence data for use in occupancy modeling (MacKenzie et al. 2002, entire; MacKenzie et al. 2003, entire). Since little is known about migration and wintering behavior, as well as site fidelity, these factors were not considered in our analyses.

With the occupancy analyses, we estimated the probability of eastern black rail presence at a site and related the occupancy probability to environmental covariates of interest. We also estimated the probability of detecting an animal if it was present because detecting animals is usually imperfect. Black rails are an especially elusive and cryptic species (e.g., Conway et al. 2004, entire), and therefore, accounting for detection probability can be especially important (Thompson 2013, entire).

We focused on surveys from each analysis unit (AU) that were repeated across years, so that we could use dynamic occupancy models to estimate site colonization and persistence over time. This requires data collection to occur multiple times per season, for multiple seasons (MacKenzie et al. 2003, entire; Kéry and Chandler 2012, entire). We used data from South Carolina (2014-2017; Roach and Barrett 2015, entire; Hand 2017b, entire) and Florida (2016-2017; Schwarzer 2016, unpublished data; Smith and Wiest 2017, unpublished data) to represent

the Southeast Coastal Plain AU, data from Texas in 2015 and 2016 (Tolliver 2017, entire; Tolliver et al. 2017, entire) to represent the Southwest Coastal Plain AU, and data from Kansas (2005-2008; Hands 2009, entire [survey was for all secretive marshbirds]) to represent the Great Plains AU. We ran AU-specific analyses in order to estimate AU specific parameters for the future projection models (see Section 5.2 Projection Model Development). We had no survey sites from the Mid-Atlantic AU that had sufficient data for use in this analysis, so we applied the results from the Southeast Coastal Plain AU to the Mid-Atlantic AU. We used the package "unmarked" in program R (Fiske and Chandler 2011, entire; R Core Team 2018, unpaginated) to analyze and compare models of dynamic occupancy and link model parameters to environmental covariates (see Table 4-4).

Table 4-4. Environmental covariates used in the occupancy model for eastern black rail.

| Covariate | Citation |
|---|---|
| Wettest month precipitation | National Climatic Data Center (Young et al. 2017) |
| Temperature range | National Climatic Data Center (Young et al. 2017) |
| Annual mean temperature | National Climatic Data Center (Young et al. 2017) |
| Coldest month mean temperature | National Climatic Data Center (Young et al. 2017) |
| Fire ants (presence/absence) | United States Department of Agriculture (Korzukhin et al. 2001) |

Covariates focused on precipitation and temperature as potentially important predictors of site extinction probability and site colonization probability within each AU. We included the presence/absence of fire ants as a covariate because fire ants have been found to overlap with eastern black rails in the states where fire ants have invaded and are a potential predator and competitor. We compared candidate models to explain variation in model parameters using an Akaike Information Criterion (AIC) analysis, and used the occupancy probability estimates to determine current resiliency for each eastern black rail AU.

### 4.2.2 Subspecies Representation and Redundancy

Representation reflects a subspecies' adaptive capacity such that measures of genetic and ecological variability capture this metric (Smith et al. 2018, p. 306). For eastern black rail, we used two metrics to estimate and predict representative units that reflect the subspecies' adaptive capacity: 1) habitat variability and 2) latitudinal variability. We do not have information related to genetic diversity for the subspecies.

The eastern black rail exhibits adaptive potential by utilizing similar habitat elements within different wetland types (habitat variability) within analysis units, i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depths (Eddleman et al. 1988, p. 463; Nadeau and Conway 2015, p. 292). The subspecies is found in salt, brackish, and freshwater wetland habitats, and it requires the same elements listed above in each of these habitat types. Therefore, the subspecies demonstrates a level of adaptive capacity by using different wetland types as long as the required habitat elements are present. Additionally, we used the metric of latitudinal variability to reflect the eastern black rail's wide range across the contiguous United States. To maintain existing adaptive capacity, it is important to have resilient populations (analysis units) that exhibit habitat variability and latitudinal variability to maintain adaptive capacity.

The metric of redundancy reflects a subspecies' ability to spread the risk across multiple populations such that the subspecies remains extant after experiencing extreme catastrophic events. Redundancy is measured by assessing not only the number of populations but their distribution throughout a subspecies' range (Smith et al. 2018, p. 306). Species (and subspecies) that are well-distributed across their historical range are considered less susceptible to extinction and more likely to be viable than species confined to a small portion of their range (Carroll et al. 2010, entire; Redford et al. 2011, entire). We evaluated the current distribution of eastern black rail analysis units through their present-day spatial locations. In the context of our analyses of AUs, to have high redundancy, the eastern black rail would need to have multiple resilient analysis units spread throughout its range.

### 4.3 Current Condition Results

#### 4.3.1 Analysis Units and Eastern Black Rail Resiliency

We had sufficient data to model three of the AUs: Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain. Model selection and parameter estimates varied by AU. See App. Tables B1-B3 in Appendix B for candidate models, model ranking, and parameter estimates for the three modelled AUs.

One of the parameters estimated from the dynamic occupancy model was detection probability. Since the eastern black rail is a small, cryptic marsh bird, estimating the probability of detecting the bird if it is present was important. Model results indicated that detection probability in the Southwest Coastal Plain AU and the Great Plains AU was ~0.25, meaning that when eastern black rails are present at a site, there is a 25% probability of detecting them. In the Southeast Coastal Plain AU, there was support for a year-specific detection probability and detection ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time, depending on the year. The detection probabilities calculated from our dynamic occupancy models were similar to the detection probabilities estimated for

other marsh bird species, including a study of eastern black rails in Florida that calculated a 20% to 50% detection probability (Table 4-5; Legare et al. 1999, p. 119). All other model parameters (i.e., occupancy, colonization, persistence, and extinction probabilities) accounted for the detectability (i.e., detection probability) of the eastern black rail.

Table 4-5. Example detection probabilities calculated for secretive marsh birds (Conway and Gibbs 2011, entire).

| Marsh Bird Surveyed | Detection Probability | Citation |
| --- | --- | --- |
| Yuma clapper rail | 7% to 40% | Conway et al. 1993, p. 285 |
| Black rail | 20% to 50% | Legare et al. 1999, p. 119 |
| Common moorhen | 21% to 93% | Brackney and Bookhout 1982, p. 231 |
| Virginia rail | 22% to 72% | Glahn 1974, p. 212 |
| American bittern | 31% | Conway and Gibbs 2001, p. 20 |
| Least bittern | 26% | Bogner and Baldassarre 2002, p. 979 |
| Clapper rail | 65% | Conway and Nadeau 2006 in Conway and Gibbs 2011, p. 405 |

The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency based on the occupancy model results. The results indicated very low occupancy probabilities in each modelled AU; 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The estimates appeared to be well estimated since the standard error estimates for most parameters were less than the estimated mean (i.e., the coefficient of variations are less than 1.0). The results also indicated fairly high site extinction probabilities with accompanying low site persistence; 0.31 extinction probability in the Great Plains and 0.61 in the Southwest Coastal Plain. In the Southeast Coastal Plain, there was evidence of year specific extinction, with 2016 being as low as 0.001 and 2014 being as high as 0.57. There was little or no support for any of the models with precipitation or temperature covariates in the Great Plains or the Southeast Coastal Plain. In the Great Plains, there was weak evidence that wet season precipitation influences occupancy dynamics, and in the Southeast Coastal Plain, there was even less support that fire ants influence seasonal occupancy. There was stronger evidence in the Southwest Coastal Plain that temperature played a role in determining eastern black rail occupancy; however, for all three AUs, a null model (a model with no covariates) or a simple, year specific model was the best model or equally as good. For the Southeast Coastal Plain model, we analyzed data from Florida separately from the South Carolina dataset because there were fewer years (only two) to analyze, much smaller sample sizes, and the years of the surveys did not match up entirely with the South Carolina data. Occupancy probability was higher in Florida (0.17, SE 0.065) (SE = standard error). To combine these estimates with the results from

South Carolina, we calculated a weighted average of the estimates from the two states, weighting the average by the sample size in each dataset.

The Mid-Atlantic Coastal Plain AU also currently exhibits very low resiliency for eastern black rail. As mentioned in Section 4.2.1, we did not have replicated survey data during the necessary multi-year timeframe to run a dynamic occupancy analysis for the Mid-Atlantic Coastal Plain. Therefore, we used the results from the Southeast Coastal Plain AU, as well as historical and current occurrence information for the Mid-Atlantic (Section 2.5), to infer the current resiliency of the Mid-Atlantic Coastal Plain AU. Based on recent survey data, the Mid-Atlantic is considered to support fewer eastern black rails and occupied habitat patches than the Southeast. The Mid-Atlantic was once considered the stronghold for the eastern black rail not only in the northeast United States, but for the subspecies' entire breeding range (Watts 2016, p. 22). The highest count ever made for eastern black rail in a single night was over 100 calling birds on June 2, 1954 on the Eastern Shore of Maryland (Stewart and Robbins 1958 in Watts 2016, p. 60). As described in Section 2.5.1.2, survey detections have declined across the state by over 90% since the early 1990s; during Maryland DNR surveys from 1990-1992, 140 individuals were detected, followed by 24 individuals in 2007, and only 8 individuals in 2014 (Brinker 2014, unpublished data in Watts 2016, p. 64). This declining trend is not exclusive to the tidal marshes of Maryland. Overall, eastern black rail has experienced a steep decline over the past century in states within the Mid-Atlantic AU, with an estimated 95-170 breeding pairs remaining (Watts 2016, p. 19). Current estimates of breeding pairs for each state in the Mid-Atlantic AU are: 40-60 pairs in New Jersey and North Carolina, 15-30 pairs in Maryland, 0-10 pairs in Delaware and Virginia, and 0 pairs in the District of Columbia (Watts 2016, p. 19). The uncertainty surrounding these estimates varies from low to moderate; there is moderate uncertainty for states with more extensive marshes that preclude full survey coverage (e.g., New Jersey, Maryland; Watts 2016, pp. 19, 54, 64). Because the Mid-Atlantic AU currently supports substantially fewer birds than the region once did by orders of magnitude, and because it supports fewer birds than the Southeast AU, which is characterized by low resiliency, we conclude that the Mid-Atlantic AU has even lower resiliency than the Southeast AU.

The remaining three AUs, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. There were insufficient detections to model these units and recent detections (2011 to present) were fewer than 20 records for each AU. While these three units historically did not support abundances of eastern black rail as high as the other four AUs, an evaluation of current status information yields that eastern black rails are effectively extirpated from portions of the New England, Appalachians, and Central Lowlands AUs that were once occupied. In New England, the subspecies' historical breeding range presumably extended from the Newbury marshes in Massachusetts south along the Atlantic coast (Watts 2016, p. 16). Current survey data suggests that the eastern black rail has experienced a complete range contraction from the historical northern range limit in Massachusetts, approximately 450 km

south to Ocean County, New Jersey (Watts 2016, p. 18), and has been effectively extirpated from the New England AU. In 2015, the State of Connecticut concluded that the black rail was extirpated from the State and removed the species from the State's endangered species list (Section 3.10.4; Connecticut Department of Energy and Environmental Protection 2015a, p. 1; Connecticut Department of Energy and Environmental Protection 2015b, pp. 1-24; Huang 2017, pers. comm.).

While the Appalachians and Central Lowlands AUs support less habitat for eastern black rails compared to the more coastal AUs, interior occurrences were more common historically (Figure 2-6). Current population estimates for States with a large area occurring within the boundaries of the Appalachians AU are effectively zero (Watts 2016, p. 19). An estimated 0-5 breeding pairs currently occur in Pennsylvania and no breeding pairs are thought to occur in New York or West Virginia (Watts 2016, p. 19). Birds previously detected in the Appalachians AU were found in small depressional wetlands within active pastures, other freshwater wetlands dominated by cattails, rushes or sedges, and in drainage ditches (Watts 2016, pp. 48, 74). While these wetland types still exist within the AU and may support individuals or a very low-density, scattered population (Watts 2016, p. 48, 74), a substantial amount of habitat has been lost primarily due to the draining of freshwater wetlands for agricultural purposes. Because breeding pair estimates are effectively zero in three states and this likely holds true for the interior portions of the other states (e.g., Georgia, Virginia) within the Appalachians AU (based on few current detections), we conclude that the Appalachians AU for the eastern black rail has no resiliency. Similar losses of habitat have occurred in the Central Lowlands AU and there are currently few detections of eastern black rails across the AU (Figure 2-6). Moreover, the current detections are not consistent from year to year even when habitat appears to remain suitable. Indiana DNR surveys for eastern black rails at multiple sites from 2010-2016 yielded one detection at a single site known to support black rails previously (Gillet 2017, unpublished data). In 2006, only three birds had been reported in Indiana for the past 20 years (Brock 2006, unpaginated).

In summary, eastern black rail AUs display low to no resiliency in the contiguous United States. We have low confidence that eastern black rails maintain sufficient presence in the New England, Appalachians, and Central Lowlands AUs due to recent low numbers of detections and documented extirpations from previously occupied areas. In addition, the Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs have low resiliency due to low occupancy probabilities, while the Mid-Atlantic AU has even lower resiliency and is less viable than the Great Plains, Southwest Coastal Plain, and Southeast AUs. Lastly, resiliency for the international portion of the eastern black rail's range is more uncertain than the contiguous United States; the sparsity of historical and current records, including nest records, suggests that resiliency outside of the contiguous United States is likely low.

### *4.3.2 Current Subspecies Representation Results*

Historically, the eastern black rail had a wide distribution and exhibited latitudinal variability of analysis units. For this SSA, seven analysis units were identified across the geographic range of the eastern black rail. Three of the AUs (New England, Appalachians, and Central Lowlands) currently have no resiliency, and therefore, this latitudinal variability (higher latitudes) has effectively been lost to the subspecies. While these AUs have experienced changes in their respective environments, wetland habitats continue to be present on the landscape and the subspecies was represented in the past. This suggests that the subspecies has a very narrow ecological niche (elevation, vegetation structure, and hydrology) in both time and space and lacks the adaptive capacity to occupy different niche spaces that might be available in wetlands present across the landscape. In addition to the three AUs with no resiliency, three of the AUs have low resiliency and one has very low resiliency across the geographic range. We have no evidence that eastern black rails are dispersing into new areas at a sufficient rate to maintain viability at such a level that counteracts the impacts from habitat loss, sea level rise, or other factors. In fact, eastern black rails show a limited ability to fly long distances during the breeding and wintering seasons; and only a portion of the birds fly long distances during spring and fall migration. Therefore, even though the eastern black rail still technically occurs at varying latitudes, we conclude that the subspecies currently has a low level of representation across its range.

When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. Observations of the subspecies indicate that individuals are currently found predominantly near coastal waters in salt and brackish marsh habitats and to a lesser degree in freshwater wetland habitats. However, individuals do require the same habitat elements within each habitat type. Vegetation species and the presence of tidal influence may differ between habitat types, but all suitable habitats have dense vegetation that provides substantial cover. The eastern black rail is a very shallow water wetland adapted bird, occupying the wetland fringe between emergent wetlands and uplands. Birds require these conditions to be present throughout the period when they are present. Individuals are capable of finding new locations, including habitat patches that are ephemeral in nature, that have the required habitat elements (Watts 2018, pers. comm.). However, there may be other factors that are not currently known to us that influence eastern black rail presence, since not all wetland habitats that appear to be suitable are currently occupied (Schwarzer 2017, pers. comm.). There is no genetic data currently available for the eastern black rail. These considerations support our conclusion that the subspecies has some adaptive capacity by using different vegetation types associated with emergent wetland habitats; however, given the low level of latitudinal representation, the subspecies may be vulnerable to short- and long-term environmental changes.

### 4.3.3 Current Subspecies Redundancy Results

Despite having a wide distribution, the eastern black rail currently has a low level of redundancy across its range. We evaluated the resiliency for the seven AUs and determined three have no resiliency, one has very low resiliency, and three have low resiliency (see Section 4.3.1). With the loss of three AUs in the upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could also impact the lower latitudinal AUs. Given the lack of habitat or population connectivity and the patchy, localized distribution of the subspecies, it would be difficult for the subspecies to recover from a catastrophic event in one or more AU. Considering the low to no resiliency for all AUs of the eastern black rail, this supports our conclusion that the subspecies has low redundancy across the entire range.

## CHAPTER 5 – FUTURE CONDITIONS AND VIABILITY

We have considered what the eastern black rail needs for viability and the current condition of those needs (Chapters 2 and 4), and we reviewed the factors that are driving the historical, current, and future conditions of the subspecies (Chapter 3). We now consider what the subspecies' future conditions are likely to be. We apply our future forecasts to the concepts of resiliency, representation, and redundancy, to describe the future viability of the eastern black rail.

### 5.1 Introduction

We used the results of the dynamic occupancy analysis described in Section 4.2.1 to create a stochastic site occupancy, projection model for the Mid-Atlantic Coastal Plain, Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain AUs where the model parameters (initial occupancy, site persistence, colonization) were derived from the data analysis and were linked to environmental covariates, such as land management and land cover change (sea level rise, development, etc.). We used the projection model to predict future conditions of the eastern black rail analysis units under multiple plausible scenarios. We also used the model to explore what rates of habitat loss might lead to stable occupancy dynamics for the eastern black rail analysis units if nearly all current habitat is preserved.

Occupancy simulation models have been used in conservation and management, especially with pond breeding amphibian species, although this model structure is uncommon in avian literature (e.g., (Martin et al. 2011, entire; Heard et al. 2013, entire; Green and Bailey 2015, entire). Generally, avian population models have more detailed demographic data on productivity and survival of individuals, allowing for the application of age or stage structured population viability models (Morris and Doak 2002, entire). In our case, however, we have data on site occupancy from multiple years, across the eastern black rail range, but lack specific demographic rates so a fully stochastic site occupancy projection model was appropriate.

### 5.2 Projection Model Development

We used a model with a Markovian process to predict the number of sites occupied in the future based on the current number of sites occupied. The primary output metric for our model was the mean proportion of sites still occupied at each time step into the future (+/- 95% CI), which we calculated by dividing the number of sites occupied at time $t$ by the initial number of sites occupied in each replicate. Reflecting the results of the data analysis, we implemented a favorable year, neutral year, and unfavorable year dynamic for persistence of eastern black rails in the model. The unfavorable years represent extreme events or catastrophic events in a region

in a year; the favorable and neutral years represent natural variability in occupancy dynamics. Our current condition occupancy modeling for the Southeast Coastal Plain AU indicated that extinction probability was 0.57 in 2014, 0.49 in 2015 and 0.001 in 2016, so for the projection model, we used a function that first determined whether it was a favorable, neutral, or unfavorable year with ~0.33 probability of each, then drew the annual persistence probability from the appropriate distribution. For the Southwest Coastal Plain and the Great Plains AUs, we did not have support for year dependent models of occupancy which was probably the result of the short time series or small sample sizes. In those analysis units, we used the upper bound of the 95% C.I. on estimated extinction probability to represent favorable years, the mean to represent neutral years and the lower bound of the 95% C.I. to represent unfavorable years.

We conducted all projection modeling using program R (R Core Team 2018, unpaginated), and replicated the simulations 5,000 times to capture variability in each scenario. See Appendix B for further details regarding projection model development.

## 5.3 Scenario Development

We simulated six future scenarios for eastern black rail viability, incorporating functions to account for changes in habitat condition (positive and negative) and habitat loss over time. Five of these scenarios were considered plausible future scenarios; the sixth scenario was exploratory and considered unlikely to occur. The habitat loss function was a simple reduction in the total number of possible eastern black rail sites at each time step in the simulation by a randomly drawn percentage (a beta distributed random variable) that was specified under different simulation scenarios to represent habitat loss due to development (urbanization) or sea level rise. We used the change in "developed" land cover from NLCD 2011 data to derive an annual rate of change in each analysis unit, and we used NOAA climate change and sea level rise projections to estimate probable coastal marsh habitat loss rates; storm surge was not modeled directly (Parris et al. 2012, entire; Sweet, et al. 2017b, entire). In the Great Plains AU, groundwater loss rates were used, instead of sea level rise data, to represent permanent non-urbanization habitat loss in the analysis unit. The overall groundwater depletion rate was based on the average over 108 years (1900-2008) (Konikow 2013, entire). See Table 5-1 for the covariates used in the projection model. In the projection model, these habitat loss functions did not specify the mechanisms for habitat loss, e.g., storm surges or subsidence; rather, the model simply incorporated a stochastically varying amount of habitat lost each year. We did not project into the future for the three AUs with no current resiliency (i.e., New England, Appalachians, and Central Lowlands).

Table 5-1. Covariates used in the fully stochastic projection model for eastern black rail.

| Covariate | Source (Citation) |
| --- | --- |
| Sea level rise (localized RCP 4.5) | National Oceanic and Atmospheric Administration (NOAA 2017, entire; Sweet et al. 2017b, entire) |
| Sea level rise (localized RCP 8.5) | National Oceanic and Atmospheric Administration (NOAA 2017, entire; Sweet et al. 2017b, entire) |
| Agriculture | National Land Cover Database (Homer et al. 2015, entire) |
| Grazing, Haying | United States Department of Agriculture (USDA 2014, unpaginated) |
| Development | National Land Cover Database (Homer et al. 2015, entire) |
| Wetlands | National Wetlands Inventory (USFWS 2017a, unpaginated) |
| Forest | National Land Cover Database (Homer et al. 2015, entire) |
| Groundwater depletion (rate) | U.S. Geological Survey (Konikow 2013, entire) |

We also incorporated a function to allow for "poor habitat condition" related to land management, fire, and/or agricultural practices that temporarily (annually) affected habitat condition. Using available data, we calculated the mean annual proportion of the land (sites) exposed to cattle, fire, haying, and water management practices in each AU (USDA 2014, unpaginated). We implemented a function to reduce the persistence probabilities at the proportion of sites exposed to those practices. The realized extinction probabilities were calculated as a weighted average of the sites exposed each year to poor land management and sites not exposed, weighted by the proportions randomly generated each year.

For each AU, we ran five basic scenarios that reflected differing levels of sea level rise (or groundwater loss), land management, and the combined effects of both. These future scenarios forecasted site occupancy for the eastern black rail out to 2100 with time steps at 2043 and 2068 (25 and 50 years from present, respectively). We chose 2100 because it is within the range of the available climate change model forecasts and provides us with a long term analysis for the subspecies. Each scenario evaluated the response of the eastern black rail to changes in three primary risks we identified for the subspecies: habitat loss, sea level rise (or groundwater loss), and land management (grazing, fire, and haying). The trend rates of urban development and agricultural development remained the same, i.e., following the current trend, for all five scenarios.

The first scenario evaluated the condition of the eastern black rail if there was a lower rate of habitat loss in the future. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be positive, i.e., land management practices will benefit the eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The second scenario evaluated a moderate sea level rise projection under RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be neutral, i.e., land management practices that were expected to neither benefit or negatively impact eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The third scenario evaluated a high sea level rise projection under RCP 8.5. The level of land management (grazing, fire, and haying) was simulated to be negative, i.e., will have a negative impact on eastern black rail. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 8.5 scenario.

The fourth scenario evaluated bad land management (grazing, fire, and haying) for eastern black rail. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be negative. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

The fifth scenario evaluated the condition of the eastern black rail with the current trend of habitat loss in the future. The sea level rise projection was taken from RCP 4.5. The level of land management (grazing, fire, and haying) was simulated to be positive. We considered the future impacts of drought, extreme weather, wildfire, and groundwater under an RCP 4.5 scenario.

We also used the model (a sixth scenario) to explore what level of habitat loss would result in stable occupancy dynamics for the eastern black rail over time, i.e., what level of reduced habitat loss within the eastern black rail analysis units promote resiliency. We note that sea level rise impacts were not considered in this scenario. The sixth scenario was an exploratory scenario that allowed us to examine the response across the analysis units if nearly all current habitat is preserved (i.e., a very low habitat loss rate [0.005]). We do not consider this scenario to be plausible without major habitat management intervention.

## 5.4 Results and Discussion

The 5,000 replicates of the projection model predicted high probability of complete extinction for all remaining AUs under all of the primary simulations for each scenario by 2100 (Table 5-

2). The Southwest Coastal Plain AU had the longest predicted time to complete extinction, between 45 to 50 years from the present. The Southeast Coastal Plain and the Mid-Atlantic Coastal Plain AUs predicted the time to complete AU extinction is between 35 and 50 years from present depending on the scenario (Table 5-3). The Great Plains had the shortest time to complete AU extinction, between 15 to 25 years from the present depending on the scenario (Table 5-3). The simulations exhibited high variability across the 5,000 replicates (Table 5-2), but generally, after the first approximately 25 years, all scenarios exhibited consistent downward trends in the proportion of sites remaining occupied across most replicates. Most predicted occupancy declines were driven by habitat loss rates that were input into each scenario. The model results exhibited little sensitivity to changes in the habitat quality components in the simulations for the range of values that we explored. For the sixth scenario, which was considered exploratory, our model used a very low habitat loss rate of 0.005, or 0.5% annually. This resulted in fairly stable populations in the coastal AUs (greater than 60% of sites still occupied in 50 years), but still predicted large declines in the proportion of sites occupied in the Great Plains AU. Again, this exploratory scenario did not consider the impacts of sea level rise or groundwater loss, and we did not consider this a plausible future scenario. See App. Figures B1-B6 in Appendix B for graphs of the proportion of sites remaining occupied by eastern black rail over time for all analysis unit and scenario combinations.

Table 5-2. Simulation output for four eastern black rail analysis units under multiple scenarios. The first five scenarios were considered plausible future scenarios. The sixth scenario was an exploratory scenario. The model predicts the proportion of sites likely to remain occupied at 25 years (2043), 50 years (2068), and 84 years (2100) into the future.

| Mid-Atlantic Coastal Plain | | | | | |
|---|---|---|---|---|---|
| **Scenario** | **Habitat loss*** | **Habitat quality†** | **25 Years‡** | **50 Years‡** | **84 Years‡** |
| Scenario 1 | 0.1203 | 0.0012 | 0.078 | 0.003 | 0.000 |
| Scenario 2 | 0.1203 | 0.0092 | 0.077 | 0.003 | 0.000 |
| Scenario 3 | 0.1303 | 0.029 | 0.054 | 0.000 | 0.000 |
| Scenario 4 | 0.1103 | 0.029 | 0.070 | 0.003 | 0.000 |
| Scenario 5 | 0.1203 | 0.0002 | 0.079 | 0.003 | 0.000 |
| Scenario 6 | 0.005 | 0.0002 | 1.201 | 1.042 | 0.887 |
| **Great Plains** | | | | | |
| **Scenario** | **Habitat loss*** | **Habitat quality†** | **25 Years‡** | **50 Years‡** | **84 Years‡** |
| Scenario 1 | 0.144 | 0.001 | 0.000 | 0.000 | 0.000 |
| Scenario 2 | 0.153 | 0.009 | 0.000 | 0.000 | 0.000 |
| Scenario 3 | 0.161 | 0.029 | 0.000 | 0.000 | 0.000 |
| Scenario 4 | 0.144 | 0.029 | 0.000 | 0.000 | 0.000 |
| Scenario 5 | 0.153 | 0.000 | 0.000 | 0.000 | 0.000 |
| Scenario 6 | 0.005 | 0.000 | 0.042 | 0.038 | 0.030 |
| **Southwest Coastal Plain** | | | | | |
| **Scenario** | **Habitat loss*** | **Habitat quality†** | **25 Years‡** | **50 Years‡** | **84 Years‡** |
| Scenario 1 | 0.1153 | 0.0012 | 0.103 | 0.005 | 0.001 |
| Scenario 2 | 0.1153 | 0.0092 | 0.102 | 0.004 | 0.001 |
| Scenario 3 | 0.1203 | 0.029 | 0.083 | 0.003 | 0.001 |
| Scenario 4 | 0.1153 | 0.029 | 0.094 | 0.004 | 0.001 |
| Scenario 5 | 0.1153 | 0.0002 | 0.104 | 0.005 | 0.001 |
| Scenario 6 | 0.005 | 0.0002 | 1.397 | 1.232 | 1.034 |
| **Southeast Coastal Plain** | | | | | |
| **Scenario** | **Habitat loss*** | **Habitat quality†** | **25 Years‡** | **50 Years‡** | **84 Years‡** |
| Scenario 1 | 0.1203 | 0.0012 | 0.077 | 0.003 | 0.000 |
| Scenario 2 | 0.1203 | 0.0092 | 0.076 | 0.003 | 0.000 |
| Scenario 3 | 0.1303 | 0.029 | 0.055 | 0.002 | 0.000 |
| Scenario 4 | 0.1203 | 0.029 | 0.070 | 0.003 | 0.000 |
| Scenario 5 | 0.1203 | 0.0002 | 0.080 | 0.003 | 0.000 |
| Scenario 6 | 0.005 | 0.0002 | 1.205 | 1.056 | 0.904 |

*Habitat loss: value of 0 is no habitat loss, value of 1 is all habitat lost.
†Habitat quality: value of 0 is good habitat quality, value of 1 is poor habitat quality.
‡Proportion of sites to remain occupied: value of 0 is no sites occupied, value of 1 is all sites remain occupied.

Table 5-3. Number of years until mean trajectory was modelled to extinction for four eastern black rail analysis units under five plausible future scenarios.

| Analysis Unit | Scenarios | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| Mid-Atlantic Coastal Plain | 48 | 44 | 39 | 49 | 43 |
| Great Plains | 20 | 15 | 12 | 19 | 17 |
| Southwest Coastal Plain | 51 | 45 | 47 | 48 | 47 |
| Southeast Coastal Plain | 50 | 47 | 46 | 56 | 50 |

### 5.4.1 Modeling Limitations and Weaknesses

Our model was constructed to predict current and future conditions of eastern black rails throughout their range. While the model may be useful for informing decisions, all models are limited in their utility and inference capabilities. One limitation of our modeling is the data we used to parameterize these simulations. Our assessment of current and future condition is based on the occupancy, colonization, and extinction probabilities estimated using repeated survey data, which relied on adequate site selection for eastern black rail surveys in order for the results to be useful in making inferences about current and future condition. Improper site selection could introduce a bias to model estimates (i.e., decreased occupancy or colonization), and thus lead to a more negative assessment of current and future condition. However, the majority of data used in our modeling efforts were from surveys specifically targeting eastern black rail habitats and sites where eastern black rails had been detected (all survey data except those used for the Great Plains AU). Surveyors used the best available information on eastern black rail habitat preferences and used survey methods similar to the Standardized North American Marsh Bird Monitoring Protocol (Conway 2011, entire), but modified specifically for black rails. Further, Maryland survey data, which were not collected in successive years and so could not be used in our modeling efforts, were data from the same sites surveyed three times over ~25 years (Brinker 2014, unpublished data). Those Maryland sites saw a decline in estimated occupancy from ~0.25 to 0.03, giving credence to the inference that occupancy has declined for eastern black rails in this analysis unit (Mid-Atlantic Coastal Plain).

Data from the Southeast Coastal Plain AU had large sample sizes, good spatial coverage, and adequate time series for estimating the key model parameters, but data from the other analysis units were limited. Detection probability in the Southwest Coastal Plain and the Great Plains was ~0.25 and in the Southeast Coastal Plain AU detection probability ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time. Because eastern black rail detection probability was low across the range (~0.30 or less on average) which introduces uncertainty into the other model parameters and our ability to investigate and estimate relationships with environmental covariates. Our simulation model, in

turn, incorporated significant variability and uncertainty into the projections, which leads to variability and uncertainty in model output and predictions.

The data used to parameterize the environmental stressors, urbanization/sea level rise habitat loss, and habitat quality/land management, were spatially coarse metrics for the effects we were attempting to model. For example, the urbanization rate estimated from NLCD data was based on the entire land area for each analysis unit. Those urbanization rates input into our scenarios may overestimate habitat loss rates because converting wetland to urban land cover may not occur at the same rate as other urbanization conversions. Further, some of the habitat that eastern black rails use are protected as NWRs and other conservation lands that are not at risk of development. However, the estimated urbanization rates are orders of magnitude larger than the 0.005 habitat loss rates that lead to a stable population in three of the four AUs, and further, sea level rise rates alone could lead to greater than 50% loss of occupied sites in 50 years.

Our projection model is also limited by not knowing the current state of occupancy in the landscape. We do not know how many sites are currently occupied, though we estimated the probability of occupancy for the sites surveyed. We devised a modeling approach that had a different number of initial sites occupied across replicates to incorporate our uncertainty on the initial state of the population, and we set the proportion of sites still occupied in the future as our primary model output. This relative metric of future state avoids making specific predictions of future site occupancy.

## 5.5 Summary of Future Conditions and Viability based on Resiliency, Representation, and Redundancy

### 5.5.1 Future Resiliency

In the current condition, we concluded that three AUs (New England, Appalachians, and Central Lowlands) have no resiliency, and are considered effectively extirpated due to very few recent occurrences throughout these AUs. The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs were determined to have low resiliency and the Mid-Atlantic AU had even lower resiliency. For future condition, we predicted the proportion of sites occupied in the future based on the current number of sites occupied and used our model to explore what rates of habitat loss might lead to viability of the eastern black rail. In terms of resiliency, the four remaining AUs (Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain) have a high probability of extirpation (extinction) under all scenarios by 2100.

The scenarios yielded similar results across the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain AUs with some variation in the time to

extinction. However, the difference in the time to extinction among the five plausible scenarios was no greater than 10 years for each AU (Table 5-3). In addition, all AUs generally exhibited a consistent downward trend in the proportion of sites remaining occupied after the first ~25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise or groundwater loss, resiliency of the four remaining AUs is expected to decline further. We expect all eastern black rail AUs to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to eastern black rail viability within the contiguous United States portion of the range. Limited historical and current data, including nest records, indicates that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss or other risk factors continue.

### 5.5.2 Future Representation

In our current condition analysis, we determined the eastern black rail has three AUs (Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain) with low resiliency and one AU (Mid-Atlantic) with very low resiliency. In addition, with the effective extirpation of three AUs (New England, Appalachians, and Central Lowlands), the latitudinal variability of these AUs has been effectively lost to the subspecies, and therefore, we determined the eastern black rail has a reduced level of representation currently. In terms of habitat variability, we concluded the eastern black rail has some adaptive capacity to changing environmental conditions because it uses similar habitat elements across different wetland types (salt, brackish, and freshwater). In the next 25 years (by the year 2043), the Great Plains AU will likely be extirpated (or effectively extirpated) leading to the loss of the remaining higher latitudinal representative unit for the eastern black rail. In addition to this loss, the three remaining AUs (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) will likely be lost within the next 50 years. Thus, the eastern black rail will likely have no representation by approximately 2068 (Table 5-3).

### 5.5.3 Future Subspecies Redundancy

Currently, the eastern black rail has four AUs with some level of resiliency (low and very low) spread throughout its range (Figures 4-1, 4-2). Under current condition, we determined that three of the seven AUs have no resiliency, and therefore, the subspecies is likely extirpated in these AUs resulting in a large range contraction and a current low redundancy for the subspecies. We analyzed the four remaining AUs under future scenarios and determined the eastern black rail will have zero redundancy under all plausible scenarios by 2100. In fact, the Great Plains AU will likely be extirpated in 15 to 25 years leading to further reduction (from a current low condition) in redundancy by 2043 and resulting in only coastal populations of the eastern black

rail remaining. By only having coastal AUs remaining (and in even lower resiliency than current condition), this will further limit the ability of the eastern black rail to withstand catastrophic events such flooding from hurricanes and tropical storms. By 2068, we expect all eastern black rail AUs to be likely extirpated.

Although the ultimate source of the widespread decline is not clear and despite that the relative role and synergistic effects of the factors are not quantifiable, the decline in eastern black rail is well documented by a previous status assessment (Watts 2016, entire) and supported by our modeling efforts. More detailed information may improve our knowledge of the subspecies' future viability (e.g., population size and trend information, particularly for the Great Plains AU). However, regardless of the uncertainty associated with the subspecies and the factors affecting its population size, the observed extirpation at sites used by the subspecies is expected to continue.

## LITERATURE CITED

Abernathy, R. K., & Gosselink, J. G. (1988). Environmental conditons of a backfilled pipeline canal four years after construction. *Wetlands, 8*(2), 109-121.

Adam, P. (2002). Saltmarshes in a time of change. *Environmental Conservation, 29*(1), 39-61.

Albright, T. P., Pidgeon, A. M., & Rittenhouse, C. D. (2010). Combined effects of heat waves and droughts on avian communities across the conterminous United States. *Ecosphere, 1*(5), 1-22.

Allen, J. A. (1900). The little black rail. *The Auk: A Quarterly Journal of Ornithology, 17*(1), 1-8.

Allen-Diaz, B., Jackson, R. D., Bartolome, J. W., Tate, K. W., & Oates, L. G. (2004). Long-term grazing study in spring-fed wetlands reveals management tradeoffs. *California Agriculture, 58*(3), 144-148.

American Birding Association. (2018). *American Birding Association Code of Birding Ethics*. Retrieved June 7, 2018, from American Birding Association Listing Central: http://listing.aba.org/ethics/

American Ornithologists' Union. (1957). *Checklist of North American Birds* (5th ed.). Ithaca, New York: American Ornithologists' Union.

American Ornithologists' Union. (1998). *Checklist of North American Birds* (7th ed.). Washington, D.C.: Allen Press, Inc.

Anderson, R. (2006). Evolution and origin of the central grassland of North America: Climate, fire, and mammalian grazers. *The Journal of the Torrey Botanical Society, 133*(4), 626-647.

Andresen, H., Bakker, J. P., Bronger, M., Heydeman, B., & Irmler, U. (1990). Long-term changes of salt marsh communities by cattle grazing. *Vegetatio, 89*(2), 137-148.

Arbeiter, S., Helmecke, A., & Bellebaum, J. (2017). Do corncrakes (*Crex crex*) benefit from unmown refuge strips?. *Bird Conservation International, 27*(4), 560-567.

Armistead, G. L. (2001). Rails, Gallinules, and Coots. In C. Elphick, J. B. Dunning Jr., & D. A. Sibley, *The Sibley Guide to Bird Life & Behavior* (pp. 246-250). New York, New York: Alfred A. Knopf.

Armitage, A. R., Wesley, E. H., Brody, S. D., & Louchouarn, P. (2015). The contribution of mangrove expansion to salt marsh loss on the Texas Gulf Coast. *PloS one, 10*(5), e0125404.

Atlantic Coast Joint Venture (ACJV) (2019). *Salt Marsh Bird Conservation Plan - DRAFT for REVIEW*. Hadley, Massachusetts: Atlantic Coast Joint Venture.

Atlantic Coast Joint Venture Black Rail Working Group (ACJV BLRA WG) (2018). *Atlantic Coast Joint Venture black rail population objectives (Atlantic Coast and Florida Gulf Coast)*. Retrieved July 8, 2019, from Atlantic Coast Joint Venture – Black Rail: https://acjv.org/black-rail/

Atlantic Coast Joint Venture Black Rail Working Group (ACJV BLRA WG) (2019). *Black Rail Conservation Plan - DRAFT*. Hadley, Massachusetts: Atlantic Coast Joint Venture.

Audubon, J. J. (1838). *Birds of America* (Vol. 4). Edinburgh, Scotland, United Kingdom: Adam & Charles Black.

Avibase. (2003). *Black Rail, Laterallus jamaicensis (Gmelin, JF, 1789)*. Retrieved February 15, 2018, from Avibase: https://avibase.bsc-eoc.org/species.jsp?lang=EN&avibaseid=5C7D70A4&sec=taxontable

Bajak, F., & Olsen, L. (2017). *Silent Spills, Part 1: In Houston and beyond, Harvey's spills leave a toxic legacy*. Retrieved June 7, 2018, from Houston Chronicle: https://www.houstonchronicle.com/news/houston-texas/houston/article/In-Houston-and-beyond-Harvey-s-spills-leave-a-12771237.php

Barandiaran, M. (2016). Personal communication to R. Colon-Merced and W. Wiest. Refuge Manager, U.S. Fish & Wildlife Service. Vieques, Puerto Rico.

Barbero, R., Abatzoglou, J. T., Larkin, N. K., Kolden, C. A., & Stocks, B. (2015). Climate change presents increased potential for very large fires in the contiguous United States. *International Journal of Wildland Fire, 24*, 892–899.

Barfield, D. W. (2016). *Final Report of the Chief Engineer - Prepared pursuant to K.A.R. 5-4-1 concerning a claim of water right impairment in the matter of Water Right File No. 7,571 owned and operated by U.S. Fish and Wildlife Service*. Kansas Department of Agriculture - Division of Water Resources.

Barrios-Garcia, M. N., & Ballari, S. A. (2012). Impact of wild boar (*Sus scrofa*) in its introduced and native range: A review. *Biological Invasions, 14*, 2283-2300.

Bass, A. S., & Turner, R. E. (1997). Relationships between salt marsh loss and dredged canals in three Louisiana estuaries. *Journal of Coastal Research, 13*(3), 895-903.

Bhattacharjee, J., Haukos, D., & Neaville, J. (2007). Vegetation response to disturbance in a coastal marsh in Texas. *Community Ecology, 8*(1), 15-24.

Baumann, R. H., & Turner, R. E. (1990). Direct impacts of outer continental shelf activities on wetland loss in the central Gulf of Mexico. *Environmental Geology and Water Sciences*, *15*(3), 189-198.

Beans, B. E., & Niles, L. (2003). *Endangered and Threatened Wildlife of New Jersey.* New Brunswick, New Jersey: Rutgers University Press.

Beck, E., & Patten, M. A. (2007). Status of the black rail in Oklahoma, with recommendations for future research. *Bulletin of the Oklahoma Ornithological Society, 40*(2), 5-10.

Beintema, A. J., & Muskens, G. J. D. M. (1987). Nesting success of birds breeding in Dutch agricultural grasslands. *Journal of Applied Ecology, 24*, 743-758.

Beissinger, S. (2018). Personal communication to T. Merritt, W. Wiest, N. Rankin, and C. Snyder. Professor, University of California, Berkeley. Berkeley, California.

Beller, E., Salomon, M., & Grossinger, R. (2013). *An assessment of the South Bay historical tidal-terrestrial zone*. San Francisco Estuary Institute, Publication #693.

Belton, M. D. (2005). *Impacts to coastal marsh habitat caused by pipeline construction activities and brief permit review for Jefferson and Orange Counties in Texas*. Presentation to the U.S. Army Corps of Engineers, Galveston District, January 2005. Houston, Texas: U.S. Fish and Wildlife Service, Clear Lake Field Office.

Bender, M. A., Knutson, T. R., Tuleya, R. E., Sirutis, J. J., Vecchi, G. A., Garner, S. T., & Held, I. M. (2010). Modeled impact of anthropogenic warming on the frequency of intense Atlantic hurricanes. *Science, 327*, 454-458.

Bent, A. C. (1926). *Life histories of North American marsh birds. Smithsonian Institution, United States National Museum, Bulletin 135. Reprint edition, 1963.* New York, New York: Dover Publications.

Bergeon Burns, C. M., Olin, J. A., Woltman, S., Stouffer, P. C., & Taylor, S. S. (2014). Effects of oil on terrestrial vertebrates: Predicting impacts of the Macondo blowout. *BioScience, 64*(9), 820-828.

Bielefeld, R. R., Brasher, M. G., Moorman, T. E., & Gray, P. N. (2010). *Mottled duck (Anas fulvigula)*, *version 2.0*. (A. F. Poole, Editor, & Cornell Lab of Ornithology, Ithaca, New York). Retrieved May 2019, from The Birds of North America: https://doi.org/10.2173/bna.81

Bird Banding Laboratory. (2017). *Longevity records of North American birds*. Retrieved September 3, 2017, from The North American Bird Banding Program: https://www.pwrc.usgs.gov/bbl/longevity/longevity_main.cfm

BirdLife International. (2017). *Invasive alien species have been implicated in nearly half of recent bird extinctions.* Retrieved May 17, 2018, from BirdLife International: http://datazone.birdlife.org/sowb/casestudy/invasive-alien-species-have-been-implicated-in-nearly-half-of-recent-bird-extinctions-

Bireline, H. (2005). *Recreation specialization and reports of potential impact behaviors among birders attending birding festivals. Master's thesis.* Gainesville: University of Florida.

Bjerstedt, T. W. (2011). Impacting factors and cumulative impacts by midcentury on wetlands in the Louisiana coastal area. *Journal of Coastal Research*, *27*(6), 1029-1051.

Blann, K., Anderson, J., Sands, G., & Vondracek, B. (2009). Effects of agricultural drainage on aquatic ecosystems: A review. *Critical Reviews in Environmental Science and Technology, 39*, 909-1001.

Block, W. M., Conner, L. M., Brewer, P. A., Ford, P., Haufler, J., Litt, A., . . . Park, J. (2016). *Effects of prescribed fire on wildlife and wildlife habitats in selected ecosystems of North America.* The Wildlife Society Technical Review 16-01. Bethesda, Maryland: The Wildlife Society.

Bobay, L. R., Taillie, P. J., & Moorman, C. E. (2018). Use of autonomous recording units increased detection of a secretive marsh bird. *Journal of Field Ornithology*, *89*(4), 384-392.

Boehm, P. D., & Page, D. S. (2007). Exposure elements in oil spill risk and natural resource damage assessments: A review. *Human and Ecological Risk Assessment, 13*(2), 418-448.

Bogner, H. E., & Baldassarre, G. A. (2002). The effectiveness of call-response surveys for detecting least bitterns. *The Journal of Wildlife Management, 66*(4), 976-984.

Bolen, E. G., Smith, L. M., & Schramm, H. L. (1989). Playa lakes: Prairie wetlands of the Southern High Plains. *BioScience, 39*(9), 615-623.

Bollinger, E. K., Bollinger, P. B., & Gavin, T. A. (1990). Effects of hay-cropping on eastern populations of the bobolink. *Wildlife Society Bulletin, 18*, 142-150.

Bonisoli-Alquati, A., Stouffer, P. C., Turner, R. E., Woltmann, S., & Taylor, S. S. (2016). Incorporation of Deepwater Horizon oil in a terrestrial bird. *Environmental Research Letters, 11*, 114023.

Bookhout, T. A., & Stenzel, J. R. (1987). Habitat and movements of breeding yellow rails. *Wilson Bulletin, 99*(3), 441-447.

Boudreau, C. (2017). *More than a quarter of beef cattle in Texas in path of storm.* Retrieved December 27, 2017, from Politico: https://www.politico.com/story/2017/08/29/hurricane-harvey-beef-cattle-texas-242139

Bourn, W. S., & Cottam, C. (1950). *Some Biological Effects of Ditching Tidewater Marshes.* Washington, D.C.: U.S. Government Printing Office.

Brackney, A., & Bookhout, T. A. (1982). Population ecology of common gallinules in southwestern Lake Erie marshes. *Ohio Journal of Science, 82*(5), 229-237.

Brawley, A. H., Warren, R. S., & Askins, R. A. (1998). Bird use of restoration and reference marshes within the Barn Island Wildlife Management Area, Stonington, Connecticut, USA. *Environmental Management, 22*(4), 625-633.

Breeding Bird Atlas Explorer (online resource) (2019a). U.S. Geological Survey Patuxent Wildlife Research Center. Retrieved June 21, 2019 from: http://www.pwrc.usgs.gov/bba. Data extracted from: Hess, G. K., West, R. L., Barnhill III, M. V., & Fleming, L. M. (2000). Birds of Delaware. Pittsburgh, Pennsylvania: University of Pittsburgh Press.

Breeding Bird Atlas Explorer (online resource) (2019b). U.S. Geological Survey Patuxent Wildlife Research Center. Retrieved June 21, 2019 from: http://www.pwrc.usgs.gov/bba. Data compiled from: Delaware Breeding Bird Atlas 2008-2012. Delmarva Ornithological Society. Interim results used with permission.

Breeding Bird Atlas Explorer (online resource) (2019c). U.S. Geological Survey Patuxent Wildlife Research Center. Retrieved June 21, 2019 from: http://www.pwrc.usgs.gov/bba. Data extracted from: Robbins, C. S., senior editor, & Bloom, E. A. T., project coordinator (1996). Atlas of the Breeding Birds of Maryland and the District of Columbia. Pittsburgh, Pennsylvania: University of Pittsburgh Press.

Breeding Bird Atlas Explorer (online resource) (2019d). U.S. Geological Survey Patuxent Wildlife Research Center. Retrieved June 21, 2019 from: http://www.pwrc.usgs.gov/bba. Data compiled from: Maryland and the District of Columbia Breeding Bird Atlas 2002-2006. Maryland Ornithological Society. Results used with permission.

Brinson, M. M., & Malvárez, A. I. (2002). Temperate freshwater wetlands: Types, status, and threats. *Environmental Conservation, 29*, 115-133.

Brock, K. (2006). *Brock's Birds of Indiana*. Indianapolis, Indiana: Amos W. Butler Audubon Society.

Brown, J. H. (1984). On the relationship between abundance and distribution of species. *The American Naturalist*, *124*(2), 255-279.

Browne, M. M., & Post, W. (1972). Black rails hit a television tower at Raleigh, North Carolina. *The Wilson Bulletin, 84*(4), 491-492.

Bryant, J. C., & Chabreck, R. H. (1998). Effects of impoundment on vertical accretion of coastal marsh. *Estuaries, 21*(3), 416-422.

Bryer, M. T., Maybury, K., Adams, J. S., & Grossman, D. H. (2000). More than the sum of the parts: Diversity and status of ecological systems. In B. A. Stein, L. S. Kutner, & J. S. Adams (Eds.), *Precious Heritage* (pp. 201-254). Oxford, England, United Kingdom: Oxford University Press.

Buchanan, M. K., Oppenheimer, M., & Kopp, R. E. (2017). Amplification of flood frequencies with local sea level rise and emerging flood regimes. *Environmental Research Letters, 12*, 064009.

Buck, H. J. (2016). Rapid scale-up of negative emissions technologies: Social barriers and social implications. *Climate Change, 139*, 155-167.

Butler, C. (2017). Personal communication to W. Woodrow, W. Wiest, and J. Wilson. Professor, University of Central Oklahoma. Edmond, Oklahoma.

Butler, C. J., Tibbits, J. B., & Hucks, K. (2014). *Status of 10 additional bird species of conservation concern in U.S. Fish and Wildlife Service Region 6.* Denver, Colorado: U.S. Fish and Wildlife Service.

Butler, C. J., Tibbits, J. B., & Wilson, J. (2015). *Assessing black rail occupancy and vocalizations along the Texas Gulf Coast.* University of Central Oklahoma and U.S. Fish and Wildlife Service. Edmond, Oklahoma: U.S. Fish and Wildlife Service.

Carroll, C., Vucetich, J. A., Nelson, M. P., Rohlf, D. J., & Phillips, M. K. (2010). Geography and recovery under the U.S. Endangered Species Act. *Conservation Biology, 24*(2), 395-403.

Cavanaugh, K. C., Kellner, J. R., Forde, A. J., Gruner, D. S., Parker, J. D., Rodriguez, W., & Feller, I. C. (2014). Poleward expansion of mangroves is a threshold response to decreased frequency of extreme cold events. *PNAS, 111*(2), 723-727.

Center for Biological Diversity. (2010). *Petition to List 404 Aquatic, Riparian and Wetland Species for the Southeastern United States as Threatened or Endangered under the Endangered Species Act.* Tucson, Arizona: Center for Biological Diversity.

Cerqueira, P. (2015). *eBird Checklist: eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from eBird: https://ebird.org/ebird/view/checklist/S25573464

Chabreck, R. H. (1968). The relation of cattle and cattle grazing to marsh wildlife and plants in Louisiana. *Proceedings of the annual conference, Southeastern Association of Game and Fish Commissioners, 22,* 55-58.

Church, J. A., Clark, P. U., Cazenave, A., Gregory, J. M., Jevrejeva, S., Levermann, A., . . . Unnikrishnan, A. S. (2013). Sea Level Change. In T. F. Stocker, D. Qin, G. K. Plattner, M. Tignor, S. K. Allen, J. Boschung, . . . P. M. Midgley (Eds.), *Climate Change 2013: The Physical Science Basis. Contribution of Working Group 1 to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* (pp. 1137-1216). Cambridge, England, United Kingdom and New York, New York, USA: Cambridge University Press.

Claassen, A. H., Arnold, T. W. Roche, E. A., Saunders, S. P., & Cuthbert, F. J. (2014). Factors influencing nest survival and renesting by piping plovers in the Great Lakes region. *The Condor*, *116*, 394-407.

Clements, J. F., Schulenberg, T. S., Iliff, M. J., Roberson, D., Fredericks, T. A., Sullivan, B. L., & Wood, C. (2016). *The eBird/Clements checklist of birds of the world: v2016.* Retrieved July 28, 2016, from The Cornell Lab of Ornithology: Clements Checklist: http://www.birds.cornell.edu/clementschecklist/download/

Collins, M., Knutti, R., Arblaster, J., Dufresne, J. L., Fichefet, T., Friedlingstein, P., . . . Wehner, M. (2013). Long-term climate change: Projections, commitments and irreversibility. In T. F. Stocker, D. Qin, G. K. Plattner, M. Tignor, S. K. Allen, J. Boschung, . . . P. M. Midgley (Eds), *Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* (pp. 1029-1136). Cambridge, England, United Kingdom and New York, New York, USA: Cambridge University Press.

Colorado Bird Atlas Partnership. (2016). *The Second Colorado Breeding Bird Atlas.* (L. E. Wickersham, Ed.) Denver: Colorado Bird Atlas Partnership. Retrieved from Colorado Bird Atlas Partnership: http://www.cobreedingbirdatlasii.org

Colorado Parks and Wildlife. (2016). Black Rail - Assessing habitat quality for priority wildlife species in Colorado wetlands. *Wildlife Species Profiles*. Denver: Colorado Parks and Wildlife. Retrieved from Colorado Parks and Wildlife: https://cpw.state.co.us/Documents/LandWater/WetlandsProgram/PrioritySpecies/Factsheet-and-Habitat-Scorecard_BlackRail.pdf

Connecticut Department of Energy and Environmental Protection. (2015a). *2015 Update to State Listed Species.* Hartford: Connecticut Department of Energy and Environmental Protection, Bureau of Natural Resources, Wildlife Division.

Connecticut Department of Energy and Environmental Protection. (2015b). *Connecticut Wildlife Action Plan.* Hartford: Prepared by Terwilliger Consulting Inc. for The Connecticut, Department of Energy and Environmental Protection, Bureau of Natural Resources.

Conway, C. J. (2011). Standardized North American marsh bird monitoring protocol. *Waterbirds, 34*(3), 319-346.

Conway, C. J., & Gibbs, J. P. (2001). *Factors influencing detection probability and the benefits of call broadcast surveys for monitoring marsh birds.* Laurel, Maryland: Final Report, U.S. Geological Survey Patuxent Wildlife Research Center.

Conway, C. J., & Gibbs, J. P. (2011). Summary of intrinsic and extrinsic factors affecting detection probability of marsh birds. *Wetlands, 31*, 403-411.

Conway, C. J., & Nadeau, C. P. (2006). *Development and fieldtesting of survey methods for a continental marsh bird monitoring program in North America.* Tucson: USGS Arizona Cooperative Fish and Wildlife Research Unit.

Conway, C. J., Eddleman, W. R., Anderson, S. H., & Hanebury, L. R. (1993). Seasonal changes in Yuma clapper rail vocalization rate and habitat use. *The Journal of Wildlife Management, 57*(2), 282-290.

Conway, C. J., Nadeau, C. P., & Piest, L. (2010). Fire helps restore natural disturbance regime to benefit rare and endangered marshbirds endemic to the Colorado River. *Ecological Applications, 20*(7), 2024-2035.

Conway, C. J., Sulzman, C., & Raulston, B. E. (2004). Factors affecting detection probability of California black rails. *Journal of Wildlife Management, 68*, 360-370.

Cook, B. I., Ault, T. R., & Smerdon, J. E. (2015). Unprecedented 21st century drought risk in the American Southwest and Central Plains. *Science Advances, 1*, e1400082. doi:10.1126/sciadv.1400082

Cooke, W. W. (1914). *Distribution and migration of North American rails and their allies.* Bulletin of the U.S. Department of Agriculture No. 128.

Cowardin, L. M., Carter, V., Golet, F. C., & LaRoe, E. T. (1979). *Classification of Wetlands and Deepwater Habitats of the United States.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Crain, C. M., Gedan, K. B., & Dionne, M. (2009). Tidal restrictions and mosquito ditching in New England marshes. In B. R. Silliman, E. D. Grosholz, & M. D. Bertness (Eds.), *Human Impacts on Salt Marshes - A Global Perspective* (pp. 149-169). Los Angeles: University of California Press.

Crosby, S. C., Sax, D. F., Palmer, M. E., Booth, H. S., Deegan, L. A., Bertness, M. D., & Leslie, H. M. (2016). Salt marsh persistence is threatened by predicted sea-level rise. *Estuarine, Coastal and Shelf Science, 181*, 93-99.

Crotty, S. M., Angelini, C., & Bertness, M. D. (2017). Multiple stressors and the potential for synergistic loss of New England salt marshes. *PloS one*, *12*(8), e0183058.

Cummings, D. C., Fuhlendorf, S. D., & Engle, D. M. (2007). Is altering grazing selectivity of invasive forage species with patch burning more effective than herbicide treatments? *Rangeland Ecology*, *60*, 253-260.

Culver, D. R., & Lemly, J. M. (2013). *Field Guide to Colorado's Wetland Plants.* Fort Collins: Colorado Natural Heritage Program, Colorado State University.

Dahl, T. E. (1990). *Wetlands - Losses in the United States 1780's to 1980's.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (1999). *South Carolina's Wetlands - Status and Trends, 1982 to 1989.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2000). *Status and Trends of Wetlands in the Conterminous United States 1986 to 1997.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2005). *Florida's Wetlands: An Update on the Status and Trends, 1985 to 1996.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2006). *Status and Trends of Wetlands in the Conterminous United States 1998 to 2004.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E. (2011). *Status and Trends of Wetlands in the Conterminous United States 2004 to 2009.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E., & Johnson, C. R. (1991). *Wetlands, Status and Trends in the Conterminous United States mid-1970's to mid-1980's.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service.

Dahl, T. E., & Stedman, S. (2013). *Status and Trends of Wetlands in the Coastal Watersheds of the Conterminous United States 2004 to 2009.* Washington, D.C.: U.S. Department of Interior, Fish and Wildlife Service and National Oceanic and Atmospheric Administration, National Marine Fisheries Service.

Daiber, F. C. (1986). *A brief history of tidal marsh mosquito control*. Symposium on Waterfowl and Wetland Management in the Coastal Zone of the Atlantic Flyway. Newark: College of Marine Studies, University of Delaware.

Dantas, S. (2015). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from eBird: https://ebird.org/ebird/view/checklist/S23538439

Davidson, L. M. (1992a). Black Rail, *Laterallus jamaicensis*. In K. J. Schneider, & D. M. Pence, *Migratory nongame birds of management concern in the Northeast* (pp. 119-134). Newton Corner, Massachusetts: U.S. Fish and Wildlife Service.

Davidson, L. M. (1992b). *The Nature Conservancy Species Management Abstract: Black Rail, Laterallus jamaicensis.* Retrieved January 14, 2018, from: http://ibrarian.net/navon/paper/The_Nature_Conservancy_Species_Management_Abstrac .pdf?paperid=2519852

Davis, B. (2017). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from eBird: https://ebird.org/ebird/view/checklist/S40896991

Davis, C., Austin, J. E., & Buhl, D. A. (2006). Factors influencing soil invertebrate communities in riparian grasslands of the central Platte River floodplain. *Wetlands, 26*, 438-454.

Day, J. W., Kemp, G. P., Reed, D. J., Cahoon, D. R., Boumans, R. M., Suhayda, J. M., & Gambrell, R. (2011). Vegetation death and rapid loss of surface elevation in two contrasting Mississippi delta salt marshes: The role of sedimentation, autocompaction and sea-level rise. *Ecological Engineering, 37*, 229-240.

de Szalay, F. A., & Resh, V. H. (1997). Responses of wetland invertebrates and plants important in waterfowl diets to burning and mowing of emergent vegetation. *Wetlands, 17*, 149-156.

DeCesare, N. J., Hebblewhite, M., Robinson, H. S., & Musiani, M. (2010). Endangered, apparently: The role of apparent competition in endangered species conservation. *Animal Conservation, 13*, 353-362.

Deepwater Horizon Natural Resource Damage Assessment Trustees. (2016). *Deepwater Horizon oil spill: Final Programmatic Damage Assessment and Restoration Plan and Final Programmatic Environmental Impact Statement.* Retrieved 2016, from: http://www.gulfspillrestoration.noaa.gov/restoration-planning/gulf-plan

Dickerman, R. W., & Warner, C. W. (1961). Distribution records from Tecolutla, Veracruz, with the first record of *Porzana flaviventer* for Mexico. *Wilson Bulletin, 73*, 336-340.

Dinesen, L., Chamorro, A., Fjeldså, J., & Aucca, C. (2017). Distribution and habitat description of Junín rail *Laterallus tuerosi*, Andean Peru. *Bird Conservation International, 27*, 388-397.

Dod, A. S. (1986). Hispaniola's first black rail (*Laterallus jamaicensis*). *American Birds, 40*, 196.

Doligez, B., Cadet, C., Danchin, E., & Boulinier, T. (2003). When to use public information for breeding habitat selection? The role of environmental predictability and density dependence. *Animal Behaviour*, *66*(5), 973-988.

Donlan, C. J., Campbell, K., Cabrera, W., Lavoie, C., Carrion, V., & Cruz, F. (2007). Recovery of the Galapagos rail (*Laterallus spilonotus*) following the removal of invasive mammals. *Biological Conservation, 138*, 520-524.

Dove, C. J., Snow, R. W., Rochford, M. R., & Mazzoti, F. J. (2011). Birds consumed by the invasive Burmese python (*Python molurus bivittatus*) in Everglades National Park, Florida, USA. *The Wilson Journal of Ornithology, 123*, 126-131.

Dowd Stukel, E. (2017). Personal communication to W. Wiest and T. Quesinberry. Wildlife Diversity Coordinator, South Dakota Game, Fish and Parks. Pierre, South Dakota.

Doyle, D. (2016). *eBird: An online database of bird distribution and abundance.* Retrieved January 13, 2018, from eBird: http://ebird.org/ebird/view/checklist/S27204992

Durham, R. S., & Afton, A. D. (2003). Nest-site selection and success of mottled ducks on agricultural lands in southwest Louisiana. *Wildlife Society Bulletin*, *31*, 433-442.

Easterling, D. R., Kunkel, K. E., Arnold, J. R., Knutson, T., LeGrande, A. N., Leung, L. R., . . . Wehner, M. F. (2017). Precipitation change in the United States. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 207-230). Washington, D.C.: U.S. Global Change Research Program.

eBird. (2017). *eBird: An online database of bird distribution and abundance [web application]*. (eBird, Cornell Lab of Ornithology, Ithaca, New York) Retrieved January 14, 2018, from eBird: http://www.ebird.org

eBird. (2019a). *Sensitive species in eBird.* Retrieved June 21, 2019, from eBird: https://help.ebird.org/customer/portal/articles/2885265-sensitive-species-in-ebird?b_id=1928

eBird. (2019b). *Sensitive species list.* Retrieved June 21, 2019, from eBird: https://help.ebird.org/customer/portal/articles/2879207-sensitive-species-list?b_id=1928

Eddleman, W. R., Flores, R. E., & Legare, M. (1994). *Black rail (Laterallus jamaicensis), version 2.0.* (A. F. Poole, F. B. Gill, Editors, & Cornell Lab of Ornithology, Ithaca, New York). Retrieved January 2, 2017, from The Birds of North America: https://doi.org/10.2173/bna.123

Eddleman, W. R., Knopf, F. L., Meanley, B., Reid, F. A., & Zembal, R. (1988). Conservation of North American rallids. *The Wilson Bulletin*, *100*, 458-475.

Ehrlich, P. R., Dobkin, D. S., & Wheye, D. (1988). *The Birder's Handbook: A Field Guide to the Natural History of North American Birds.* New York, New York: Simon and Schuster, Inc.

Emanuel, K. (2017). Assessing the present and future probability of Hurricane Harvey's rainfall. *Proceedings of the National Academy of Sciences of the United States of America, 114*(48), 12681-12684.

Enwright, N. M., Griffith, K. T., & Osland, M. J. (2016). Barriers to and opportunities for landward migration of coastal wetlands with sea-level rise. *Frontiers in Ecology and the Environment, 14*, 307-316.

Enwright, N. M., Hartley, S. B., Brasher, M. G., Visser, J. M., Mitchell, M. K., Ballard, B. M., & Wilson, B. C. (2014). *Delineation of marsh types of the Texas coast from Corpus Christi Bay to the Sabine.* Reston, Virginia: U.S. Geological Survey. Retrieved from: http://dx.doi.org/10.3133/sir20145110

Erwin, R. M., Sanders, G. M., Prosser, D. J., & Cahoon, D. R. (2006). High tides and rising seas: Potential effects on estuarine waterbirds. (R. Greenberg, J. E. Maldonado, S. Droege, & M. V. MacDonald, Eds.) *Studies in Avian Biology*, *32*, 214-228.

Estrada, A., & Arroyo, B. (2012). Occurrence vs abundance models: Differences between species with varying aggregation patterns. *Biological Conservation*, *152*, 37-45.

Esselink, P., Fresco, L. F., & Dijkema, K. S. (2002). Vegetation change in a man-made salt marsh affected by a reduction in both grazing and drainage. *Applied Vegetation Science, 5*, 17-32.

Etkin, D. S. (2001). Analysis of oil spill trends in the United States and Worldwide. *2001*, pp. 1291-1300. International Oil Spill Conference Proceedings.

Eubanks, T. L., Behrstock, R. A., & Weeks, R. J. (2006). *Birdlife of Houston, Galveston, and the Upper Texas Coast*. Gulf Coast Studies (Vol. 10). College Station: Texas A&M University Press.

European Academies Science Advisory Council. (2018). *Negative emission technologies: What role in meeting Paris Agreement targets? European Academies Science Advisory Council.* Halle (Saale), Germany: European Academies Science Advisory Council.

Evens, J., & Page, G. W. (1986). Predation on black rails during high tides in salt marshes. *The Condor, 88*, 107-109.

Ezenwa, V. O., Milheim, L. E., Coffey, M. F., Godsey, M. S., King, R. J., & Guptill, S. C. (2007). Land cover variation and West Nile virus prevalence: Patterns, processes, and implications for disease control. *Vector-Borne and Zoonotic Diseases, 7*, 173-180.

Fagan, W. F., & Holmes, E. E. (2006). Quantifying the extinction vortex. *Ecology Letters, 9,* 51-60.

Field, C. R., Bayard, T. S., Gjerdrum, C., Hill, J. M., Meiman, S., & Elphick, C. S. (2017). High-resolution tide projections reveal extinction threshold in response to sea-level rise. *Global Change Biology, 23*(5), 2058-2070.

Fiske, I., & Chandler, R. (2011). Unmarked: An R package for fitting hierarchical models of wildlife occurrence and abundance. *Journal of Statistical Software, 43*, 1-23.

Fitzsimmons, O. N. (2010). *The ecological implications of marsh management to wetland birds. Master's thesis.* Kingsville: Texas A&M University.

Fletcher Jr., R. J., & Miller, C. W. (2006). On the evolution of hidden leks and the implications for reproductive and habitat selection behaviours. *Animal Behaviour*, *71*(5), 1247-1251.

Flores, R. E., & Eddleman, W. R. (1991). *Ecology of the California black rail in southwestern Arizona: Final report.* U.S. Bureau of Reclamaztion, Yuma Projects Office, and the Arizona Department of Game and Fish. Interagency Agreement No. 7-AA-30-05910. Phoenix: Arizona Game and Fish Department.

Flores, R. E., & Eddleman, W. R. (1993). Nesting biology of the California black rail in southwestern Arizona. *Western Birds, 24*, 81-88.

Flores, R. E., & Eddleman, W. R. (1995). California black rail use of habitat in southwestern Arizona. *The Journal of Wildlife Management, 59*, 357-363.

Florida Department of Environmental Protection. (2015). *Regional water supply planning: 2015 annual report.* Tallahassee: Florida Department of Environmental Protection.

Florida Fish and Wildlife Conservation Commission. (2003). *Florida's Breeding Bird Atlas: A collaborative study of Florida's bird life.* Retrieved January 14, 2018, from Florida Fish and Wildlife Conservation Commission: http://legacy.myfwc.com/bba/docs/bba_blra.pdf

Ford, M. A., & Grace, J. B. (1998). Effects of vertebrate herbivores on soil processes, plant biomass, litter accumulation and soil elevation changes in a coastal marsh. *Journal of Ecology*, *86*(6), 974-982.

Foss, L., Padgett, K., Reisen, W. K., Kjemtrup, A., Ogawa, J., & Kramer, V. (2014). West Nile virus-related trends in avian mortality in California, USA, 2003-12. *Journal of Wildlife Diseases, 51*(3), 576-588.

Frayer, W. E., Monahan, T. J., Bowden, D. C., & Graybill, F. A. (1983). *Status and Trends of Wetlands and Deepwater Habitats in the Conterminous United States, 1950's to 1970's.* St. Petersburg, Florida: U.S. Fish and Wildlife Service.

Frederick, P. C., & Collopy, M. W. (1989). Nesting success of five ciconiiformes species in relation to water conditions in the Florida Everglades. *Auk, 106(4),* 625-634.

Frey, S. N., & Conover, M. R. (2006). Habitat use by meso-predators in a corridor environment. *Journal of Wildlife Management, 70*, 1111-1118.

Fuhlendorf, S. D., Engle, D. M., Kerby, J. D., & Hamilton, R. G. (2009). Pyric herbivory: Rewilding landscapes through the recoupling of fire and grazing. *Conservation Biology*, *23*, 588–598.

Gabrey, S. W., Afton, A. D., & Wilson, B. C. (2001). Effects of structural marsh management and winter burning on plant and bird communities during summer in the Gulf Coast Chenier Plain. *Wildlife Society Bulletin*, *29*, 218-231.

Gallardo, R. (2018). Personal communication to W. Wiest and A. Vallely. Author of *Guide to the Birds of Honduras*, Private. Honduras.

Gambhir, A., Drouet, L., McCollum, D., Napp, T., Bernie, D., Hawkes, A., . . . Lowe, J. (2017). Assessing the feasibility of global long-term mitigation scenarios. *Energies, 10*(1), 89.

Garrigues, R., & Dean, R. (2007). *The Birds of Costa Rica: A Field Guide.* Ithaca, New York: Cornell University Press.

Garza, Jr., A., McLendon, T., & Drawe, D. L. (1994). Herbage yield, protein content, and carbohydrate reserves in gulf cordgrass (*Spartina spartinae*). *Journal of Range Management, 47*, 16-21.

Gedan, K. B., Silliman, B. R., & Bertness, M. D. (2009). Centuries of human-driven change in salt marsh ecosystems. *Annual Review of Marine Science, 1*, 117-141.

Gemmill, D. (2007). *eBird: An online database of bird distribution and abundance*. Retrieved January 13, 2018, from eBird: http://ebird.org/ebird/view/checklist/S21076038.

Gemmill, D. (2016). Personal communication to W. Wiest. Private. Washington, D.C.

George, T. L., Harrigan, R. J., LaManna, J. A., DeSante, D. F., Saracco, J. F., & Smith, T. B. (2015). Persistent impacts of West Nile virus on North American bird populations. *PNAS, 112*, 14290-14294.

Gerber, L. R., Buenau, K. E., & Vanblaricom, G. (2004). Density dependence and risk of extinction in a small population of sea otters. *Biodiversity & Conservation, 13*, 2741-2757.

Gill, J. A. (2007). Approaches to measuring the effects of human disturbance on birds. *Ibis, 149*, 9-14.

Glahn, J. F. (1974). Study of breeding rails with recorded calls in north-central Colorado. *The Wilson Bulletin, 86*(3), 206-214.

Glazer, A. N., & Likens, G. E. (2012). The water table: The shifting foundation of life on land. *Ambio, 41*, 657-669.

Gompper, M. E., & Vanak, A. T. (2008). Subsidized predators, landscapes of fear and disarticulated carnivore communities. *Animal Conservation, 11*, 13-14.

Gonzales Pantaleón, R. (2017). Personal communication to W. Wiest. Encargado de Regulación Pesquera del Codopesca. Santo Domingo, Dominican Republic.

Grace, J. B., Allain, L. K., Baldwin, H. Q., Billock, A. G., Eddleman, W. R., Given, A. M., . . . Moss, R. M. (2005). *Effects of prescribed fire in the coastal prairies of Texas: USGS Open File Report 2005-1287.* Reston, Virginia: U.S. Geological Survey.

Green, A. W., & Bailey, L. L. (2015). Using Bayesian population viability analysis to define relevant conservation objectives. *PloS one, 10*, e0144786.

Green, R. E. (1996). Factors affecting the population density of the corncrake *Crex crex* in Britain and Ireland. *Journal of Applied Ecology, 33,* 237-248.

Greenberg, R. (2006). Tidal marshes: Home for the few and the highly selected. (R. Greenberg, J. E. Maldonado, S. Droege, & M. V. MacDonald, Eds.) *Studies in Avian Biology, 32*, 2-9.

Greenberg, R., Elphick, C., Nordby, J. C., Gjerdrum, C., Spautz, H., Shriver, G., Schmeling, B., Olsen, B., Marra, P., Nur, N., & Winter, M. (2006). Flooding and predation: Trade-offs in the nesting ecology of tidal-marsh sparrows. (R. Greenberg, J. E. Maldonado, S. Droege, & M. V. MacDonald, Eds.) *Studies in Avian Biology*, *32*, 96-109.

Griese, H. J., Ryder, R. A., & Braun, C. E. (1980). Spatial and temporal distribution of rails in Colorado. *Wilson Bulletin*, 92, 96-102.

Case 1:22-cv-01877-RDM   Document 43   Filed 08/08/24   Page 815 of 1067

01709

Guldemond, J. A., Parmentier, F., & Visbeen, F. (1993). Meadow birds, field management and nest protection in Dutch peat soil area. *Wader Study Group Bulletin, 70*, 42-48.

Gulf Coast Joint Venture (GCJV). (2005). *Gulf Coast Joint Venture Conservation Plans*. Retrieved January 2018, from Gulf Coast Joint Venture: http://gcjv.org/documents.php

Gutzwiller, K. J., Wiedenmann, R. T., Clements, K. L., & Anderson, S. H. (1994). Effects of human intrusion on song occurrence and singing consistency in subalpine birds. *The Auk, 111*(1), 28-37.

Haag, K., & Lee, T. (2010). *Hydrology and Ecology of Freshwater Wetlands in Central Florida - A Primer (No. 1342).* Washington, D.C.: U.S. Geological Survey.

Hall, L. A., & Beissinger, S. R. (2017). Inferring the timing of long-distance between rail metapopulations using genetic and isotopic assignments. *Ecological Applications, 27*, 208–218.

Hand, C. (2017). Personal communication to W. Wiest. Wildlife Biologist, South Carolina Department of Natural Resources. Green Pond, South Carolina.

Hand, C. (2017a). *Assessing black rail (Laterallus jamaicensis) nesting ecology in coastal South Carolina.* Green Pond: South Carolina Department of Natural Resources.

Hand, C. (2017b). *Assessing the status of the black rail (Laterallus jamaicensis) in South Carolina.* Green Pond: South Carolina Department of Natural Resources.

Hand, C. (2018). *Monitoring of the eastern black rail (Laterallus jamaicensis jamaicensis) in coastal South Carolina.* Final Report, USFWS Project SC-E-F17AP01001 Green Pond: South Carolina Department of Natural Resources.

Hand, C. (2018). Personal communication to W. Wiest. Wildlife Biologist, South Carolina Department of Natural Resources. Green Pond, South Carolina.

Hands, H. M. (2009). *Marsh bird surveys at Cheyenne Bottoms and Quivira National Wildlife Refuge in 2008.* Pratt: Kansas Department of Wildlife & Parks.

Hands, H. M., Drobney, R. D., & Ryan, M. R. (1989). *Status of the Black Rail in the northcentral United States.* Twin Cities, Minnesota: U.S. Fish and Wildlife Service.

Hannah, L., Carr, J. L., & Lankerani, A. (1995). Human disturbance and natural habitat: A biome level analysis of a global data set. *Biodiversity and Conservation, 4*, 128-155.

Hanowski, J. M., Niemi, G. J., Lima, A. R., & Regal, R. R. (1997). Do mosquito control treatments of wetlands affect red-winged blackbird (*Agelaius phoeniceus*) growth, reproduction, or behavior? *Environmental Toxicology and Chemistry, 16*, 1014-1019.

Harlow, R. C. (1913). Nesting of the black rail (*Creciscus jamaicensis*) in New Jersey. *Auk, 30*, 269.

Harris, R. M., Grose, M. R., Lee, G., Bindoff, N. L., Porfirio, L. L., & Fox-Hughes, P. (2014). Climate projections for ecologists. *Wiley Interdisciplinary Reviews: Climate Change, 5*, 621-637.

Harty, S. T. (1964). Discovery of the black rail (*Laterallus jamaicensis*) in Panama and the first breeding record. *Cassinia, 48*, 19-20.

Harvey, R. G., Brien, M. L., Cherkiss, M. S., Dorcas, M., Rochford, M., Snow, R. W., & Mazotti, F. J. (2008). *Burmese pythons in South Florida: Scientific support for invasive species management.* Gainesville: IFAS Publication Number WEC–242. Institute of Food and Agricultural Sciences, University of Florida.

Haukos, D. A., & Smith, L. M. (2003). Past and future impacts of wetland regulations on playa ecology in the Southern Great Plains. *Wetlands, 23*, 577-589.

Haverland, A. A. (2019). *Determining the status and distribution of the eastern black rail (Laterallus jamaicensis) in coastal Texas. Doctoral dissertation.* San Marcos: Texas State University.

Hays, W. S., & Conant, S. (2007). Biology and impacts of Pacific Island invasive species. 1. A worldwide review of effects of the small Indian mongoose, *Herpestes javanicus* (Carnivora: Herpestidae). *Pacific Science, 61*, 3-16.

Heard, G. W., McCarthy, M. A., Scroggie, M. P., Baumgartner, J. B., & Parris, K. M. (2013). A Bayesian model of metapopulation viability, with application to an endangered amphibian. *Diversity and Distributions, 19*, 555-566.

Henszey, R. J., Pfeiffer, K., & Keough, J. R. (2004). Linking surface- and ground-water levels to riparian grassland species along the Platte River in central Nebraska, USA. *Wetlands, 24*, 665-687.

Hess Jr., T. J., Melancon, G. E., Wilson, B. C., & Windham, C. (1999). Effect of 3-D seismic vehicular traffic on marsh soil elevations in a southwest Louisiana coastal marsh. *Recent research in coastal Louisiana: Natural system function and response to human influence* (pp. 254-261)*.* Baton Rouge: Louisiana Sea Grant Program. .

Hester, M. W., Willis, J. M., Rouhani, S., Steinhoff, M. A., & Baker, M. C. (2016). Impacts of the Deepwater Horizon oil spill on the salt marsh vegetation of Louisiana. *Environmental Pollution, 216*, 361-370.

Hewett Ragheb, E. L., Miller, K. E., & Kiltie, R. A. (2019). Optimizing reproductive opportunity for Florida grasshopper sparrows: When to burn? *The Journal of Wildlife Management, 83,* 544-555.

Hodges, J. L., & Prendergast, J. (2019). *Grazing strategies for beef production and bobwhites in western bobwhite range*. National Bobwhite Technical Committee.

Homer, C. G., Dewitz, J. A., Yang, L., Jin, S., Danielson, P., Xian, G., . . . Megown, K. (2015). Completion of the 2011 National Land Cover Database for the conterminous United States - Representing a decade of land cover change information. *Photogrammetric Engineering and Remote Sensing, 81*, 345-354.

Horndeski, K. (2018a). *Black rail newsletter. 2*. Texas Comptroller's Office and Texas Parks and Wildlife Department.

Horndeski, K. (2018b). *Black rail working group conservation planning final report*. Lake Jackson: Texas Comptroller's Office.

Horndeski, K., & Shackelford, C. (2017). *Conservation of black rails in Texas. 1*. Lake Jackson: Texas Comptroller's Office and Texas Parks and Wildlife Department.

Horrocks, J. A. (2018). Personal communication to J. Koches. Professor, The University of the West Indies. Bridgetown, Barbados.

Hovick, T. J., McGranahan, D. A., Elmore, R. D., Weir, J. R., & Fuhlendorf, S. D. (2017). Pyric-carnivory: Raptor use of prescribed fires. *Ecology and Evolution, 7*, 9144–9150.

Howard, R. J., Wells, C. J., Michot, T. C., & Johnson, D. J. (2014). Effects of disturbance associated with seismic exploration for oil and gas reserves in coastal marshes. *Environmental Management*, *54*(1), 30-50.

Howell, A. H. (1932). *Florida Bird Life*. Florida Department of Game and Fresh Water Fish in cooperation with Bureau of Biological Survey, United States Department of Agriculture. New York: Coward-McCann, Inc.

Huang, M. T. (2017). Personal communication to C. Elphick, W. Wiest, and S. Paton. Migratory Bird Program Leader, Connecticut Department of Energy and Environmental Protection. North Franklin, Connecticut.

Hughes, Z. J., FitzGerald, D. M., Wilson, C. A., Pennings, S. C., Wieski, K., & Mahadevan, A. (2009). Rapid headward expansion of marsh creeks in response to relative sea level rise. *Geophysical Research Letters, 36*, L03602: 1-5.

Hume, J. P., & Walter, M. (2012). *Extinct Birds.* London, England, United Kingdom: T & AD Poyser, an imprint of Bloomsbury Publishing Plc.

Hunter, E. A. (2017). How will sea-level rise affect threats to nesting success for seaside sparrows? *The Condor: Ornithological Applications*, *119*(3), 459-468.

Hunter, W. C. (1990). *Handbook for nongame bird management and monitoring in the Southeast Region.* Atlanta, Georgia: U.S. Fish and Wildlife Service.

Hunter, W. C., Buehler, D. A., Canterbury, R. A., Confer, J. L., & Hamel, P. B. (2001). Conservation of disturbance-dependent birds in eastern North America. *Wildlife Society Bulletin, 29*, 440-455.

IPCC. (2014). *Climate Change 2014: Synthesis Report. Contribution of Working Groups I, II and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change.* Geneva, Switzerland: Intergovernmental Panel on Climate Change. Retrieved from: http://ipcc.ch/report/ar5/

Isacch, J. P., Holz , S., Ricci, L., & Martinez, M. M. (2004). Post-fire vegetation change and bird use of a salt marsh in coastal Argentina. *Wetlands, 24*(2), 235-243.

ITIS. (2018). *Integrated Taxonomic Information System (ITIS)*. Retrieved May 24, 2018, from: http://www.itis.gov

Jackson, R. B., Le Quéré, C., Andrew, R. M., Canadell, J. G., Peters, G. P., Roy, J., & Wu, L. (2017). Warning signs for stabilizing global CO2 emissions. *Environmental Research Letters, 12*, 110202.

Jankowski, K. L., Tomqvist, T. E., & Fernandes, A. M. (2017). Vulnerability of Louisiana's coastal wetlands to present-day rates of relative sea-level rise. *Nature Communications, 8*, 14792.

Jensen, H. P., Rollins, D., & Gillen, R. L. (1990). Effects of cattle stock density on trampling loss of simulated ground nests. *Wildlife Society Bulletin, 18*, 71-74.

Johnsgard, P. A. (2013). *The Birds of Nebraska, Revised Edition.* Lincoln: University of Nebraska.

Johnson, E. I., & Lehman, J. (2019a). Understanding winter movement and fidelity of black rails in coastal high salty marshes in Cameron and Vermilion Parishes. 7th interim report. Baton Rouge: Audubon Louisiana.

Johnson, E. I., & Lehman, J. (2019b). Spatial and temporal distribution of black rail (*Laterallus jamaicensis*) in coastal Louisiana. Final performance report for Service Award Number LA-E-F16AP00199. Baton Rouge: Audubon Louisiana.

Johnson, L. A., Haukos, D. A., Smith, L. M., & McMurry, S. T. (2012). Physical loss and modification of Southern Great Plains playas. *Journal of Environmental Management, 112*, 275-283.

Johnston, R. H. (1997). Sources of water supplying pumpage from regional aquifer systems of the United States. *Hydrogeology, 5*, 54-63.

Johnson, R. J., Jedlicka, J. A., Quinn, J. E., & Brandle, J. R. (2011). Global perspectives on birds in agricultural landscapes. *Integrating Agriculture, Conservation and Ecotourism: Examples from the Field* (pp. 55-140). Dordrecht, Netherlands: Springer Netherlands.

Juracek, K. E. (2015). *Streamflow characteristics and trends at selected streamgages in southwest and south-central Kansas.* Reston, Virginia: U.S. Geological Survey. Retrieved from: http://dx.doi.org/10.3133/sir20155167

Juracek, K. E., & Eng, K. (2017). *Streamflow alteration at selected sites in Kansas.* Reston, Virginia: U.S. Geological Survey. Retrieved from: https://doi.org/10.3133/sir20175046

Juracek, K. E., Eng, K., Carlisle, D. M., & Wolock, D. M. (2017). Streamflow alteration and habitat ramifications for a threatened fish species in the central United States. *River Research Applications, 33*, 993-1003.

Kale, H. W. (1983). Distribution, habitat, and status of breeding seaside sparrows in Florida. *Occasional Papers of the North Carolina Biological Survey* (pp. 41-48). Raleigh: North Carolina Biological Survey.

Kane, S. A. (2011). *Breeding habitat structure and use by Kansas-occurring black rail. Master's thesis.* Fort Hays, Kansas: Fort Hays State University.

Kansas Department of Wildlife, Parks and Tourism. (2018). *Threatened and Endangered Wildlife*. Retrieved January 14, 2018, from: http://ksoutdoors.com/Services/Threatened-and-Endangered-Wildlife

Karegar, M. A., Dixon, T. H., & Engelhart, S. E. (2016). Subsidence along the Atlantic coast of North America: Insights from GPS and late Holocene relative sea level data. *Geophysical Research Letters, 43*, 3126-3133.

Kearney, M. S., & Stevenson, J. C. (1991). Island loss and marsh vertical accretion rate evidence for historical sea-level changes in Chesapeake Bay. *Coastal Education and Research Foundation, 7*, 403-415.

Keddy-Hector, D. P., Pyle, P., & Patten, M. A. (2017). *Aplomado falcon (Falco femoralis), version 3.0.* (P. G. Rodewald, Editor, & Cornell Lab of Ornithology, Ithaca, New York). Retrieved May 2019, from The Birds of North America: https://doi.org/10.2173/bna.aplfal.03

Kellogg, P. P. (1962). Vocalizations of the black rail (*Lateralus jamaicensis*) and the yellow rail (*Coturnicops noveboracensis*). *The Auk, 79*, 698-701.

Kennish, M. J. (2001). Coastal salt marsh systems in United States: A review of anthropogenic impacts. *Journal of Coastal Research, 17*, 731-748.

Kerlinger, P., & Wiedner, D. S. (1990). Vocal behavior and habitat use of black rails in south Jersey. *Records of New Jersey Birds, 16*, 58-62.

Kéry, M., & Chandler, R. (2012). *Dynamic occupancy models in unmarked*. Retrieved April 20, 2015, from R: http://cran.r-project.org/web/packages/unmarked/vignettes/colext.pdf

Kirby, D. R., Fessin, M. F., & Clambey, G. K. (1986). Disappearance of forage under short duration and season-long grazing. *Journal of Range Management, 39*, 496-499.

Kirkman, L. K., Goebel, P. C., West, L., Drew, M. B., & Palik, B. J. (2000). Depressional wetland vegetation types: A question of plant community development. *Wetlands, 20*, 373-385.

Kirkman, L. K., Golladay, S. W., Laclaire, L., & Sutter, R. (1999). Biodiversity in southeastern, seasonally ponded, isolated wetlands: Management and policy perspectives for research and conservation. *Journal of the North American Benthological Society, 18*, 553-562.

Kirwan, M., & Temmerman, S. (2009). Coastal marsh response to historical and future sea-level acceleration. *Quarternary Science Reviews, 28,*1801-1808.

Kirwan, M. L., Temmerman, S., Skeehan, E. E., Guntenspergen, G. R., & Fagherazzi, S. (2016). Overestimation of marsh vulnerability to sea level rise. *Nature Climate Change, 6*, 253-260.

Kleijn, D., Schekkerman, H., Dimmers, W. J., Kats, R. J. van, Melman, D., & Teunissen, W. A. (2010). Adverse effects of agricultural intensification and climate change on breeding habitat quality of black-tailed godwits, *Limosa l. limosa*, in the Netherlands. *Ibis, 152*, 475-486.

Klomp, H. (1970). The determination of clutch-size in birds a review. *Ardea, 55*, 1-124.

Knott, D. M., Wenner, E. L., & Wendt, P. H. (1997). Effects of pipeline construction on the vegetation and macrofauna of two South Carolina, USA salt marshes. *Wetlands*, *17*(1), 65-81.

Koffijberg, K., Hallmann, C. A., Keiss, O., & Schäffer, N. (2016). Recent population status and trends of Corncrakes *Crex crex* in Europe. *Vogelwelt, 136*, 75-87.

Komar, N., Langevin, S., Hinten, S., Nemeth, N., Edwards, E., Hettler, D., . . . Bunning, M. (2003). Experimental infection of North American birds with the New York 1999 strain of West Nile virus. *Emerging Infectious Diseases, 9*, 311-322.

Konikow, L. F. (2013). *Groundwater depletion in the United States (1900−2008): U.S. Geological Survey Scientific Investigations Report 2013-5079.* Reston, Virginia: U.S. Department of the Interior, U.S. Geological Survey. Retrieved from: http://pubs.usgs.gov/sir/2013/5079. (Available only online)

Konikow, L. F. (2015). Long-term groundwater depletion in the United States. *Groundwater, 53*, 2-9.

Korzukhin, M. D., Porter, S. D., Thompson, L. C., & Wiley, S. (2001). Modeling temperature-dependent range limits for the fire ant *Solenopsis invicta* (Hymenoptera: Formicidae) in the United States. *Environmental Entomology, 30*(4), 645-655.

Kossin, J. P., Hall, T., Knutson, T., Kunkel, K. E., Trapp, R. J., Waliser, D. E., & Wehner, M. F. (2017). Extreme storms. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 257-276). Washington, D.C.: U.S. Global Change Research Program.

Kotamarthi, R., Mearns, L., Hayhoe, K., Castro, C. L., & Wuebbles, D. (2016). *Use of climate information for decision-making and impacts research: State of our understanding.* Prepared for the Department of Defense, Strategic Environmental Research and Development Program. Retrieved from: http://www.dtic.mil/dtic/tr/fulltext/u2/1029525.pdf

Kuhn, N. L., Mendelssohn, I. A., & Reed, D. J. (1999). Altered hydrology effects on Louisiana salt marsh function. *Wetlands, 19*, 617-626.

Kunza, A. E., & Pennings, S. C. (2008). Patterns of plant diversity in Georgia and Texas salt marshes. *Estuaries and Coasts, 31*, 673-681.

Lack, D. (1947). The significance of clutch-size. Part I and II. *Ibis, 89*, 302-352.

Landesman, W. J., Allan, B. F., Langerhans, R. B., Knight, T. M., & Chase, J. M. (2007). Inter-annual associations between precipitation and human incidence of West Nile virus in the United States. *Vector-Borne and Zoonotic Diseases, 7*, 337-343.

Lees, A. (2013). *eBird: An online database of bird distribution and abundance*. Retrieved January 14, 2018, from eBird: https://ebird.org/ebird/view/checklist/S21314744

Legare, M., Hill, H., Farinetti, R., & Cole, F. T. (1998). Marsh bird response during two prescribed fires at the St. Johns National Wildlife Refuge, Brevard County, Florida. In T.

L. Pruden, & L. A. Brennan (Ed.), *Fire in ecosystem management: Shifting the paradigm from suppression to prescription.* Tall Timbers Fire Ecology Conference Proceedings, *20,* 114. Tallahassee, Florida: Tall Timbers Research Station.

Legare, M. L., & Eddleman, W. R. (2001). Home range size, nest-site selection and nesting success of black rails in Florida. *Journal of Field Ornithology, 72,* 170-177.

Legare, M. L., Eddleman, W. R., Buckley, P. A., & Kelly, C. (1999). The effectiveness of tape playback in estimating black rail density. *The Journal of Wildlife Management, 63*, 116-125.

Legare, M. (2018). Personal communication to J. Wilson. Supervisory Refuge Biologist, Merritt Island National Wildlife Refuge Complex. Florida.

Legare, M. (2019). Personal communication to C. Hunter and W. Beisler. Supervisory Refuge Biologist, Merritt Island National Wildlife Refuge Complex. Florida.

Lepage, D., Desrochers, A., & Gauthier, G. (1999). Seasonal decline of growth and fledging success in snow geese *Anser caerulescens*: An effect of date or parental quality? *Journal of Avian Biology, 30,* 72-78.

Lewis, A. (2001). *eBird: An online database of bird distribution and abundance*. Retrieved January 13, 2018, from eBird: http://ebird.org/ebird/view/checklist/S20516171

López-Torres, A. L., Claudio-Hernández, H. J., Rodriguez-Gomez, C. A., Longo, A. V., & Joglar, R. L. (2012). Green iguanas (*Iguana iguana*) in Puerto Rico: Is it time for management? *Biological Invasions, 14*, 35-45.

MacKenzie, D. I., Nichols, J. D., Lachman, G. B., Droege, S., Royle, J. A., & Langtimm, C. A. (2002). Estimating site occupancy rates when detection probabilities are less than one. *Ecology, 83*, 2248-2255.

MacKenzie, D. I., Nichols, J. D., Hines, J. E., Knutson, M. G., & Franklin, A. B. (2003). Estimating site occupancy, colonization, and local extinction when a species is detected imperfectly. *Ecology, 84*, 2200-2207.

Mandema, F. S., Tinbergen, J. M., Ens, B. J., & Bakker, J. P. (2013). Livestock grazing and trampling of birds' nests: An experiment using artificial nests. *Journal of Coastal Conservation, 17*, 409-416.

Mariotti, G., & Fagherazzi, S. (2013). Critical width of tidal flats triggers marsh collapse in the absence of sea-level rise. *Proceedings of the National Academy of Sciences, 110*, 5353-5356.

Marshall, R. M., & Reinert, S. E. (1990). Breeding ecology of seaside sparrows in a Massachusetts salt marsh. *The Wilson Bulletin, 102*, 501-513.

Martin, J. L. (2003). *The effect of cattle grazing on the abundance and distribution of selected macroinvertebrates in west Galveston Island salt marshes. Master's thesis.* College Station: Texas A&M University.

Martin, J., Fackler, P. L., Nichols, J. D., Runge, M. C., McIntyre, C. L., Lubow, B. L., . . . Schmutz, J. A. (2011). An adaptive-management framework for optimal control of hiking near golden eagle nests in Denali National Park. *Conservation Biology, 25*, 316-323.

Martinez, R. (2017). Personal communication to W. Wiest. Board of Directors, Belize Bird Conservancy. Belize.

Marty, J. T. (2005). Effects of cattle grazing on diversity in ephemeral wetlands. *Conservation Biology*, *19*(5), 1626-1632.

Mauger, G. S., Casola, J. H., Morgan, H. A., Strauch, R. L., Jones, B., Curry, B., . . . Snover, A. K. (2015). *State of knowledge: Climate change in Puget Sound.* Report prepared for the Puget Sound Partnership and the National Oceanic and Atmospheric Administration. Seattle: Climate Impacts Group, University of Washington.

Mauritsen, T., & Pincus, R. (2017). Committed warming inferred from observations. *Nature Climate Change, 7*, 652-655.

McAtee, J. W., Scifres, C. J., & Drawe, D. L. (1979). Improvement of gulf cordgrass range with burning or shredding. *Journal of Range Management, 32*, 372-375.

McClain, J. (2016). *A 'feathered mouse'.* Retrieved January 2018, from William & Mary and Virginia Commonwealth University: https://www.wm.edu/research/ideation/notes-and-curiosities/a-feathered-mouse.php

McClure, M. L., Burdett, C. L., Farnsworth, M. L., Lutman, M. W., Theobald, D. M., Riggs, P. D., . . . Miller, R. S. (2015). Modeling and mapping the probability of occurrence of invasive wild pigs across the contiguous United States. *PloS one, 10*(8), e0133771.

McCune, B., Grace, J. B., & Urban, D. L. (2002). *Analysis of ecological communities* (Vol. 28). Gleneden Beach, Oregon: MjM software design.

McGowan, C. P., Ryan, M., Runge, M. C., Millspaugh, J. J., & Cochrane, J. F. (2011). The role of demographic compensation theory in incidental take assessments for endangered species. *Biological Conservation, 144*, 730-737.

McGregor, C., Bruster, E., Brown, M. B., Dinan, L. R., & Jorgensen, J. G. (2016). A documented occurrence of black rail (*Laterallus jamaicensis*) in Nebraska. *The Nebraska Bird Review, 84*, 132-136.

McGuire, V. L. (2014). *Water-level changes and change in water in storage in the High Plains aquifer, predevelopment to 2013 and 2011-13.* Washington, D.C.: U.S. Geological Survey. Retrieved from: http://dx.doi.org/10.3133/sir20145218

McKee, K. L., & Grace, J. B. (2012). *Effects of prescribed burning on marsh-elevation change and the risk of wetland loss: U.S. Geological Survey Open-File Report 2012-1031.* Reston, Virginia: U.S. Geological Survey. Retrieved from: https://pubs.usgs.gov/of/2012/1031/OFR12-1031.pdf

McLaren, D., Parkhill, K. A., Corner, A., Vaughan, N. E., & Pidgeon, N. F. (2016). Public conceptions of justice in climate engineering: Evidence from secondary analysis of public deliberation. *Global Environmental Change, 41*, 64-73.

McLean, R. (2006). West Nile virus in North American birds. *Ornithological Monographs, 60*, 44-64.

McLean, R. G., & Ubico, R. S. (2007). Arboviruses in birds. In N. J. Thomas, D. B. Hunter, & C. T. Atkinson, *Infectious Diseases in Wild Birds* (pp. 17-62). Ames, Iowa: Blackwell Publishing.

Meanley, B., & Stewart, R. E. (1960). Color of the tarsi and toes of the black rail. *Auk, 77*, 83-84.

Mendelssohn, I. A., Byrnes, M. R., Kneib, R. T., & Vittor, B. A. (2017). Coastal habitats of the Gulf of Mexico. In H. C. Ward, & C. Ward (Ed.), *Habitats and Biota of the Gulf of Mexico: Before the Deepwater Horizon Oil Spill* (1 ed., Vol. 1, pp. 359-640). New York, New York: Springer.

Metz, P. (2011). *Factors that influence the hydrologic recovery of wetlands in the Northern Tampa Bay area, Florida.* Tampa, Florida: U.S. Geological Survey. Retrieved from: http://pubs.usgs.gov/sir/2011/5127/

Miller, D. L., Smeins, F. E., & Webb, J. W. (1996). Mid-Texas coastal marsh change (1939-1991) as influenced by lesser snow goose herbivory. *Journal of Coastal Research*, *12*, 462-476.

Miller, D. L., Smeins, F. E., Webb, J. W., & Longnecker, M. T. (1997). Regeneration of *Scirpus americanus* in a Texas coastal marsh following lesser snow goose herbivory. *Wetlands, 17*(1), 31-42.

Miller, D. L., Smeins, F. E., Webb, J. W., & Yager, L. (2005). Mid-Texas, USA coastal marsh vegetation pattern and dynamics as influenced by environmental stress and snow goose herbivory. *Wetlands, 25*(3), 648-658.

Missouri Natural Heritage Program. (2018). *Missouri species and communities of conservation concern checklist.* Jefferson City: Missouri Department of Conservation.

Mitchell, A. (2016). Personal communication to D. Reynolds. Private. Orkney, United Kingdom.

Mitchell, L. R., Gabrey, S., Marra, P. P., & Erwin, R. M. (2006). Impacts of marsh management on coastal-marsh bird habitats. *Studies in Avian Biology, 32*, 155-175.

Mizell, K. L. (1998). *Effects of fire and grazing on yellow rail habitat in a Texas coastal marsh. Doctoral dissertation.* College Station: Texas A&M University.

Moore, A. A., Tolliver, J. D., Green, M. C., & Weckerly, F. (2017). *Texas Species Research IAC # 15-5545RR Black Rail (Laterallus jamaicensis).* San Marcos: Texas State University.

Morley, C. G., & Winder, L. (2013). The effect of the small Indian mongoose (*Urva auropunctatus*), island quality and habitat on the distribution of native and endemic birds on small islands within Fiji. *PLoS ONE, 8*, e53842.

Morris, A. J., Wilson, J. D., Whittingham, M. J., & Bradbury, R. B. (2005). Indirect effects of pesticides on breeding yellowhammer (*Emberiza citrinella*). *Agriculture, Ecosystems, and Environment, 106*, 1-16.

Morris, J. T., Sundareshwar, P. V., Nietch, C. T., Kjerfve, B., & Cahoon, D. R. (2002). Responses of coastal wetlands to rising sea level. *Ecology, 83*, 2869-2877.

Morris, W. F., & Doak, D. F. (2002). *Quantitative Conservation Biology.* Sunderland, Massachusetts: Sinauer Associates, Inc., Publishers.

Morrison, L. W., Korzukhin, M. D., & Porter, S. D. (2005). Predicted range expansion of the invasive fire ant, *Solenopsis invicta*, in the eastern United States based on the VEMAP global warming scenario. *Diversity and Distributions, 11*, 199-204.

Morrow, M. E., Chester, R. E., Lehnen, S. E., Drees, B. M., & Toepfer, J. E. (2015). Indirect effects of red imported fire ants on Attwater's prairie-chicken brood survival. *Journal of Wildlife Management, 79*, 898-906.

Morton, R. A., Bernier, J. C., & Barras, J. A. (2006). Evidence of regional subsidence and associated interior wetland loss induced by hydrocarbon production. *Environmental Geology, 50*, 261-274.

Moulton, D. W., Dahl, T. E., & Dall, D. M. (1997). *Texas Coastal Wetlands, Status and Trends, Mid-1950s to Early 1990s.* Albuquerque, New Mexico: U.S. Department of the Interior, Fish and Wildlife Service.

Nadeau, C. P., & Conway, C. J. (2015). Optimizing water depth for wetland-dependent wildlife could increase wetland restoration success, water efficiency, and water security. *Restoration Ecology, 23*, 292-300.

Nakicenovic, N., & Swart, R. (2000). *Special Report on Emissions Scenarios. A Special Report of Working Group III of the Intergovernmental Panel on Climate Change.* Cambridge, England, United Kingdom: Cambridge University Press. Retrieved from: http://www.ipcc.ch/ipccreports/sres/emission/emissions_scenarios.pdf

North American Nature Photography Association (NANPA). (2019). *Principles of Ethical Field Practices*. Retrieved from https://www.nanpa.org/wp-content/uploads/Ethical-Field-Practices-Revised-3-2018.pdf

National Oceanic and Atmospheric Administration (NOAA). (2017). NOAA Technical Report NOS CO-OPS 083 - *Data: Global and Regional SLR Scenarios for the U.S.* (CSV).

National Oceanic and Atmospheric Administration (NOAA). (2018). *Tides and Currents*. Retrieved January 18, 2018, from: https://tidesandcurrents.noaa.gov/sltrends/sltrends.html

National Oceanic and Atmospheric Administration (NOAA), Office for Coastal Management. (2016). *Coastal Zone Management Programs*. Retrieved January 13, 2018, from: https://coast.noaa.gov/czm/mystate/

Natural Resources Conservation Service (NRCS), U.S. Department of Agriculture. (2017). *Web Soil Survey*. Retrieved November 10, 2017, from: https://websoilsurvey.nrcs.usda.gov/

NatureServe. (2019). *NatureServe Explorer: An online encyclopedia of life [web application]. Version 7.1.* Arlington, Virginia: NatureServe. Retrieved July 11, 2019, from NatureServe: http://explorer.natureserve.org

Naugle, D. E., Aldridge, C. L., Walker, B. L., Cornish, T. E., Moynahan, B. J., Holloran, M. J., . . . Kato, C. Y. (2004). West Nile virus: Pending crisis for greater sage-grouse. *Ecology Letters, 7*, 704-713.

Newsome, T. M., Dellinger, J. A., Pavey, C. R., Ripple, W. J., Shores, C. R., Wirsing, A. J., & Dickman, C. R. (2015). The ecological effects of providing resource subsidies to predators. *Global Ecology and Biogeography, 24*, 1-11.

Newton, I. (2004). The recent declines of farmland bird populations in Britain: An appraisal of causal factors and conservation actions. *Ibis, 146,* 579-600.

NJ Department of Environmental Protection (2018). *Species of greatest conservation need (SGCN) birds research and management.* Interim Report, Federal Aid in Wildlife Restoration, W-70-R-2, F16AF00946. Trenton: NJ Department of Environmental Protection, Division of Fish and Wildlife, Endangered and Nongame Species Program.

Nocera, J. J., Forbes, G. J., & Giraldeau, L. A. (2005). Inadvertent social information in breeding site selection of natal dispersing birds. *Proceedings of the Royal Society B: Biological Sciences, 273*(1584), 349-355.

North Carolina Wildlife Resources Commission. (2014). *Protected wildlife species of North Carolina.* Raleigh: North Carolina Wildlife Resources Commission. Retrieved from: http://www.ncwildlife.org/Portals/0/Conserving/documents/protected_species.pdf

Noss, R. F. (2013). *Forgotten Grasslands of the South: Natural History and Conservation.* Washington, D.C.: Island Press.

Noss, R. F., LaRoe, III, E. T., & Scott, J. M. (1995). *Endangered ecosystems of the United States: A preliminary assessment of loss and degradation. Biological Report 28.* Washington, D.C.: U.S. Department of Interior, National Biological Service.

Nyman, J. A., & Chabreck, R. H. (1995). Fire in coastal marshes: History and recent concerns. In S. I. Cerulean, & R. T. Engstrom (Ed.), *Proceedings of the Tall Timbers Fire Ecology Conference. 19*, 134-141. Tallahassee, Florida: Tall Timbers Research Station.

O'Brien, M. O., Green, R. E., & Wilson, J. (2006). Partial recovery of the population of Corncrakes *Crex crex* in Britain, 1993–2004. *Bird Study, 53*, 213-224.

Osland, M. J., Enwright, N., Day, R. H., & Doyle, T. W. (2013). Winter climate change and coastal wetland foundation species: Salt marshes vs. mangrove forests in the southeastern United States. *Global Change Biology, 19*, 1482-1494.

Parris, A., Bromirski, P., Burkett, V., Cayan, D., Culver, M., Hall, J., . . . Weiss, J. (2012). *Global Sea Level Rise Scenarios for the US National Climate Assessment.* Silver Springs, Maryland: NOAA Tech Memo OAR Climate Program Office.

Paull, S. H., Horton, D. E., Ashfaq, M., Rastogi, D., Kramer, L. D., Diffenbaugh, N. S., & Kilpatrick, A. M. (2017). Drought and immunity determine the intensity of West Nile virus epidemics and climate change impacts. *Proceedings of the Royal Society B, 284*, 20162078.

Pedersen, E. K., Bedford, T. L., Grant, W. E., Vinson, S. B., Martin, J. B., Longnecker, M. T., . . . . Drees, B. M. (2003). Effect of red imported fire ants on habitat use by hispid cotton rats (*Sigmodon hispidus*) and northern pygmy mice (*Baiomys taylori*). *The Southwestern Naturalist, 48*, 419-426.

Perkin, J. S., Gido, K. B., Falke, J. A., Fausch, K. D., Crockett, H., Johnson, E. R., & Sanderson, J. (2017). Groundwater declines are linked to changes in Great Plains stream fish assemblages. *Proceedings of the National Academy of Sciences, 114*, 7373-7378.

Perlut, N. G., Strong, A., Donavan, T. M., & Buckley, N. J. (2006). Grassland songbirds in a dynamic management landscape: Behavioral responses and management strategies. *Ecological Applications 16*, 2235-2247.

Pol, M. van de, Ens, B. J., Heg, D., Brouwer, L., Krol, J., Maier, M., Exo, K. M., Oosterbeek, K., Lok, T., Eising, C. M., &  Koffijberg, K. (2010). Do changes in the frequency, magnitude and timing of extreme climatic events threaten the population viability of coastal birds?. *Journal of Applied Ecology*, *47*(4), 720-730.

Poulin, B., Lefebvre, G., & Paz, L. (2010). Red flag for green spray: Adverse trophic effects of *Bti* on breeding birds. *Journal of Applied Ecology, 47*, 884-889.

Prestemon, J. P., Shankar, U., Xiu, A., Talgo, K., Yang, D., Dixon, E., . . . Abt, K. L. (2016). Projecting wildfire area burned in the south-eastern United States, 2011-60. *International Journal of Wildland Fire, 25*, 715-729.

Pyle, P. (2008). *Identification Guide to North American Birds. Part II: Anatidae to Alcidae.* Point Reyes Station, California: Slate Creek Press.

QGIS Development Team. (2009). *QGIS Geographic Information System*. Open Source Geospatial Foundation Project. Retrieved from: http://qgis.osgeo.org

R Core Team. (2018). *R: A Language and Environment for Statistical Computing*. Vienna, Austria: R Foundation for Statistical Computing. Retrieved from R: https://www.R-project.org

Raffaele, H., Wiley, J., Garrido, O., Keith, A., & Raffaele, J. (2003). *Birds of the West Indies.* Princeton, New Jersey: Princeton University Press.

Raftery, A. E., Zimmer, A., Frierson, D. M., Startz, R., & Liu, P. (2017). Less than 2 °C warming by 2100 unlikely. *Nature Climate Change, 7*, 637-641.

Rains, M. C., Leibowitz, S. G., Cohen, M. J., Creed, I. F., Golden, H. E., Jawitz, J. W., . . . McLaughlin, D. L. (2016). Geographically isolated wetlands are part of the hydrological landscape. *Hydrological Processes, 30*, 153-160.

Rattner, B. A., & Ackerson, B. K. (2008). Potential environmental contaminant risks to avian species at important bird areas in the northeastern United States. *Integrated Environmental Assessment and Management, 2*, 344-357.

Record, S., Charney, N. D., Zakaria, R. M., & Ellison, A. M. (2013). Projecting global mangrove species and community distributions under climate change. *Ecosphere, 4*, 1-23.

Redford, K. H., Amoto, G., Baillie, J., Beldomenico, P., Bennett, E. L., Clum, N., . . . J, T. (2011). What does it mean to successfully conserve a (vertebrate) species? *Bioscience, 61*, 39–48.

Reinking, D. L. (2005). Fire regimes and avian responses in the Central Tallgrass Prairie. *Studies in Avian Biology, 30*, 116-126.

Reish, D. J., Kauwling, T. J., Mearns, A. J., Oshida, P. S., Rossi, S. S., Wilkes, F. G., & Ray, M. J. (1978). Marine and estuarine pollution. *Journal (Water Pollution Control Federation), 50*, 1424-1469.

Reinert, S. E. (2006). Avian nesting response to tidal-marsh flooding: Literature review and a case for adaptation in the Red-winged Blackbird. (R. Greenberg, J. E. Maldonado, S. Droege, & M. V. MacDonald, Eds.). *Studies in Avian Biology*, *32*, 77-95.

Renken, R. A., Dixon, J., Koehmstedt, J., Ishman, S., Lietz, A. C., Marella, R. L., . . . Memberg, S. (2005). *Impact of Anthropogenic Development on Coastal Ground-Water Hydrology in Southeastern Florida, 1900-2000.* Reston, Virginia: U.S. Geological Survey Circular.

Reynard, G. B. (1974). Some vocalizations of the black, yellow, and Virginia rails. *The Auk, 91*, 747-756.

Richmond, M. W., Chen , S. K., Risk , B. B., Tecklin, J., & Bessinger, S. R. (2010). California black rails depend on irrigation-fed wetlands in the Sierra Nevada foothills. *California Agriculture, 64*, 85-93.

Richmond, O. M., Tecklin, J., & Beissinger, S. R. (2012). Impact of cattle grazing on the occupancy of a cryptic, threatened rail. *Ecological Applications, 22*(5), 1655-1664.

Ridgely, R. S., & Gwynne, Jr., J. A. (1989). *A Guide to the Birds of Panama with Costa Rica, Nicaragua, and Honduras* (2nd ed.). Princeton, New Jersey: Princeton University Press.

Risk, B. B., de Valpine, P., & Beissinger, S. R. (2011). A robust-design formulation of the incidence function model. *Ecology, 92*, 462-474.

Rivera Téllez, E. (2017). Personal communication to W. Wiest, P. Mosig, L. G. Muñoz Lacy, H. Berlanga, and V. Rodríguez. CITES Specialist in Fauna, Comisión Nacional para el Conocimiento y Uso de la Biodiversidad. Col. Parques del Pedregal, Delegación Tlalpan, Mexico.

Roach, N. S., & Barrett, K. (2015). Managed habitats increase occupancy of black rails (*Laterallus jamaicensis*) and may buffer impacts from sea level rise. *Wetlands, 35*, 1065-1076.

Robbins, C. S., Brown, B., & Zim, H. S. (1983). *A Guide to Field Identification: Birds of North America.* New York, New York: Golden Press.

Rodriguez, W., Feller, I. C., & Cavanaugh, K. C. (2016). Spatio-temporal changes of a mangrove–saltmarsh ecotone in the northeastern coast of Florida, USA. *Global Ecology and Conservation, 7*, 245-261.

Romps, D. M., Seeley, J. T., Vollaro, D., & Molinari, J. (2014). Projected increase in lightning strikes in the United States due to global warming. *Science, 346*(6211), 851-854.

Root, T. R. (1988). *Atlas of Wintering North American Birds: An Analysis of Christmas Bird Count Data.* Chicago, Illinois: University of Chicago Press.

Ross, B. E., Haukos, D. A., & Walther, P. (2018). Quantifying changes and influences on mottled duck density in Texas. *The Journal of Wildlife Management, 82,* 374-382.

Rossi, L. (2017). Personal communication to Texas Black Rail Working Group. Bird Conservation Coordinator, Species Conservation Section, Colorado Parks and Wildlife, Department of Natural Resources. Steamboat Springs, Colorado.

Rossi, L. (2018). Personal communication to W. Wiest. Bird Conservation Coordinator, Species Conservation Section, Colorado Parks and Wildlife, Department of Natural Resources. Steamboat Springs, Colorado.

Rossi, L., & Runge, J. (2018). *Eastern black rail occupancy in southeastern, Colorado. Colorado Parks and Wildlife 2018 survey summary report.* Steamboat Springs: Colorado Parks and Wildlife.

Roth, K. (2018). Personal communication to W. Wiest. Chair, Indiana Bird Records Committee. Indiana.

Rowe, L., Ludwig, D., & Schluter, D. (1994). Time, condition, and the seasonal decline of avian clutch size. *The American Naturalist 143*, 698-722.

Runkle, J., Kunkel, K., Champion, S., Frankson, R., Stewart, B., & Sweet, W. (2017a). *Florida State Summary.* NOAA Technical Report NESDIS 149-FL.

Runkle, J., Kunkel, K., Nielsen-Gammon, J., Frankson, R., Champion, S., Stewart, B., . . . Sweet, W. (2017b). *Texas State Summary.* NOAA Technical Report NESDIS 149-TX.

Runkle, J., Kunkel, K., Stevens, L., Frankson, R., Stewart, B., & Sweet, W. (2017c). *South Carolina State Summary*. NOAA Technical Report NESDIS 149-SC.

Rush, S. A., Gaines, K. F., Eddleman, W. R., & Conway, C. J. (2018). *Clapper rail (Rallus crepitans), version 2.1*. (P. G. Rodewald, Editor, & Cornell Lab of Ornithology, Ithaca, New York). Retrieved June 1, 2018, from The Birds of North America: https://doi.org/10.2173/bna.clarai11.02.1

Russell, S. M. (1966). Status of the black rail and the gray-breasted crake in British Honduras. *The Condor, 68*(1), 105-107.

Sabatier, R., Durant, D., Ferchichi, S., Haranne, K., Léger, F., & Tichit, M. (2015). Effect of cattle trampling on ground nesting birds on pastures: An experiment with artificial nests. *European Journal of Ecology, 1*(2), 5-11.

Sampson, F., & Knopf, F. (1994). Prairie conservation in North America. *Bioscience, 44*(6), 418-421.

Sarver, M. (2018). Conservation Chair. Public comments of December 10, 2018. Delmarva Ornithological Society, Wilmington, Delaware.

Schaffner, F. (2016). Personal communication to L. Sorenson and J. Wheeler. Professor, Universidad del Turabo. Gurabo, Puerto Rico.

Schieder, N. W., Walters, D. C., & Kirwan, M. L. (2018). Massive upland to wetland conversion compensated for historical marsh loss in Chesapeake Bay, USA. *Estuaries and Coasts*, *41*, 940-951.

Schmalzer, P. A., Hinkle, C. R., & Mailander, J. L. (1991). Changes in community composition and biomass in *Juncus roemerianus* scheele and *Spartina bakeri* merr. marshes one year after fire. *Wetlands, 11*(1), 67-86.

Schummer, M. L., & Eddleman, W. R. (2003). Effects of disturbance on activity and energy budgets of migrating waterbirds in south-central Oklahoma. *The Journal of Wildlife Management, 67*(4), 789-795.

Schwarzer, A. (2017). Personal communication to W. Woodrow. Avian Research Scientist, Fish & Wildlife Research Institute, Florida Fish & Wildlife Conservation Commission. Gainesville, Florida.

Schwarzer, A. (2018). *Black rail status survey for coastal and interior Florida*. Section 6 final report. Gainesville: Florida Fish & Wildlife Conservation Commission.

Schwarzer, A. (2018). Personal communication to W. Woodrow. Avian Research Scientist, Fish & Wildlife Research Institute, Florida Fish & Wildlife Conservation Commission. Gainesville, Florida.

Shackelford, C. (2018). Personal communication to W. Woodrow. Ornithologist, Texas Parks and Wildlife Department. Austin, Texas.

Shaffer, M. L., & Stein, B. A. (2000). Safeguarding our precious heritage. In B. A. Stein, L. S. Kutner, J. S. Adams (Eds.), *Precious Heritage: The Status of Biodiversity in the United States* (pp. 301-321). Oxford, United Kingdom: Oxford University Press.

Sharpe, R. S., Silcock, W. R., & Jorgensen, J. G. (2001). *Birds of Nebraska: Their Distribution and Temporal Occurrence.* Lincoln: University of Nebraska Press.

Sibley, D. (2001). *Sibley Guides- The Proper Use of Playback in Birding*. Retrieved January 2018, from: http://www.sibleyguides.com/2011/04/the-proper-use-of-playback-in-birding/

Slater, C., Cam, G., Qi, Y., Lui, Y., Guay, P., & Weston, M. A. (2019). Camera shy? Motivations, attitudes and beliefs of bird photographers and species-specific avian responses to their activities. *Biological Conservation, 237,* 327-337.

Smith, D. R., Allan, N. L., McGowan, C. P., Szymanski, J. A., Oetker, S. R., & Bell, H. M. (2018). Development of a species status assessment process for decisions under the U.S. Endangered Species Act. *Journal of Fish and Wildlife Management, 9,* 302-320.

Smith, J. O. (1998). Black rails in Vermilion County. *Meadowlark, 7,* 49.

Smith, P., Davis, S. J., Creutzig, F., Fuss, S., Minx, J., Gabrielle, B., . . . Vuuren, D. P. van (2016). Biophysical and economic limits to negative $CO_2$ emissions. *Nature Climate Change, 6*(1), 64-50.

Smith-Patten, B. D., & Patten, M. A. (2012). *Interior black rail literature compilation.* Norman: University of Oklahoma - Oklahoma Biological Survey.

Smith-Patten, B. D., & Patten, M. A. (2018). *Biological surveys to determine the breeding range, habitat needs, and co-occurring faunal communities associated with Black Rails (Laterallus jamaicensis) in Oklahoma. DRAFT Final Report.* University of Oklahoma. Norman: Oklahoma Biological Survey, University of Oklahoma.

Sophocleous, M. (2002). Interactions between groundwater and surface water: The state of the science. *Hydrogeology Journal, 10*, 52-67.

Spangler, P. J. (1959). Memorandum of 15 October 1959 to R. T. Mitchell on stomach contents of a black rail collected 8 June 1958 by A. Hagar, R. Stewart, and C. Robbins. Annapolis: Maryland Department of Natural Resources.

Stavros, E. N., Abatzoglou, J. T., McKenzie, D., & Larkin, N. K. (2014). Regional projections of the likelihood of very large wildland fires under a changing climate in the contiguous Western United States. *Climate Change, 126*, 455-468.

Stedman, S., & Dahl, T. E. (2008). *Status and Trends of Wetlands in the Coastal Watersheds of Eastern United States 1998 to 2004.* Washington, D.C.: National Oceanic and Atmospheric Administration, National Marine Fisheries Service and the Department of Interior, Fish and Wildlife Service.

Stewart, R. E., & Robbins, C. S. (1958). *Birds of Maryland and the District of Columbia.* Washington, D.C.: U.S. Department of the Interior, Fish and Wildlife Service, North American Fauna No. 62.

Stiles, G., Skutch, A. F., & Gardner, D. (1989). *A Guide to the Birds of Costa Rica.* Ithaca, New York: Cornell University Press.

Stoddard, H. L. (1962). *Bird casualties at Leon County: An eleven year study.* Tallahassee, Florida: Tall Timbers Research Station No. 1.

Suarez, A. V., Yeh, P., & Case, T. J. (2005). Impacts of Argentine ants on avian nesting success. *Insectes Sociaux, 52*, 378-382.

Sullivan, B. L., Aycrigg, J. L., Barry, J. H., Bonney, R. E., Bruns, N., Cooper, C. B., & .... & Kelling, S. (2014). The eBird enterprise: An integrated approach to development and application of citizen science. *Biological Conservation, 169*, 31-40.

Sullivan, J. (2018). Personal communication to W. Woodrow. Coastal Restoration Coordinator, The Nature Conservancy. Corpus Christi, Texas.

Suter, G. W. (1993). *Ecological Risk Assessment* (1st ed.). Chelsea, Michigan: Lewis.

Sweet, W., Park, J., Marra, J., Zervas, C., & Gill, S. (2014). *Sea level rise and nuisance flood frequency changes around the United States*. Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 073. NOAA/NOS Center for Operational Oceanographic Products and Services.

Sweet, W. V., Dusek, G., Obeysekera, J., & Marra, J. J. (2018). *Patterns and projections of high tide flooding along the U.S. coastline using a common impact threshold*. Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 086. NOAA/NOS Center for Operational Oceanographic Products and Services.

Sweet, W. V., Horton, R., Kopp, R. E., LeGrande, A. N., & Romanou, A. (2017a). Sea level rise. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 333-363). Washington, D.C.: U.S. Global Change Research Program.

Sweet, W., Kopp, R. E., Weaver, C. P., Obeysekera, J., Horton, R. M., Thieler, E. R., & Zervas, C. (2017b). *Global and regional sea level rise scenarios for the United States.* Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 083. NOAA/NOS Center for Operational Oceanographic Products and Services.

Sykes, Jr., P. W. (2018). Personal communication to J. Koches. Wildlife Research Biologist, U.S. Geological Survey, Patuxent Wildlife Research Center. Laurel, Maryland.

Takekawa, J. Y., Woo, I., Spautz, H., Nur, N., Grenier, J. L., Malamud-Roam, K., . . . Wainwright-De La Cruz, S. E. (2006). Environmental threats to tidal-marsh vertebrates of the San Francisco Bay estuary. *Studies in Avian Biology, 32*, 176-197.

Taylor, B., & van Perlo, B. (1998). *Rails: A Guide to the Rails, Crakes, Gallinules and Coots of the World.* New Haven, Connecticut: Yale University Press.

Thomas, N. J., Hunter, D. B., & Atkinson, C. T. (2007). *Infectious Diseases of Wild Birds.* Ames, Iowa: Blackwell Publishing.

Thompson, W. (2013). *Sampling Rare or Elusive Species: Concepts, Designs, and Techniques for Estimating Population Parameters.* Washington, D.C.: Island Press.

Thompson, M. C., Ely, C. A., Gress, B., Otte, C., Patti, S. T., Seibel, D., & Young, E. (2011). *Birds of Kansas*. Lawrence: University Press of Kansas.

Thorne, K. M., Spragens, K. A., Buffington, K. J., Rosencranz, J. A., & Takekawa, J. (2019). Flooding regimes increase avian predation on wildlife prey in tidal marsh ecosystems. *Ecology and Evolution*, *9*(3), 1083-1094.

Tiner, R. W. (1984). *Wetlands of the United States: Current Status and Recent Trends.* Washington, D.C.: U.S. Department of Interior, U.S. Fish and Wildlife Service.

Tiner, R. W. (2003). Geographically isolated wetlands of the United States. *Wetlands, 23*(3), 494-516.

Todd, R. L. (1977). Black rail, little black rail, black crake, Farallon rail (*Laterallus jamaicensis*). In G. C. Sanderson (Ed.), *Management of Migratory Shore and Upland Game Birds in North America* (pp. 71-83). Washington, D.C.: International Association of Fish and Wildlife Agencies.

Tolliver, J. D. M. (2017). *Eastern black rail (Laterallus jamaicensis jamaicensis) occupancy and abundance estimates along the Texas coast with implications for survey protocols. Master's thesis.* San Marcos: Texas State University.

Tolliver, J. D. M., Green, M. C., Weckerly, F., & Moore, A. A. (2017). *Occupancy, distribution, and abundance of black rails (Laterallus jamaicensis) along the Texas Gulf Coast.* Final Performance Report for Grant No. TX E-162-R, F14AP00822. San Marcos: Texas State University.

Tolliver, J. D. M., Moore, A. A., Green, M. C., & Weckerly, F. W. (2019). Coastal Texas black rail population states and survey effort. *The Journal of Wildlife Management, 83*(2), 312-324.

Torio, D. D., & Chmura, G. L. (2013). Assessing coastal squeeze of tidal wetlands. *Journal of Coastal Research, 29*, 1049-1061.

Tsai, J. S., Venne, L. S., McMurry, S. T., & Smith, L. M. (2007). Influences of land use and wetland characteristics on water loss rates and hydroperiods of playas in the Southern High Plains, USA. *Wetlands, 27*(3), 683-692.

Tsai, J. S., Venne, L. S., McMurry, S. T., & Smith, L. M. (2010). Vegetation and land use impact on water loss rate in playas of the Southern High Plains, USA. *Wetlands, 30*(6), 1107-1116.

Turner, R. E. (1990). Landscape development and coastal wetland losses in the northern Gulf of Mexico. *American Zoologist, 30*(1), 89-105.

Tyler, G. A., Green, R. E., & Casey, C. (1998). Survival and behavior of corncrake (*Crex crex*) chicks during the mowing of agricultural grassland. *Bird Study, 45,* 35-50.

U.S. Energy Information Administration. (2017). *International Energy Outlook 2017.* Retrieved from U.S. Energy Information Administration: https://www.eia.gov/outlooks/ieo/

U.S. Fish and Wildlife Service (USFWS). (2003). Letter to Colonel Leonard D. Waterworth, Galveston District, Corps of Engineers, August 28, 2003. Clear Lake Field Office, Houston, Texas.

U.S. Fish and Wildlife Service (USFWS). (2010). *Attwater's Prairie-Chicken Recovery Plan, Second Revision*. Albuquerque, New Mexico.

U.S. Fish and Wildlife Service (USFWS). (2012). *Attwater Prairie Chicken National Wildlife Refuge Comprehensive Conservation Plan and Environmental Assessment.* Albuquerque, New Mexico: U.S. Department of Interior, Fish and Wildlife Service.

U.S. Fish and Wildlife Service (USFWS). (2013). *Habitat Management Plan, St. Marks National Wildlife Refuge.* Atlanta, Georgia: U.S. Department of Interior, Fish and Wildlife Service.

U.S. Fish and Wildlife Service (USFWS). (2016). *USFWS Species Status Assessment Framework: An integrated analytical framework for conservation. Version 3.4 dated August 2016.* U.S. Fish and Wildlife Service.

U.S. Fish and Wildlife Service (USFWS). (2017a). *National Wetlands Inventory*. Retrieved 2017, from U.S. Fish and Wildlife Service: http://www.fws.gov/wetlands

U.S. Fish and Wildlife Service (USFWS). (2017b). *News: Hurricane Harvey Status*. Retrieved January 17, 2018, from U.S. Fish and Wildlife Service: https://www.fws.gov/refuge/attwater_prairie_chicken/

U.S. Geological Survey (USGS). (2007-2014). *National Hydrography Dataset available on the World Wide Web*. Retrieved November 11, 2017, from U.S. Geological Survey: https://nhd.usgs.gov

U.S. Geological Survey (USGS). (2016a). *Groundwater Depletion*. Retrieved January 04, 2018, from U.S. Geological Survey: http://water.usgs.gov/edu/gwdepletion.html

U.S. Geological Survey (USGS). (2016b). *Ground Water Atlas of the United States*. Retrieved January 2018, from U.S. Geological Survey: https://pubs.usgs.gov/ha/ha730/gwa.html

U.S. Geological Survey (USGS). (2017). *Core Science Analytics, Synthesis, and Libraries - State Wildlife Action Plans (SWAP) - Black Rail*. Retrieved January 17, 2018, from U.S. Geological Survey: https://www1.usgs.gov/csas/swap/species_view.html?sciname=Laterallus%20jamaicensis

U.S. Geological Survey (USGS). (2018). *Arbovirus Dynamic Map Viewer*. Retrieved 2018, from U.S. Geological Survey: https://diseasemaps.usgs.gov/mapviewer/

U.S. Global Change Research Program (USGCRP). (2015). *U.S. Global Change Research Program General Decisions Regarding Climate-Related Scenarios for Framing the Fourth National Climate Assessment.* Retrieved from: https://www.globalchange.gov/news/usgcrp-selects-scenarios-next-national-climate-assessment

U.S. Global Change Research Program (USGCRP). (2018). *Impacts, Risks, and Adaptation in the United States: Fourth National Climate Assessment, Volume II*. D. R. Reidmiller, C. W. Avery, D. R. Easterling, K. E. Kunkel, K. L. M. Lewis, T. K. Maycock, & B. C. Stewart (Eds.). Washington, D.C., USA: U.S. Global Change Research Program.

U.S. Department of Agriculture (USDA). (2014). *2012 Census Publications.* Retrieved 2017, from USDA Census of Agriculture: https://www.agcensus.usda.gov/Publications/2012/index.php#highlights

U.S. Department of Agriculture (USDA). (2017). *Imported Fire Ant and Household Insects Research: Gainesville, Florida*. Retrieved 2017, from USDA Agricultural Research Service: https://www.ars.usda.gov/southeast-area/gainesville-fl/center-for-medical-agricultural-and-veterinary-entomology/imported-fire-ant-and-household-insects-research/docs/potential-united-states-range-expansion-of-the-invasive-fire-ant/

Vallely, A. C., & Gallardo, R. J. (2013). First documented record of black rail *Laterallus jamaicensis* in Honduras. *Bulletin of the British Ornithologists' Club, 133,* 319-321.

Vuuren, D. P. van, Edmonds, J., Kainuma, M., Riahi, K., Thomson, A., Hibbard, K., . . . Krey, V. (2011). The representative concentration pathways: An overview. *Climate Change, 109*(1-2), 5-31.

Vermillion, W. (2018). Personal communication to W. Woodrow. Bird Conservation Specialist, Gulf Coast Joint Venture, U.S. Fish & Wildlife Service. Lafayette, Louisiana.

Vickery, J. A., Tallowin, J. R., Feber, R. E., Asterak, E. J., Atkinson, P. W., Fuller, R. J., & Brown, V. K. (2001). The management of lowland neutral grasslands in Britain: Effects of agricultural practices on birds and their food resources. *Journal of Applied Ecology, 38,* 647-664.

Vickery, J. A., Bradbury, R. B., Henderson, I. G., Eaton, M. A., & Grice, P. V. (2004). The role of agri-environment schemes and farm management practices in reversing the decline of farmland birds in England. *Biological Conservation, 119,* 19-39.

Vose, R. S., Easterling, D. R., Kunkel, K. E., LeGrande, A. N., & Wehner, M. F. (2017). Temperature changes in the United States. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 185-206). Washington, D.C., USA: U.S. Global Change Research Program.

Walker, H. J., Coleman, J. M., Roberts, H. H., & Tye, R. S. (1987). Wetland loss in Louisiana. *Geografiska Annaler. Series A, Physical Geography, 69*(1), 189-200.

Walker, J. W., & Heitschmidt, R. K. (1986). Effect of various grazing systems on type and density of cattle trails. *Journal of Range Management, 39*(5), 428-430.

Warren, R. S., & Niering, W. A. (1993). Vegetation change on a Northeast tidal marsh: Interaction of sea-level rise and marsh accretion. *Ecology, 74*(1), 96-103.

Warren, S. D., Blackburn, W. H., & Taylor, C. A. (1986a). Effects of season and stage of rotation cycle on hydrologic condition of rangeland under intensive rotation grazing. *Journal of Range Management, 39*(6), 486-490.

Warren, S. D., Blackburn, W. H., & Taylor, C. A. (1986b). Soil hydrologic response to number of pastures and stocking density under intensive rotation grazing. *Journal of Range Management, 39*(6), 500-504.

Watts, B. D. (2016). *Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America.* Williamsburg: College of William and Mary and Virginia Commonwealth University.

Watts, B. D. (2017). Personal communication to W. Wiest. Director, Center for Conservation Biology of The College of William and Mary & the Virginia Commonwealth University. Williamsburg, Virginia.

Watts, B. D. (2018). Personal communication to T. Merritt and W. Wiest. Director, Center for Conservation Biology of The College of William and Mary & the Virginia Commonwealth University. Williamsburg, Virginia.

Watts, B. D., Paxton, B. J., & Smith, F. M. (2017). *Assessment of black rail status in North Carolina, Interim report: Spring 2017*. Center for Conservation Biology Technical Report Series, CCBTR-17-05. Williamsburg: College of William and Mary and Virginia Commonwealth University.

Watts, B. D., Paxton, B. J., & Smith, F. M. (2018a). *Assessment of black rail status in Georgia, Interim report: Summer 2018*. Center for Conservation Biology Technical Report Series, CCBTR-18-04. Williamsburg: College of William and Mary and Virginia Commonwealth University.

Watts, B. D., Paxton, B. J., & Smith, F. M. (2018b). *Assessment of black rail status in North Carolina, Interim report: Spring 2018*. Center for Conservation Biology Technical Report Series, CCBTR-18-05. Williamsburg: College of William and Mary and Virginia Commonwealth University.

Weber, K., & Perry, R. (2006). Groundwater abstraction impacts on spring flow and base flow in the Hillsborough River Basin, Florida, USA. *Hydrogeology Journal, 14*(7), 1252-1264.

Wehner, M. F., Arnold, J. R., Knutson, T., Kunkel, K. E., & LeGrande, A. N. (2017). Droughts, floods, and wildfires. In D. J. Wuebbles, D. W. Fahey, K. A. Hibbard, D. J. Dokken, B. C. Stewart, & T. K. Maycock (Eds.), *Climate Science Special Report: Fourth National Climate Assessment, Volume I* (pp. 231-256). Washington, D.C.: U.S. Global Change Research Program.

Weltz, M., & Wood, M. K. (1986). Short-duration grazing in central New Mexico: Effects on sediment production. *Journal of Soil and Water Conservation, 41*, 262-266.

Weske, J. S. (1969). *An ecological study of the black rail in Dorchester County, Maryland. Master's thesis*. Ithaca, New York: Cornell University.

White, E., & Kaplan, D. (2017). Restore or retreat? Saltwater intrusion and water management in coastal wetlands. *Ecosystem Health and Sustainability, 3*(1), e01258.

White, T. A., & Tremblay, T. A. (1995). Submergence of wetlands as a result of human-induced subsidence and faulting along the upper Texas Gulf Coast. *Journal of Coastal Research*, *11*, 788-807.

Whyte, R. J., & Cain, B. W. (1981). Wildlife habitat on grazed or ungrazed small pond shorelines in South Texas. *Journal of Range Management, 34*(1), 64-68.

Wickersham, L. E. (2016). *The Second Colorado Breeding Bird Atlas.* Denver: Colorado Bird Atlas Partnership and Colorado Parks and Wildlife.

Wiegert, R. G., & Freeman, B. J. (1980). *Tidal Salt Marshes of the Southeast Atlantic Coast: A Community Profile.* Department of Interior. Washington, D.C.: U.S. Fish and Wildlife Service.

Williams, J. (2014). *Black rail* (*Laterallus jamaicensis*). Retrieved August 5, 2019, from iNaturalist: https://www.inaturalist.org/observations/1057952

Williamson, P. (2016). Scrutinize $CO_2$ removal methods. *Nature, 530,* 153-155.

Wilson, J. (2017). Personal communication to W. Woodrow. Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Wilson, J. (2018). Personal communication to W. Woodrow. Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Wilson, M. D., Smith, F. M., & Watts, B. D. (2015). *Re-survey and population status update of the black rail in Virginia*. Center for Conservation Biology Technical Report Series, CCBTR-15-004. Williamsburg: College of William and Mary and Virginia Commonwealth University.

Winter, L., & Wallace, G. E. (2006). *Impacts of feral and free-ranging cats on bird species of conservation concern:A five-state review of New York, New Jersey, Florida, California, and Hawaii.* The Plains, Virginia: American Bird Conservancy.

Wojcik, D. P., Allen, C. R., Brenner, R. J., Forys, E. A., & Jouvenaz, D. P. (2001). Red imported fire ants: Impact on biodiversity. *American Entomologist, 47,* 16-23.

Wood, C. (2019). Personal communication to J. Arnold. Assistant Director Information Science, Cornell Lab of Ornithology. Ithaca, New York.

Woodrow, J. O. (2017). Personal communication to W. Wiest. Fish and Wildlife Biologist, U.S. Fish & Wildlife Service. Brazoria, Texas.

Worwa, G., Hutton, A. A., Frey, M. C., Wheeler, S. S., Brault, A. C., & Reisen, W. K. (2013). West Nile virus in California evolves toward increased avian replicative fitness and reduced vector infection. *Proceedings and Papers of the Mosquito and Vector Control Association of California*, *81*, 42-44.

Yeargan, C. A. (2001). *The effects of cattle grazing on Texas coastal salt marsh plants and birds. Master's thesis.* College Station: Texas A&M University.

Yee, D. J., Collins, J., Grenier, L., Takekawa, J., Tsao-Melcer, D., Woo, I., . . . DeWild, J. (2008). *Mercury and methylmercury processes in north San Francisco Bay tidal wetland ecosystems CalFed ERP02D-P62.* Oakland, California: San Francisco Estuary Institute.

Young, A. H., Knapp, K. R., Inamdar, A., Rossow, W. B., & Hankins, W. (2017). *The international satellite cloud climatology project, H-series climate data record product*. Retrieved from: https://doi.org/10.7289/V5QZ281S

## APPENDIX A

Creating Eastern Black Rail Analysis Units

Author: Alabama Cooperative Fish and Wildlife Research Unit
April 2018

**Overview:**

The eastern black rail is a widely distributed marsh bird. The scale of analysis for the eastern black rail subspecies status assessment depends largely on the scale at which differences exist across the subspecies' range. To investigate differences across the subspecies' range and differences in subspecies biology, we used the inherent biologically relevant environmental dissimilarities across the subspecies' range to compute analytical units for the Fish and Wildlife Service's (FWS) species status assessment. We assessed the eastern black rail based on its resource needs outlined in Section 2.4 of the SSA report.

There is high spatial and ecological complexity across the range of the eastern black rail. We used a multivariate statistical technique called non-metric multidimensional scaling (NMDS) to account for environmental and biological complexity while designing analysis units. The NMDS has many advantages for complex datasets because it avoids the assumption that eastern black rails associate with the environment in very simple ways, rather it is the complexity of multiple environmental factors that affect eastern black rail occupancy. The relationships of eastern black rail occurrence points are transformed into groups based on the entire dataset using correlations. The NMDS is unaffected by the additions/removals of individual points, i.e., we can add new data to the dataset. Finally, the analysis recognizes differences in total abundances to create clusters. The groups are used to create analysis units that allow interconnected groups of eastern black rail.

**Methods:**

The NMDS process takes six distinct steps. A matrix of pairwise dissimilarity scores is calculated between every individual point in the data set based on each covariate included by the user. Dissimilarity scores are used to subdivide datasets into the different groups. We used a Bray Curtis distance matrix where each covariate was scaled using a square root transformation. The Bray-Curtis distance produces ordinations that approximate environmental distances and is used widely in ecological modeling. The points are assigned coordinates in multi-dimensional space with a random locality. The iterative process of randomly assigned starting localities serves to allow the dimensionality of the points to vary as well as the multi-dimensional space $k$. The points are normalized using a user-specific axis score. A matrix $D_{i,i}$ is created to store the value of Euclidean distance $\mathfrak{z}_{ij}$ between each point in $k$-space. The points are ranked to maximize elements of dissimilarity in ascending order. Each element in matrix $D_{i,k}$ must be in the same

order as the dissimilarity matrix, and when that is achieved a 'convergent solution' is arrived upon. The final objective for the NMDS process is more succinctly stated as the most optimal condition of $D_{i,j} > D_{k,l}$, and $\mathfrak{d}_{i,j} > \mathfrak{d}_{k,l}$.

The traditional significance test for the multivariate test compares a set of possible random rankings to the final ranked order of points to calculate a 'stress' score to rank the best models. The 'stress' score rearranges the points to fit a series of regressions between each set of points. The stress measure indicates the intensity of departure from monotonicity. Stress scores are used to differentiate between solutions that are less than optimal, for example if 100 iterations of the model are calculated and the model converges four times, then four solutions are available but the solution with the lowest stress represents the ranking of points that create the most dissimilar ordination of localities for the points. Stress < 0.2 indicates an appropriate fit (McCune et al. 2002).

We intended to use sub-groups for 'analysis unit wide' occupancy modeling. Thus we used the program R package "cluster" to partition the resulting ranked point localities (Reynolds et al. 1992, Maechler et al. 2016, R Core Team 2018). We optimized median data points using the NMDS axes and classified the smallest set as central medoids. The medoids are central nexus used to partition the data by assigning points to the medoid that most minimizes the sum of total dissimilarities. The process is called partitioning by medoid (PAM).

The Service downloaded and cleaned eBird data which includes historical records, observations from birders, and some more formally collected data (The Cornell Lab of Ornithology, http://eBird.org). The Center for Conservation Biology provided an exhaustive dataset spanning nearly 200 years created by integrating surveys, literature, and museum records (Watts 2016, entire). Sixteen research groups and state wildlife agencies shared local monitoring and inventory datasets collected across the range for the species status assessment. We assessed datasets using different criterion for the analysis unit and occupancy modeling. Latitude and longitude data provided by each research group was cross-checked with site identification codes. We visually assessed the proximity of points with identical site identification codes by entering the points' latitude and longitude in the open source geographic information systems program QGIS (QGIS Development Team 2009). We included presence points occurring within a 200-250 m radius as a single presence point at a single site in a single year to remove spatial autocorrelation.

We imported all points assigned to units into the open source spatial program QGIS. In QGIS, we used the 'Convex Hulls' function in the geoprocessing vector tools to create polygons around each group of points. We manually contoured the boundaries of each analysis unit using biological data including flyways, physiographic data boundaries, and USGS hydrologic units with the 'edit vertex' tool. We checked the units for topology to ensure neither overlaps nor gaps affected polygons after processing. We plotted the cluster analysis and the final analysis unit maps using the R programs 'ggplot2' and 'ggmap' (Wickham 2009; Kahle and Wickham 2013).

**Results:**

We used 8,281 point localities from the combined datasets (i.e., eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) to delineate the analysis units for eastern black rail. This total was the result of correcting for autocorrelation of multiple sightings within a day or a small number of days in the eBird dataset and correcting for autocorrelation of sightings at single sites within a single year in the other datasets. The point localities that we did not use were spatially autocorrelated, meaning they were geographically similar to the other points in the combined dataset. Each point was identified by a unique identification number rather than specific locality for all analyses to ensure privacy of the data.

We performed a preliminary collinearity test on a large candidate covariate dataset finding high redundancy across thirty-seven covariates from seventeen standard environmental datasets from the National Land Cover Database (Homer et al. 2015), National Hydrography Dataset (USGS 2007-2014), Soil Survey Geographic Database (National Resources Conservation Service [NRCS] 2017), National Climatic Data Center (Young et al. 2017), National Wetlands Inventory (NWI, U.S. Fish Wildlife Service 2017), and National Oceanic and Atmospheric Administration (Parris et al. 2012, Sweet et al. 2017). For each of these datasets, the individual eastern black rail localities were plotted and intersected to extract the values of each of these covariates for every individual eastern black rail.

In preparation for the analysis and projections into the future, we collected a variety of data. In the dataset, the National Wetland Inventory loss rates are scaled across 16 physiographic regions that vary in size. Of the 10,668 black rail points, 6,421 hit a wetland or deepwater polygon within 50m of the point. The same dataset was intersected with loss numbers representing a five year period averaged across each physiographic region. The wetland data were in acres per year and we treated the NWI number as a site characteristic in the occupancy model. The number cannot be aggregated for all black rails. To estimate the impacts from sea level rise, we used the Sweet et al. (2017) sea level rise projections where sea level rise varies by locality. For all NOAA Local Scenarios, we used the RCP 4.5 and 8.5 projections where sea level rise varies from 0.5 m to 2 m (Sweet et al. 2017). To estimate the impacts of agricultural production on eastern black rail, we found estimates for the developments of livestock systems nationally (Thornton 2010).

We retained five non-collinear variables for the NMDS analysis (App. Table A-1). In the final analysis, we included aquifer identification (*aquifer*; USGS), the steepness, *slope* (DEM; NLCD), the average annual *precipitation* and evapotranspiration, *humidity* (NCDC), and the percent of *sand* in the soil at the site (SSURGO). The steepness used is the percent difference between contour elevation lines surrounding the site.

App. Table A-1. Correlation matrix of covariates used in the non-metric multidimensional scaling.

|  | Aquifer | Slope | Precipitation | Humidity | Sand |
|---|---|---|---|---|---|
| **Aquifer** | 1 | -0.215 | 0.390 | 0.329 | 0.395 |
| **Slope** |  | 1.000 | -0.254 | -0.419 | -0.038 |
| **Precipitation** |  |  | 1.000 | 0.568 | 0.033 |
| **Humidity** |  |  |  | 1.000 | -0.074 |
| **Sand** |  |  |  |  | 1.000 |

We ran the NMDS for 100 iterations. We assigned a two axis-score to each point. The best solution was found at the 22nd iteration resulting in a stress of 0.106. The first and second axes were both highly loaded by slope while all other covariates were weakly loaded (App. Table A-2). The loading on slope was not further explored for its relationship with eastern black rail abundance or occurrence.

App. Table A-2. The environmental variables used in the covariate analysis summarized for the entire region. The NMDS1 and NMDS2 scores of the environmental variables indicate the most influential variables on that axis.

| Code | Covariate | Min | Max | Units | NMDS1 | NMDS2 |
|---|---|---|---|---|---|---|
| Aquifer ID | Aquifer permeability | 1 | 7 | Aquifer class (1-7, lowest to highest permeability) | -0.090 | -0.063 |
| Slope | Slope | 0 | 35 | percent slope at the site | 0.455 | 0.228 |
| Precipitation | Mean precipitation | 3.2 | 136.8 | inches per year | -0.090 | 0.044 |
| Humidity | Mean potential evapotranspiration | 12.8 | 52.7 | inches per year | -0.042 | 0.047 |
| Sand | Percent sand in soil | 2.5 | 100 | percent | 0.060 | -0.141 |

We included all points in the PAM process to identify the main clusters. We assigned each individual point to a cluster and imported that data as a text file to identify five

corresponding regions to use as analysis units for the eastern black rail (App. Figure A-1, App. Table A-3). The PAM process identified five distinct clusters based on the NMDS axes.



App. Figure A-1. Preliminary identification of analysis units. Individual point observations of eastern black rail from 1980 – 2017 are associated with covariate data. The results of the non-metric multidimensional scaling procedure indicate at least five distinct clusters of eastern black rails. Both NMDS1 and NMDS2 are strongly influenced by slope.

App. Table A-3. The environmental variables used in the covariate analysis summarized by region identified in the PAM cluster analysis.

| Analysis Unit | Mean slope | slope (sd) | Mean precipitation | precipitation (sd) | Humidity (mean) | humidity (sd) | Mean % sand | sand (sd) |
|---|---|---|---|---|---|---|---|---|
| Mid-Atlantic | 0.05 | 0.04 | 47.81 | 5.00 | 36.13 | 5.37 | 34.65 | 8.87 |
| Southwest | 0.04 | 0.02 | 50.21 | 3.79 | 42.30 | 2.19 | 15.24 | 2.62 |
| Central Lowlands | 0.99 | 0.80 | 41.52 | 6.64 | 30.21 | 3.80 | 25.20 | 9.29 |
| Great Plains | 1.56 | 1.66 | 20.45 | 13.29 | 28.21 | 2.43 | 33.82 | 9.66 |
| Southeast | 0.23 | 0.20 | 43.18 | 8.67 | 34.17 | 6.04 | 62.45 | 15.87 |

Two areas with historical presence and within the northeastern range of the eastern black rail (before 1980) were identified but not included in the NMDS analysis due to a lack of historical eastern black rail data associated with environmental data. Therefore, we used landscape features, namely the Appalachian Mountain Range and USGS hydrologic units, as well as the boundaries of the proposed analysis units from the NMDS to define two additional analysis units.

Using standard topographic and ecological landmarks, we named the seven analysis units: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains (App. Figure A-2). We visually inspected each boundary zone after creating the polygons and made adjustments to account for hydrologic, physiographic, and geographic boundaries.



App. Figure A-2. Using eastern black rail occurrence data from 1980 – 2017, we determined that five groups of eastern black rails associate with environmentally distinct areas in the Central Lowlands, Great Plains, Mid-Atlantic Coastal Plains, Southeast and Southwest. Historical data prior to 1980 indicate groups of eastern black rails that associate with the Appalachians and New England.

**Considerations of the Current Data from Analysis Units for Occupancy and Projection Modeling (see Appendix B)**

During the data call, the Service received data from researchers investigating the occupancy and distribution of eastern black rail. Despite the final analysis units representing the entirety of the historical and current range of the eastern black rail, current data (2011-2017) was only available from four of the seven analysis units (App. Table A-4). When sorted across the analysis units, we found datasets from more than two consecutive years at replicated sites available within the timeframe of the analysis within three of the analysis units (App. Table A-4). This data was used

for the occupancy and projection modeling (see Appendix B) for each analysis unit and was from South Carolina (2014-2017, 396 sites) and Florida (2016-2017, 64 sites) to represent the Southeast Coastal Plain AU, from Texas in 2015 and 2016 (309 sites) to represent the Southwest Coastal Plain AU, and from Kansas to represent the Great Plains AU (2005-2008; 38 sites). Data reviewed but not included in the occupancy and projection analyses (see Appendix B) either represented single, non-consecutive years, surveys across distinct, non-replicated sites, or was otherwise unavailable at the time (App. Table A-4). The data was submitted as described in SSA section 4.2.1.

App Table A-4. Data provided by research groups and state agencies for use in the eastern black rail species status assessment. Data was reviewed to determine appropriate use in occupancy and projection modeling to determine current and future condition of the eastern black rail. BLRA = black rail.

| Geographic range | Flyways | Analysis Unit | Replicated Sites with >2 years | Type | Data | Years | Uses |
|---|---|---|---|---|---|---|---|
| TX | Central | Southwest Coastal Plain | Yes | BLRA raw survey data and analyzed data | P/A | 2016-2017 | Not available in digital format |
| TX | Central | Southwest Coastal Plain | Yes | BLRA raw survey data | P/A | 2015-2016 | Used in Appendix B |
| FL | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2016-2017 | Used in Appendix B |
| GA | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2013-2015 | All absence - used initially and later excluded |
| NC | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2014-2015 | Used in Appendix B |

| SC | Atlantic | Southeast Coastal Plain | Yes | BLRA raw survey data | P/A | 2014-2017 | Used in Appendix B |
|---|---|---|---|---|---|---|---|
| VA | Atlantic | Mid-Atlantic Coastal Plain | Yes | BLRA raw survey data | P/A | 2007, 2014 | Not consecutive years |
| NJ | Atlantic | Mid-Atlantic Coastal Plain | Yes | BLRA raw survey data | P/A | 2015-2017 | Spatial data incomplete |
| MD | Atlantic | Mid-Atlantic Coastal Plain | Yes | BLRA raw survey data | P/A | 1991-1992, 2006-2007, 2014 | Not consecutive years |
| KS | Central | Great Plains | Yes | Marshbird raw survey data | P/A | 2005 - 2008 | Used in Appendix B |
| OK | Central | Great Plains | Yes | BLRA raw survey data | P/A | 2016-2017 | Used in Appendix B |

**Literature Cited:**

Homer, C. G., Dewitz, J. A., Yang, L., Jin, S., Danielson, P., Xian, G., . . . Megown, K. (2015). Completion of the 2011 National Land Cover Database for the conterminous United States-Representing a decade of land cover change information. *Photogrammetric Engineering and Remote Sensing, 81*, 345-354.

Kahle, D., & Wickham, H. (2013). ggmap: Spatial Visualization with ggplot2. *The R Journal, 5*(1), 144-161.

Maechler, M., Rousseeuw, P., Struyf, A., Hubert, M., & Hornik, K. (2016). cluster: Cluster Analysis Basics and Extensions. R package version 2.0.5.

McCune, B., Grace, J.B. & Urban, D.L. (2002). *Analysis of ecological communities* (Vol. 28). Gleneden Beach, Oregon: MjM software design.

Natural Resources Conservation Service (NRCS), U.S. Department of Agriculture. (2017). *Web Soil Survey*. Retrieved November 10, 2017, from https://websoilsurvey.nrcs.usda.gov/

Parris, A., Bromirski, P., Burkett, V., Cayan, D., Culver, M., Hall, J., . . . Weiss, J. (2012). *Global Sea Level Rise Scenarios for the US National Climate Assessment.* Silver Spring, Maryland: NOAA Tech Memo OAR Climate Program Office.

QGIS Development Team. (2009). QGIS Geographic Information System. Open Source Geospatial Foundation. URL http://qgis.osgeo.org

Reynolds, A., Richards, G., de la Iglesia, B. & Rayward-Smith, V. (1992). Clustering rules: A comparison of partitioning and hierarchical clustering algorithms. *Journal of Mathematical Modelling and Algorithms, 5*, 475–504.

Sweet, W., Kopp, R. E., Weaver, C. P., Obeysekera, J., Horton, R. M., Thieler, E. R., & Zervas, C. (2017). *Global and Regional Sea Level Rise Scenarios for the United States.* Silver Spring, Maryland: NOAA Technical Report NOS CO-OPS 083. NOAA/NOS Center for Operational Oceanographic Products and Services.

Thornton, P. K. (2010). Livestock production: Recent trends, future prospects. *Philosophical Transactions of the Royal Society B: Biological Sciences, 365*(1554), 2853–2867.

U.S. Fish and Wildlife Service (USFWS). (2017). *National Wetlands Inventory*. Retrieved 2017, from http://www.fws.gov/wetlands

U.S. Geological Survey (USGS). (2007-2014). *National Hydrography Dataset available on the World Wide Web*. Retrieved November 11, 2017, from https://nhd.usgs.gov

Wickham, H. (2009). *ggplot2: Elegant Graphics for Data Analysis*. New York: Springer-Verlag.

Young, A. H., Knapp, K. R., Inamdar, A., Rossow, W. B., & Hankins, W. (2017). *The international satellite cloud climatology project, H-series climate data record product*. Retrieved from https://doi.org/10.7289/V5QZ281S

# APPENDIX B

Eastern Black Rail Current Condition Analysis and Future Projection Modeling

Author: Alabama Cooperative Fish and Wildlife Research Unit
April 2018

**Overview:**

    Here we describe the analytical approach to analyzing available data to assess current condition of the eastern black rail across the subspecies' range in a dynamic occupancy analysis. We used the results of the analysis to develop a site occupancy projection model where the model parameters (initial occupancy, site persistence, colonization) were derived from the data analysis and were linked to environmental covariates, such as land management and land cover change (sea level rise, development, etc.). We used a fully stochastic projection model to predict future conditions of the eastern black rail analysis units under multiple scenarios. We also used the model to explore what rates of habitat loss might lead to viability for the analysis units and the subspecies.

**Data Analysis for current conditions**:

    The Service requested and received data from state agencies and research groups throughout the current and historical eastern black rail range. These data ranged in quality form direct surveys specifically targeting black rails with call back surveys to historical encounter only records from museum collection and eBird data (http://ebird.org/content/ebird/). We focused our attention on the high quality data from repeated presence/absence surveys across the range. These surveys were generally conducted according to the protocols of the North American Marsh Bird Survey (Conway 2011) and provided presence/absence data for use in occupancy modeling (MacKenzie et al. 2002, 2003). With these analyses, we can estimate the probability of presence at a site and relate the occupancy probability to environmental covariates of interest. We can also estimate the probability of detecting an animal if it is present because detecting animals is usually imperfect. Black rails are an especially elusive and cryptic species (e.g., Conway et al. 2004), and therefore, accounting for detection probability can be especially important (Thompson 2013).

    We focused on surveys from each analysis unit that were repeated across years, so that we could use dynamic occupancy models to estimate site colonization and persistence over time. This requires data collection to occur multiple times per season, for multiple seasons (MacKenzie et al. 2003, Kery and Chandler 2012). We used data from South Carolina (2014-2017, 396 sites) and Florida (2016-2017, 64 sites) to represent the Southeast Coastal Plain AU, from Texas (2015 and 2016, 309 sites) to represent the Southwest Coastal Plain AU, and data from Kansas (2005-2008, 28 sites) to represent the Great Plains AU. The parameters estimated in

these analyses apply to site scale and effective sampling area around each point for the surveys. The specific size of the effective sampling area varies among sites and AUs, but the results effectively apply to a site of 200-250 m radius circles. We ran AU specific analyses in order to estimate AU specific parameters for the future projection models. However, we had no survey sites from the Mid-Atlantic AU that had sufficient data for use in this analysis, so we applied the results from the South East Coastal Plain to the Mid-Atlantic AU. We used the package "unmarked" in program R (Fiske and Chandler 2011, R Core Team 2018) to analyze and compare models of dynamic occupancy and link model parameters to environmental covariates. Covariates focused on precipitation and temperature as potentially important predictors of site extinction probability and site colonization probability. We compared candidate models to explain variation in model parameters using an AIC analysis.

**Results:**

Model selection and parameter estimates varied by region (App. Tables B-1 to B-3).

App. Table B-1. Great Plains candidate models, model ranking and parameter estimates.

| Great Plains Model Selection | | | | | |
|---|---|---|---|---|---|
| Model | nPars | AIC | delta | AICwt | cumltvWt |
| psi(.)gam(.)eps(.)p(.) | 4 | 59.28 | 0 | 0.8774 | 0.88 |
| psi(.)gam(WP)eps(WP)p(Y) | 9 | 64.67 | 5.39 | 0.0592 | 0.94 |
| psi(.)gam(FA)eps(FA)p(Y) | 9 | 66.9 | 7.62 | 0.0194 | 0.96 |
| psi(.)gam(AP)eps(AP)p(Y) | 9 | 66.91 | 7.63 | 0.0193 | 0.98 |
| psi(.)gam(FA+WP)eps(FA+WP)p(Y) | 11 | 68.67 | 9.39 | 0.008 | 0.98 |
| psi(.)gam(Y)eps(Y)p(Y) | 11 | 70.02 | 10.74 | 0.0041 | 0.99 |

……

| Great Plains parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.131 | 0.0747 | 0.277412 | -0.01541 |
| Extinction (eps) | 0.317 | 0.217 | 0.74232 | -0.10832 |
| Colonization (gam) | 4.78E-05 | 0.00124 | 0.002478 | -0.00238 |
| Detection (p) | 0.263 | 0.11 | 0.4786 | 0.0474 |

App. Tables B-1 to B-3 abbreviations:

| | |
|---|---|
| psi | initial occupancy probability |
| gam | colonization probability |
| eps | extinction probability (Persistence is 1-extinction probability) |
| p | detection probability |
| . | a parameter with no covariates |
| Y | year specific parameter |
| WP | wettest month precipitation |
| AP | Annual precipitation |
| FA | fire ants (presence/absence) |
| RT | Temperature range |

CT      coldest month mean temperature
S       State (e.g., SC, GA, TX)
MT      Annual mean temperature
……     Indicates that additional models were evaluated but we did not include them here because
        they garnered no support in the analysis.


App. Table B-2. Southwest candidate models, model ranking and parameter estimates.

Texas (Southwest) Model Selection:

| Model | nPars | AIC | delta | AICwt | cumltvWt |
|---|---|---|---|---|---|
| psi(.)gam(RT)eps(RT)p(Y) | 7 | 721.44 | 0 | 0.54252 | 0.54 |
| psi(.)gam(CT)eps(CT)p(Y) | 7 | 723.44 | 2 | 0.19941 | 0.74 |
| psi(.)gam(.)eps(.)p(.) | 4 | 723.7 | 2.27 | 0.17474 | 0.92 |
| psi(.)gam(FA+RT)eps(FA+RT)p(Y) | 9 | 725.39 | 3.95 | 0.0752 | 0.99 |
| psi(.)gam(AP)eps(AP)p(Y) | 7 | 730.63 | 9.19 | 0.00548 | 1 |

| Southwest parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.247 | 0.0481 | 0.341276 | 0.152724 |
| Extinction (eps) | 0.612 | 0.126 | 0.85896 | 0.36504 |
| Colonization (gam) | 0.138 | 0.0419 | 0.220124 | 0.055876 |
| Detection (p) | 0.235 | 0.0415 | 0.31634 | 0.15366 |


App. Table B-3. Southeast candidate models, model ranking and parameter estimates.

Southeast Model Selection

| Model | nPars | AIC | delta | AICwt | cumltvWt |
|---|---|---|---|---|---|
| psi(.)gam(Y)eps(Y)p(Y) | 11 | 768.01 | 0 | 9.80E-01 | 0.98 |
| psi(.)gam(.)eps(Y)p(Y) | 9 | 776.06 | 8.05 | 1.70E-02 | 0.99 |
| psi(.)gam(FA)eps(FA)p(Y) | 9 | 778.06 | 10.6 | 4.90E-03 | 1 |
| psi(.)gam(FA+Y)eps(FA+Y)p(Y) | 13 | 784.07 | 16.06 | 3.20E-04 | 1 |
| psi(.)gam(S)eps(S)p(Y) | 9 | 800.15 | 32.13 | 1.00E-07 | 1 |

….

| Southeast parameter estimates | estimate | SE | UB | LB |
|---|---|---|---|---|
| Initial Occupancy (psi) | 0.099 | 0.007 | 0.112 | 0.086 |
| Extinction (eps) year 1 | 0.570 | 0.165 | 0.893 | 0.247 |
| Extinction (eps) year 2 | 0.490 | 0.114 | 0.713 | 0.267 |
| Extinction (eps) year 3 | 0.001 | 0.044 | 0.087 | 0.000 |
| Colonization (gam) year 1 | 3.80E-02 | 3.20E-11 | 0.038 | 0.038 |
| Colonization (gam) year 2 | 1.00E-08 | 3.12E-06 | 6.13E-06 | 0.000 |
| Colonization (gam) year 3 | 1.90E-19 | 9.62E- | 1.89E- | 0.000 |

|                     |       | 17    | 16    |       |
|---------------------|-------|-------|-------|-------|
| Detection (p) year 1 | 0.090 | 0.016 | 0.121 | 0.059 |
| Detection (p) year 2 | 0.530 | 0.049 | 0.626 | 0.434 |
| Detection (p) year 3 | 0.299 | 0.061 | 0.419 | 0.179 |
| Detection (p) year 4 | 0.204 | 0.051 | 0.304 | 0.104 |

The results indicate very low occupancy probabilities in each analysis unit, 0.25 in the Southwest Coastal Plain (App. Table B-2), 0.13 in the Great Plains (App. Table B-1), and 0.099 in the Southeast Coastal Plain (App. Table B-3). The estimates appear to be well estimated since the standard error estimates for most parameters are not excessively large, in other words the coefficient of variation is smaller than the mean. The results also indicate high site extinction probabilities / low site persistence; 0.31 extinction probability in the Great Plains (App. Table B-1) and 0.61 in the Southwest Coastal Plain (App. Table B-2). In the Southeast Coastal Plain, there was evidence of year specific extinction, with 2016 being as low as 0.001 and 2014 being as high as 0.57 (App. Table B-3). There was little or no support for any of the models with precipitation or temperature covariates in the Great Plains or the Southeast Coastal Plain (App. Tables B-1, B-3). In the Great Plains (App. Table B-1), there is weak evidence that wet season precipitation influences occupancy dynamics, and in the Southeast Coastal Plain, there was very weak support that fire ants are determinants of seasonal occupancy (App. Table B-3). There was stronger evidence in the Southwest Coastal Plain that temperature plays are role, but in all analysis units, a null model (one with no covariates) or a simple, year specific model was the best model or equally as good. We analyzed data from Florida separately from the South Carolina data, because there were fewer years (only 2) to analyze from Florida, much smaller sample sizes, and the years of the surveys did not match up with the South Carolina data. Occupancy probability was higher in Florida (0.17, SE 0.065). To combine these estimates with the results from South Carolina, we calculated a weighted average of the estimates from the two states, weighting the average by the sample size in each data set. Detection probability in the Southwest Coastal Plain and the Great Plains was ~0.25 (App. Tables B-1, B-2) meaning that when the birds are present at a site, there is a 0.25 probability of detecting them. In the Southeast Coastal Plain AU, there was support for a year-specific detection probability and detection ranged from 0.09 to 0.53, meaning that when birds were present at a site, they were detected between 9% and 53% of the time (App. Table B-3).

**Projection modeling; predicting future conditions:**

<u>Model description</u>

We used the results of the dynamic occupancy analysis to create a fully stochastic site occupancy, projection model for each of the analysis units. Occupancy simulation models have been used in conservation and management, especially with pond breeding amphibian species, though this model structure is uncommon in avian literature (e.g., Martin et al. 2011; Green and

Bailey 2013; Heard et al. 2013). Generally, avian population models have more detailed demographic data on productivity and survival of individuals, allowing for the application of age or stage structured population viability models (Morris and Doak 2002). In our case, however, we have data on site occupancy from multiple years, across the subspecies' range, but lack specific demographic rates so a fully stochastic site occupancy projection model was appropriate.

Our model used a Markovian process to predict the number of site occupied in the future based on the current number of sites occupied. Our modeling framework is similar to the stochastic patch occupancy model (SPOM) used by Risk et al. 2011 to model western black rail and Virginia rail populations. The future number of sites occupied $N_{t+1}$ was a set of Bernnouli trials where the number of trials was the number of previously occupied sites ($N_t$) and the probability of success was the region specific persistence probability estimated in the data analysis described above (1 – eps). In our projection model, site is the same spatial unit (i.e., 200-250 m radius circles) as in the occupancy analysis described above. The process was modeled as:

$N_{i,t+1} = binomial\big(N_{i,t}, 1 - \varepsilon_{i,t}\big)$, where the number of trials is the previous number of sites occupied ($N_t$) in AU $i$ and ε (extinction probability) is modeled as a stochastic, beta distributed variable where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). Because the results support year specific extinction probabilities in the analysis unit where we had the most survey points and the longest time series (South Carolina ~400 survey points visited over 4 successive years), we modeled a process that used a different base distribution for each year depending on whether it was a good year, an okay year, or a bad year. The occupancy analysis, indicated that extinction probability was 0.57 in 2014, 0.49 in 2015 and 0.001 in 2016, so we used a function that first determined whether it was a good, okay, or bad year with ~0.33 probability of each, then drew the annual persistence probability from the appropriate distribution. For the Southwest Coastal Plain and the Great Plains AUs, we did not have support for year dependent models of occupancy which was probably the result of the short time series or small sample sizes. In those analysis units, we used the upper bound of the 95% C.I. on estimated extinction probability to represent good years, the mean to represent okay years, and the lower bound of the 95% C.I. to represent bad years.

The initial number of sites occupied was region specific and was the product of multiplying the total number of possible black rail sites ($U$) in a region by the estimated initial occupancy probability (ψ, psi): $N_{i,t=1} = U_i \times \psi_i$. Psi varied across simulation replicates and was drawn from a beta distribution where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). $U$ was set very high in each AU so that the number of sites initially occupied would not be the primary driver of short term AU extinction.

We incorporated a colonization function into the model to allow sites that were not initially occupied or had previously gone extinct, to be colonized. We used a binomial function where the number of Bernoulli trails was the total number of black rail sites available that year

and the probability of success was the estimated colonization probability in that region. Colonization probability (γ, gamma) was modeled as a temporally varying parameter and drawn annually from a beta distribution where the alpha and beta shape parameters were derived from the estimated mean and variance using the method of moments calculations (Morris and Doak 2002). Therefore, the full formulation on the $N_{i,t+1}$ model was as follows:

$N_{i,t+1} = binomial(N_{i,t}, 1 - \varepsilon_{i,t}) + binomial(U_{i,t}, \gamma_{i,t})$. The primary output metric for our model was the mean proportion of sites still occupied at each time step into the future (+/- 95% CI), which we calculated by dividing the number of site occupied at time *t* by the initial number of sites occupied in each replicate. We conducted all simulation modeling using MS Excel, and replicated the simulations 5,000 times each to capture variability in each scenario (see below).

Simulation Scenarios

   We incorporated functions to account for habitat quality and possible habitat loss over time. The habitat loss function was a simple reduction in *U* at each time step in the simulation by a randomly drawn percentage (a beta distributed random variable) that was specified under different simulation scenarios to represent habitat loss due to development (urbanization) or sea level rise. We used the change in "developed" land cover from NLCD data to derive an annual rate of change in each region and we used NOAA climate change and sea level rise predictions to estimate probable coastal marsh habitat loss rates. In the Great Plain AU, groundwater loss rates were used, instead of sea level rise data, to represent permanent non-urbanization habitat loss in the region.

   We also incorporated a function to allow for "poor habitat condition" related to land management, fire, and/or agricultural practices. Using available data, we calculated the mean annual proportion of the land exposed to potentially negative cattle, fire, haying, and water management practices in each region. We implemented a function to reduce the persistence probabilities at the proportion of sites exposed to those practices. The realized extinction probabilities were calculated as a weighted average of the sites exposed to poor land management and sites not exposed, weighted by the proportions randomly generated each year. Annual the persistence probability was therefore modeled as:

$\varepsilon_{i,t}^R = \left(P(ph_{i,t}) \times (\varepsilon_{i,t}^b + ph_{i,t})\right) + \left((1 - P(ph_{i,t})) \times \varepsilon_{i,t}^b\right)$, where $\varepsilon^R$ is the realized extinction probability in AU *i* at time *t*, *P(ph)* is the proportion of the habitat in poor condition, $\varepsilon^b$ is the base line extinction probability and *ph* is the poor habitat effect (i.e., the increase in site extinction probability caused by poor habitat). The *P(ph)* value was drawn annually from a beta distribution that was based on the mean and variation estimated from available data and the mean was increased or decreased to represent differing land management scenarios. We did not have data to inform the magnitude of the *ph* factor, so we input a mean of 0.05 increase in extinction probability (which varied annually and was drawn from a beta distribution) and tested the sensitivity of model predictions to changes in the mean *ph* value.

   For each AU we ran five basic scenarios that reflected differing levels of climate change induced sea level rise and land management and combined effects of both. We also used the

model to explore what level of habitat loss would result in stable occupancy dynamics over time (i.e., what level of habitat loss would the population be resilient to).

**Results:**

The model predicted high probability of complete extinction for all AUs under all of the primary simulations (App. Table B-4). The Southeast and the Mid-Atlantic AUs had the longest predicted time to complete AU extinction, between 35 and 50 years depending on the scenario (App. Table B-5, App. Figures B-1 to B-5). The Great Plains had the shortest time to complete AU extinction, between 15 to 25 years, depending on the scenario (App. Table B-5, App. Figures B-1 to B-5) and the Southwest AU was in between (App. Table B-5, App. Figures B-1 to B-5). The simulations exhibited high variability across the 5,000 replicates (App. Table B-4, App. Figures B-1 to B-5), but generally, after the first ~25 years all scenarios exhibited consistent downward trends in the proportion of sites remaining occupied across most replicates. Most of the predicted occupancy declines were driven by habitat loss rates input into each scenario. The model results exhibited little sensitivity to changes in the habitat quality components in the simulations (i.e., the *P(ph)* and the *ph* components) for the range of values that we explored. Our model predicts that habitat loss rates of 0.005, or 0.5% annually, would likely result in fairly stable populations in the coastal AUs (>60% of sites still occupied in 50 years), but still predicts large declines in the Great Plains AU.

App. Table B-4. Simulation output for each eastern black rail analysis unit under multiple scenarios. The model predicts the proportion of sites likely to remain occupied at 25 years (2043), 50 years (2068), and 84 years (2100) into the future.

| Mid-Atlantic Coastal Plain | | | | | |
|---|---|---|---|---|---|
| **Scenario** | **Habitat loss rate** | **Habitat quality** | **25 Years** | **50 Years** | **84 Years** |
| 1 Lower habitat loss | 0.1203 | 0.0012 | 0.078 | 0.003 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.1203 | 0.0092 | 0.077 | 0.003 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.1303 | 0.029 | 0.054 | 0.000 | 0.000 |
| 4 Bad land management | 0.1103 | 0.029 | 0.070 | 0.003 | 0.000 |
| 5 Good land management | 0.1203 | 0.0002 | 0.079 | 0.003 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.201 | 1.042 | 0.887 |
| Great Plains | | | | | |
| **Scenario** | **Habitat loss rate** | **Habitat quality** | **25 Years** | **50 Years** | **84 Years** |
| 1 Lower habitat loss | 0.144 | 0.001 | 0.000 | 0.000 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.153 | 0.009 | 0.000 | 0.000 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.161 | 0.029 | 0.000 | 0.000 | 0.000 |
| 4 Bad land management | 0.144 | 0.029 | 0.000 | 0.000 | 0.000 |
| 5 Good land management | 0.153 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.000 | 0.042 | 0.038 | 0.030 |
| Southwest Coastal Plain | | | | | |
| **Scenario** | **Habitat loss rate** | **Habitat quality** | **25 Years** | **50 Years** | **84 Years** |
| 1 Lower habitat loss | 0.1153 | 0.0012 | 0.103 | 0.005 | 0.001 |
| 2 Moderate SLR (RCP 4.5) | 0.1153 | 0.0092 | 0.102 | 0.004 | 0.001 |
| 3 High SLR (RCP 8.5) | 0.1203 | 0.029 | 0.083 | 0.003 | 0.001 |
| 4 Bad land management | 0.1153 | 0.029 | 0.094 | 0.004 | 0.001 |
| 5 Good land management | 0.1153 | 0.0002 | 0.104 | 0.005 | 0.001 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.397 | 1.232 | 1.034 |
| Southeast Coastal Plain | | | | | |
| **Scenario** | **Habitat loss rate** | **Habitat quality** | **25 Years** | **50 Years** | **84 Years** |
| 1 Lower habitat loss | 0.1203 | 0.0012 | 0.077 | 0.003 | 0.000 |
| 2 Moderate SLR (RCP 4.5) | 0.1203 | 0.0092 | 0.076 | 0.003 | 0.000 |
| 3 High SLR (RCP 8.5) | 0.1303 | 0.029 | 0.055 | 0.002 | 0.000 |
| 4 Bad land management | 0.1203 | 0.029 | 0.070 | 0.003 | 0.000 |
| 5 Good land management | 0.1203 | 0.0002 | 0.080 | 0.003 | 0.000 |
| 6 Preserving nearly all habitat | 0.005 | 0.0002 | 1.205 | 1.056 | 0.904 |



App. Figure B-1. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 1. The X axis starts at 0, which represents present day (2017).



App. Figure B-2. The proportion of sites remaining occupied by eastern black rail over time (+/-95% CI) in four analysis units under Scenario 2. The X axis starts at 0, which represents present day (2017).



App. Figure B-3. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 3. The X axis starts at 0, which represents present day (2017).



App. Figure B-4. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 4. The X axis starts at 0, which represents present day (2017).



App. Figure B-5. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 5. The X axis starts at 0, which represents present day (2017).



App. Figure B-6. The proportion of sites remaining occupied by eastern black rail over time (+/- 95% CI) in four analysis units under Scenario 6 (exploratory scenario). The X axis starts at 0, which represents present day (2017).

App. Table B-5. Number of years until
mean trajectory goes to extinction for
each AU under each scenario.

| AUs | Scenarios | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| **Great Plains** | 20 | 15 | 12 | 19 | 17 |
| **Mid-Atlantic** | 48 | 44 | 39 | 49 | 43 |
| **Southwest** | 51 | 45 | 47 | 48 | 47 |
| **Southeast** | 50 | 47 | 46 | 56 | 50 |

Modeling limitations and weaknesses

Our model was constructed to predict current and future conditions of eastern black rails
throughout their range. While the model may be useful for informing decisions, all models are
limited in their utility and inference capabilities. One limitation of our modeling is the data we
used to parameterize these simulations. Data from the Southeast Coastal Plains analysis unit had
large sample sizes, good spatial coverage, and adequate time series for estimating the key model
parameters, but data from the other analysis units were limited. Eastern black rail detection
probability was low across the range (~0.25 or less on average), which introduces uncertainty
into the other model parameters and our ability to investigate and estimate relationships with
environmental covariates. Our simulation model, in turn, incorporated significant variability and
uncertainty into the projections, which leads to variability and uncertainty in model output and
predictions. The projection models are entirely dependent on the data used to estimate occupancy
and extinction dynamics. If the survey sites that were sampled for eastern black rails were not in
optimal habitat, we would likely underestimate initial occupancy and colonization probability
and overestimate extinction probability. Those biases would result in overestimating extinction
risk for the AUs and the subspecies. However, these are the best available scientific data for use
in the SSA, and these surveys were targeted by experts at what is thought to be good eastern
black rail habitat; in other words, we used the best available data.

The data used to parameterize the environmental stressors, urbanization/SLR habitat loss
and habitat quality/land management, were spatially coarse metrics for the effects we were
attempting to model. For example, the urbanization rate estimated from NLCD data was based
on the entire land area for each analysis unit. Those urbanization rates input into our scenarios
may overestimate habitat loss rates, because converting wetland to urban land cover may not
occur at the same rate as other urbanization conversions. Further, some of the habitat that eastern
black rails use are protected as wildlife refuges and other conservation lands that are not at risk

of development. However, the estimated urbanization rates are orders of magnitude larger than the 0.005 habitat loss rates that leads to a stable population for three of the four analysis units, and further, sea level rise rates alone could lead to greater than 50% loss of occupied sites in 50 years.

Our projection model is also limited by not fully knowing the current state of occupancy in the landscape. We do not know how many sites are currently occupied, though we estimated the probability of occupancy for the sites surveyed. We devised a modeling approach that had a different number of initial sites occupied across replicates to incorporate our uncertainty on the initial state of the analysis unit, and we set the proportion of sites still occupied in the future as our primary model output. This relative metric of future state avoids making specific predictions of future site occupancy.

**Literature cited:**

Conway, C. J. (2011). Standardized North American marsh bird monitoring protocol. *Waterbirds, 34*(3), 319-346.

Conway, C. J., Sulzman, C., & Raulston, B. E. (2004). Factors affecting detection probability of California black rails. *Journal of Wildlife Management*, *68*(2), 360-370.

Fiske, I., & Chandler, R. (2011). Unmarked: An R package for fitting hierarchical models of wildlife occurrence and abundance. *Journal of Statistical Software*, *43*(10), 1-23.

Green, A. W., & Bailey, L. L. (2015). Using Bayesian population viability analysis to define relevant conservation objectives. *PloS one, 10*(12), e0144786.

Heard, G. W., McCarthy, M. A., Scroggie, M. P., Baumgartner, J. B., & Parris, K. M. (2013). A Bayesian model of metapopulation viability, with application to an endangered amphibian. *Diversity and Distributions*, *19*(5-6), 555-566.

Kéry, M., & Chandler, R. (2012). Dynamic occupancy models in unmarked. *Available at: http://cran. r-project. org/web/packages/unmarked/vignettes/colext. pdf (Accessed 20 April 2015)*.

MacKenzie, D. I., Nichols, J. D., Hines, J. E., Knutson, M. G., & Franklin, A. B. (2003). Estimating site occupancy, colonization, and local extinction when a species is detected imperfectly. *Ecology*, *84*(8), 2200-2207.

MacKenzie, D. I., Nichols, J. D., Lachman, G. B., Droege, S., Royle, J. A., & Langtimm, C. A. (2002). Estimating site occupancy rates when detection probabilities are less than one. *Ecology*, *83*(8), 2248-2255.

Martin, J., Fackler, P. L., Nichols, J. D., Runge, M. C., McIntyre, C. L., Lubow, B. L., McCluskie, M. C., & Schmutz, J. A. (2011). An adaptive-management framework for optimal control of hiking near golden eagle nests in Denali National Park. *Conservation Biology*, *25*(2), 316-323.

Morris, W. F., & Doak, D. F. (2002). *Quantitative Conservation Biology.* Sunderland, Massachusetts: Sinauer Associates, Inc., Publishers.

R Core Team. (2018). R: A Language and Environment for Statistical Computing. Vienna, Austria: R Foundation for Statistical Computing. Retrieved from https://www.R-project.org

Risk, B. B., de Valpine, P., & Beissinger, S. R. (2011). A robust-design formulation of the incidence function model. *Ecology, 92*, 462-474.

Thompson, W. (2013). *Sampling Rare or Elusive Species: Concepts, Designs, and Techniques for Estimating Population Parameters.* Washington, D.C.: Island Press.

**63764** Federal Register / Vol. 85, No. 196 / Thursday, October 8, 2020 / Rules and Regulations

## DEPARTMENT OF THE INTERIOR

### Fish and Wildlife Service

### 50 CFR Part 17

[Docket No. FWS–R4–ES–2018–0057; FF09E21000 FXES11110900000 201]

RIN 1018–BD21

### Endangered and Threatened Wildlife and Plants; Threatened Species Status for Eastern Black Rail With a Section 4(d) Rule

**AGENCY:** Fish and Wildlife Service, Interior.

**ACTION:** Final rule.

**SUMMARY:** We, the U.S. Fish and Wildlife Service (Service), determine threatened species status for the eastern black rail (*Laterallus jamaicensis jamaicensis*) under the Endangered Species Act of 1973 (Act), as amended. Accordingly, we list the eastern black rail, a bird subspecies known from as many as 35 States, the District of Columbia, Puerto Rico, Canada, Brazil, and several countries in the Caribbean and Central America, as a threatened species under the Act. The effect of this regulation will be to add this subspecies to the List of Endangered and Threatened Wildlife. We also finalize a rule under the authority of section 4(d) of the Act that provides measures that are necessary and advisable to provide for the conservation of the eastern black rail. We have determined that designation of critical habitat for the eastern black rail is not prudent.

**DATES:** This rule is effective November 9, 2020.

**ADDRESSES:** This final rule is available on the internet at *http://www.regulations.gov* in Docket No. FWS–R4–ES–2018–0057 and at the South Carolina Ecological Services Field Office. Comments and materials we received, as well as supporting documentation we used in preparing this rule, are available for public inspection in the docket on *http://www.regulations.gov*. Comments, materials, and documentation that we considered in this rulemaking will also be available by appointment, during normal business hours at: U.S. Fish and Wildlife Service South Carolina Ecological Services Field Office, 176 Croghan Spur Road, Suite 200, Charleston, SC 29407; telephone 843–727–4707.

**FOR FURTHER INFORMATION CONTACT:** Tom McCoy, Field Supervisor, South Carolina Ecological Services Field Office, 176 Croghan Spur Road, Suite 200, Charleston, SC 29407; telephone 843–727–4707. Persons who use a telecommunications device for the deaf (TDD) may call the Federal Relay Service at 800–877–8339.

**SUPPLEMENTARY INFORMATION:**

### Executive Summary

*Why we need to publish a rule.* Under the Act, a species may warrant protection through listing if it is endangered or threatened throughout all or a significant portion of its range. Listing a species as an endangered or threatened species can only be completed by issuing a rule.

*What this document does.* This rule will list the eastern black rail (*Laterallus jamaicensis jamaicensis*) as a threatened species and provide measures under section 4(d) of the Act that are tailored to our current understanding of the conservation needs of the eastern black rail.

*The basis for our action.* Under the Act, we may determine that a species is an endangered or threatened species based on any of five factors: (A) The present or threatened destruction, modification, or curtailment of its habitat or range; (B) overutilization for commercial, recreational, scientific, or educational purposes; (C) disease or predation; (D) the inadequacy of existing regulatory mechanisms; or (E) other natural or manmade factors affecting its continued existence. We have determined that habitat loss and destruction, sea level rise and tidal flooding, incompatible land management, and increasing storm intensity and frequency are the primary threats to this subspecies.

*Peer review and public comment.* We prepared a species status assessment report (SSA report) for the eastern black rail (Service 2019). The SSA report represents a compilation and assessment of the best scientific and commercial information available concerning the status of the eastern black rail, including the past, present, and future factors influencing the subspecies (Service 2019, entire). We solicited independent peer review of the SSA report by 10 individuals with expertise in rail biology and ecology and in species modeling; we received comments from 5 of the 10 reviewers. The reviewers were generally supportive of our approach and made suggestions and comments that strengthened our analysis. We also considered all comments and information received during the comment period. The SSA report and other materials relating to this rule can be found at *http://www.regulations.gov* under Docket No. FWS–R4–ES–2018–0057.

### Previous Federal Actions

Please refer to the proposed listing rule for the eastern black rail (83 FR 50610) for a detailed description of previous Federal actions concerning this species.

### Background

A thorough review of the taxonomy, life history, and ecology of the eastern black rail is presented in the SSA report (Service 2019, entire). Please refer to the proposed listing rule for the eastern black rail (83 FR 50610, October 9, 2018) for a summary of species information.

### Summary of Biological Status and Threats

We completed a comprehensive assessment of the biological status of the eastern black rail, and prepared a report of the assessment (SSA report; Service 2019, entire), which provides a thorough account of the subspecies' overall viability. Below, we summarize the key results and conclusions of the SSA report, which can be viewed under Docket No. FWS–R4–ES–2018–0057 at *http://www.regulations.gov*.

To assess eastern black rail viability, we used the three conservation biology principles of resiliency, representation, and redundancy (together, "the three Rs," (3Rs)) (Shaffer and Stein 2000, pp. 306–310). Briefly, resiliency refers to the ability of a species to withstand environmental and demographic stochasticity (for example, wet or dry years); representation refers to the ability of the species to adapt over time to long-term changes in the environment (for example, climate change); and redundancy refers to the ability of the species to withstand catastrophic events (for example, hurricanes). In general, the more redundant and resilient a species is and the more representation it has, the more likely it is to sustain populations over time, even under changing environmental conditions. Using these principles, we identified the eastern black rail's ecological requirements for survival and reproduction at the individual, population, and subspecies levels, and described the beneficial and risk factors influencing the subspecies' viability.

We delineated analysis units for the eastern black rail based on environmental variables (aquifer permeability, slope, mean precipitation, mean potential evapotranspiration, and percent sand in soil). We used 8,281 point localities from combined datasets (*i.e.*, eBird, Center for Conservation Biology, University of Oklahoma, and additional research partners) from 1980

through 2017, to delineate the analysis units for the eastern black rail. We named the analysis units using standard topographic and ecological landmarks: New England, Mid-Atlantic Coastal Plain, Appalachians, Southeast Coastal Plain, Southwest Coastal Plain, Central Lowlands, and Great Plains. Based on available data, we have concluded that the New England, Appalachians, and Central Lowlands analysis units are effectively extirpated. While these three analysis units historically did not support abundances of the eastern black rail as high as the other four analysis units, an evaluation of the current status information, including the paucity of current records, negative survey results, and the demonstrated range contraction throughout these areas, supports our conclusion that the eastern black rail is effectively extirpated from these analysis units. The remaining four analysis units, the Mid-Atlantic Coastal Plain, Southeast Coastal Plain, Southwest Coastal Plain, and Great Plains, have records of current populations of eastern black rails.

To assess resiliency, we analyzed occupancy within the analysis units through the creation of a dynamic occupancy model. We used data from repeated presence/absence surveys across the range of the eastern black rail to estimate the probability of presence at a site and related the occupancy probability to environmental covariates of interest (wettest month precipitation, temperature range, annual mean temperature, coldest month mean temperature, presence/absence of fire ants, and State identification). The lower the occupancy probability in an analysis unit, the less resiliency that analysis unit exhibits. We found the four extant analysis units (Southeast Coastal Plain, Mid-Atlantic Coastal Plain, Great Plains, and Southwest Coastal Plain) to have very low occupancy probabilities ranging from 0.099 to 0.25. The results also indicated fairly high site extinction probabilities with accompanying low site persistence.

To assess representation, we used two metrics to estimate and predict representative units that reflect the subspecies' adaptive capacity: Habitat variability and latitudinal variability. The eastern black rail exhibits adaptive potential by using similar habitat elements within different wetland types (habitat variability) within analysis units, *i.e.,* higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depths (Eddleman *et al.* 1988, p. 463; Nadeau and Conway 2015, p. 292). Therefore, the subspecies shows a level of adaptive capacity by using different wetland

types that contain the required habitat elements. Additionally, we used the metric of latitudinal variability to reflect the eastern black rail's wide range across the contiguous United States. To maintain existing adaptive capacity, it is important to have resilient populations (analysis units) that exhibit habitat variability and latitudinal variability.

To assess redundancy, we evaluated the current distribution of eastern black rail analysis units through their present-day spatial locations. To have high redundancy, the eastern black rail would need to have multiple resilient analysis units spread throughout its range.

*Current Condition of Eastern Black Rail*

Historically, the eastern black rail ranged across the eastern, central, and southern United States; historical records also exist from the Caribbean, Central America, Brazil, and Ontario, Canada. It occupied multiple areas of wetlands (including salt marshes, coastal prairies, and hay fields) throughout the range; approximately 90 percent of documented breeding-season occurrence records occurred at coastal locations and less than 10 percent were inland records, with more than 60 percent of the inland records occurring before 1950 (Watts 2016, entire). The eastern black rail also occupied multiple areas of wetlands within each analysis unit.

Within the northeastern United States, historical (1836–2010) records document the eastern black rail as present during breeding months from Virginia to Massachusetts, with 70 percent of historical observations (773 records) in Maryland, Delaware, and New Jersey (Watts 2016, p. 22). Maryland, Delaware, and New Jersey are considered historical strongholds for eastern black rail in this region of the United States (the Northeast) as well as across the subspecies' entire breeding range (Watts 2016, p. 22), due to the total number and frequency of observations reported over time. Virginia, New York, and Connecticut account for an additional 21 percent of the historical records (235 records) from the Northeast (Watts 2016, p. 22). Recent (2011–2016) records from the Northeast are low in number (64 records), with almost all records restricted to outer coastal habitats (Watts 2016, pp. 22, 24). The distribution of the recent records points toward a substantial southward contraction in the subspecies' range of approximately 450 kilometers (280 miles), with vacated historical sites from 33 counties extending from the Newbury marshes in Massachusetts to

Ocean County, New Jersey (Watts 2016, pp. 24, 119). Further, the distribution of the recent records has become patchy along the Atlantic coast, and an evaluation of the records within the 15 counties still currently occupied suggests an almost full collapse of the eastern black rail population in the Northeast (Watts 2016, p. 24).

While the Appalachians and Central Lowlands analysis units supported less habitat for eastern black rails compared to the more coastal analysis units, interior occurrences were more common historically. Current population estimates for states with a large area occurring within the boundaries of the Appalachians analysis unit are effectively zero (Watts 2016, p. 19). Within that unit, an estimated 0 to 5 breeding pairs currently occur in Pennsylvania, and no breeding pairs are thought to occur in New York or West Virginia (Watts 2016, p. 19). Birds previously detected in the Appalachians analysis unit were found in small depressional wetlands within active pastures; other freshwater wetlands dominated by cattails, rushes, or sedges; and drainage ditches (Watts 2016, pp. 48, 74). While these wetland types still exist within the analysis unit and may support single individuals or a very low-density, scattered population (Watts 2016, pp. 48, 74), a substantial amount of this kind of habitat has been lost primarily due to the draining of freshwater wetlands for agricultural purposes. These estimates likely hold true for the interior portions of the other States within the Appalachians analysis unit (*e.g.,* Georgia, Virginia) based on few current detections. Similar losses of habitat have occurred in the Central Lowlands analysis unit, and there are currently few detections of eastern black rails across this unit. Moreover, the current detections are not consistent from year to year even when habitat remains suitable. For example, Indiana Department of Natural Resources surveys for eastern black rails at multiple sites during the period 2010–2016 yielded one detection at a single site previously known to support eastern black rails (Gillet 2017, unpublished data).

In the Chesapeake Bay region, the distribution of eastern black rail has contracted, and the counts of birds have declined. A series of systematic surveys for eastern black rails has been conducted around the Chesapeake Bay since the early 1990s (Watts 2016, pp. 59, 67). Surveys estimated 140 individuals in the 1990–1992 survey period, decreasing to 24 individuals in 2007, and only 8 individuals in 2014, a decline of over 90 percent in less than

25 years (taking into account the number of survey points; Watts 2016, p. 59; Brinker 2017, unpublished data). Of 328 points surveyed in Virginia in 2007, researchers detected 15 birds; a second round of surveys in 2014 yielded 2 detections at 134 survey points (including all survey points with positive occurrences in 2007), equating to a 67 percent decline over 7 years (corrected from Watts to take into account the number of survey points; Wilson et al. 2015, p. 3; Watts 2016, pp. 67, 71;).

Historically, the eastern black rail was also present during breeding months at inland and coastal locations throughout southeastern coastal States (the Southeast), a region that included North Carolina, South Carolina, Georgia, Florida, Tennessee, Mississippi, Alabama, Louisiana, and Texas (Watts 2016, pp. 75–76). Of these States, Texas, Florida, South Carolina, and North Carolina contained 89 percent of all historical observations (734 records) (Watts 2016, p. 77). The other States (Georgia, Tennessee, Mississippi, Alabama, and Louisiana) either do not have a history of supporting eastern black rails consistently or are considered to be on the peripheries of known breeding areas (Watts 2016, p. 77).

Recently, there have been 180 records of eastern black rails during the breeding season, and at a coarse view, the same 4 southeastern States that substantially supported the subspecies historically still support the subspecies (Watts 2016, pp. 77, 79). However, North Carolina shows a severe decline in the number of occupied sites, with only four properties occupied in 2014–2015, down from nine in 1992–1993 (Watts 2016, p. 80). Additional surveys in 2017 yielded no new occupied coastal sites, and no birds were detected at inland/freshwater sites from two surveys in 2018 (Watts et al. 2017, p. 3; Watts et al. 2018b, p. 3). South Carolina shows a limited distribution, with two known occupied areas (Wiest 2018, pers. comm.) and an estimated 50 to 100 breeding pairs (Watts 2016, p. 19), leaving Texas and Florida as the current strongholds for the Southeast. At the time of the 2016 coastal assessment, it was surmised that coastal Georgia may support a breeding population of unknown size (Watts 2016, pp. 93–95); however, a coastwide survey in 2017 at 409 survey points in Georgia yielded no detections of eastern black rails (Watts et al. 2018a, p. 3). Initial results from the 2018 field season in Georgia detected no black rails at inland or coastal locations; a total of 206 points had been visited (Watts et al. 2018a, p. 4). A small population in inland Georgia was tracked during the breeding season from 1991 to 2010 until the population disappeared in 2011 for unknown reasons; observed young from this population remains the only evidence of definitive breeding in the State (Watts 2016, pp. 93–94; Sykes 2018, pers. comm.). Overall, across the Atlantic and Gulf Coasts, recent observations show poor presence inland and a widespread reduction in the number of sites used across coastal habitats (Watts 2016, p. 79).

The history of the subspecies' distribution in the interior continental United States is poorly known. Historical literature indicates that a wide range of interior States were occupied by the eastern black rail, either regularly or as vagrants (Smith-Patten and Patten 2012, entire). Eastern black rails are currently vagrants (casual or accidental) in Arkansas, Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Nebraska, New Mexico, Ohio, and Wisconsin (Smith-Patten and Patten 2012, entire). Presently, eastern black rails are reliably located within the Arkansas River Valley of Colorado (presumed breeder in the State) and in southcentral Kansas (confirmed breeder in the State) (Smith-Patten and Patten 2012, pp. 9, 17; Butler et al. 2014, p. 22). In Colorado, the subspecies is encountered in spring and summer at Fort Lyon Wildlife Area, Bent's Old Fort, Oxbow State Wildlife Area, Bristol, and John Martin Reservoir State Park (Smith-Patten and Patten 2012, p. 10). Surveys conducted between April 15 and June 15, 2018, in southeastern Colorado detected at least one black rail during repeat surveys at 39 of 115 points and 17 of 66 marshes surveyed (Rossi and Runge 2018, p. 6). In Kansas, available information on the occurrence of eastern black rail suggests eight counties have confirmed breeding records, but Quivira National Wildlife Refuge (NWR) is the only known site with consistent or regular breeding activities (Thompson et al. 2011, p. 123). In Oklahoma, occurrence mapping suggests that this subspecies had at a maximum a patchy historical distribution throughout the State. At present, it is possible that there is not sufficient suitable habitat or numbers of birds to constitute a true breeding population in Oklahoma (Smith-Patten and Patten 2018, p. 7).

Eastern black rail analysis units currently have low to no resiliency in the contiguous United States (Service 2019, pp. 79–82). The Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain analysis units have low resiliency based on the dynamic occupancy model results, which indicate very low occupancy probabilities in each modeled analysis unit: 0.25 in the Southwest Coastal Plain, 0.13 in the Great Plains, and 0.099 in the Southeast Coastal Plain. The Mid-Atlantic Coastal Plain analysis unit currently exhibits very low resiliency for the eastern black rail. It supports fewer birds and has fewer occupied habitat patches than the Southeast Coastal Plain analysis unit. The remaining three analysis units, New England, Appalachians, and Central Lowlands, currently demonstrate no resiliency. These three units historically did not support abundances of the eastern black rail as high as the other four analysis units. There are currently insufficient detections to model these units; recent detections (2011 to present) are fewer than 20 birds for each analysis unit. An evaluation of current status information yields that eastern black rails are effectively extirpated from portions of the New England, Appalachians, and Central Lowlands analysis units that were once occupied. Lastly, resiliency is unknown for the Central America and Caribbean portion of the eastern black rail's range. However, the sparsity of historical and current records, including nest records, indicates that resiliency outside of the contiguous United States is likely low. All recent sightings in Central America and the Caribbean have been of adult eastern black rails; there are no reports of nests, chicks, or juveniles.

To assess current representation, we evaluated both habitat variability and latitudinal variability. When considering habitat variability, we determined the eastern black rail has a level of adaptive potential by using similar habitats elements (i.e., higher elevation areas within wetlands with dense vegetation, moist soils, and shallow flood depth) within different wetland types within analysis units. However, there may be unknown factors that influence and affect the eastern black rail's use of wetland habitat, as not all apparently suitable wetland habitat is currently occupied. While the New England, Appalachians, and Central Lowlands analysis units have experienced wetland habitat loss and fragmentation, wetland habitats continue to be present on the landscape. However, the eastern black rail is not being found in these three analysis units with any consistency or by detections representing more than single individuals. Historically, the eastern black rail had a wide distribution and exhibited latitudinal variability. Currently, as discussed above, three of

the analysis units (New England, Appalachians, and Central Lowlands) are effectively extirpated, and, therefore, this latitudinal variability (higher latitudes) has effectively been lost to the subspecies. Therefore, even though the eastern black rail still occurs at varying latitudes, we conclude that the subspecies currently has reduced representation across its range.

Despite having a wide distribution, the eastern black rail currently has low redundancy across its range. With the loss of three analysis units in upper latitudes of the range, the subspecies has reduced ability to withstand catastrophic events, such as hurricanes and tropical storms, which could impact the lower latitudinal analysis units. Given the lack of habitat connectivity, and patchy and localized distribution, it would be difficult for the subspecies to recover from a catastrophic event in one or more analysis units.

*Risk Factors for Eastern Black Rail*

The Act directs us to determine whether any species is an endangered species or a threatened species because of any factors affecting its continued existence. Under section 4(a)(1) of the Act, we may list a species based on (A) The present or threatened destruction, modification, or curtailment of its habitat or range; (B) overutilization for commercial, recreational, scientific, or educational purposes; (C) disease or predation; (D) the inadequacy of existing regulatory mechanisms; or (E) other natural or manmade factors affecting its continued existence. These factors represent broad categories of natural or human-caused actions or conditions that could have an effect on a species' continued existence. In evaluating these actions and conditions, we look for those that may have a negative effect on individuals of the species, as well as other actions or conditions that may ameliorate any negative effects or may have positive effects.

We use the term "threat" to refer in general to actions or conditions that are known to or are reasonably likely to negatively affect individuals of a species. The term "threat" includes actions or conditions that have a direct impact on individuals (direct impacts), as well as those that affect individuals through alteration of their habitat or required resources (stressors). The term "threat" may encompass—either together or separately—the source of the action or condition or the action or condition itself.

The mere identification of any threat(s) does not necessarily mean that the species meets the statutory definition of an "endangered species" or a "threatened species." In determining whether a species meets either definition, we must evaluate all identified threats by considering the expected response by the species, and the effects of the threats—in light of those actions and conditions that will ameliorate the threats—on an individual, population, and species level. We evaluate each threat and its expected effects on the species, then analyze the cumulative effect of all of the threats on the species as a whole. We also consider the cumulative effect of the threats in light of those actions and conditions that will have positive effects on the species—such as any existing regulatory mechanisms or conservation efforts. The Secretary determines whether the species meets the definition of an "endangered species" or a "threatened species" only after conducting this cumulative analysis and describing the expected effect on the species now and in the foreseeable future. We reviewed the potential risk factors (*i.e.*, threats or stressors) that are affecting the eastern black rail now and into the future. In this rule, we will discuss in detail only those threats that we conclude are driving the status and future viability of the species. The primary threats to eastern black rail are: (1) Habitat fragmentation and conversion, resulting in the loss of wetland habitats across the range (Factor A); (2) sea level rise and tidal flooding (Factors A and E); (3) land management practices (*i.e.*, incompatible fire management practices, grazing, and haying/mowing/other mechanical treatment activities) (Factors A and E); and (4) stochastic events (*e.g.*, extreme flooding, hurricanes) (Factor E). Human disturbance, such as birders using excessive playback calls of black rail vocalizations (Factor B), is also a concern for the species. Additional stressors to the species (including oil and chemical spills and environmental contaminants (Factor E); disease, specifically West Nile virus (Factor C); and predation and altered food webs resulting from invasive species (fire ants, feral pigs, nutria, mongoose, and exotic reptiles) introductions (Factor C)) are discussed in the SSA report (Service 2019, entire). However, although these additional stressors may be having localized impacts, they are not the primary drivers of the status of the subspecies, and so we do not discuss them in detail in this document. We also reviewed the conservation efforts being undertaken for the subspecies. The existing regulatory mechanisms do not address threats to the eastern black rail such that it does not warrant listing under the Act (Factor D).

*Habitat Fragmentation and Conversion*

The eastern black rail is a wetland-dependent bird requiring dense emergent cover (*i.e.*, vegetation) and extremely shallow water depths (typically ≤3 cm) over a portion of the wetland-upland interface to support its resource needs. Grasslands and their associated palustrine (freshwater) and estuarine wetland habitats have experienced significant loss and conversion since European settlement (Hannah *et al.* 1995, pp. 137, 151; Noss *et al.* 1995, pp. 57–76, 80–84; Bryer *et al.* 2000, p. 232). Approximately 50 percent (greater than 100 million acres) of the wetlands in the conterminous United States have been lost over the past 200 years; the primary cause of this loss was conversion for agricultural purposes (Dahl 1990, p. 9). Wetland losses for the States within the eastern black rail's historical range have been from 9 percent to 90 percent, with a mean of 52 percent (Dahl 1990, p. 6). Similarly, most of the native grassland/prairie habitats associated with eastern black rail habitat have been lost since European settlement (Sampson and Knopf 1994, pp. 418–421).

The eastern black rail also uses the transition zone (ecotone) between emergent wetlands and upland grasslands. These transitional areas are critical to eastern black rails, as they provide refugia during high-water events caused by precipitation or tidal flooding. These habitat types have also experienced significant declines over time (Sampson and Knopf 1994, pp. 418–421), with many areas within the eastern black rail's historical range losing over 90 percent of their prairie habitat. Most of this loss can be attributed to agricultural conversion (Sampson and Knopf 1994, pp. 419–420). Many of the freshwater wetlands associated with these grasslands were emergent and ephemeral in nature, and would have supported eastern black rails. For example, in Texas, between the 1950s and 1990s, 235,000 acres, or 29 percent, of freshwater wetlands within Gulf coastal prairie were converted primarily to upland agriculture and other upland land uses (Moulton *et al.* 1997, p. 5). This value does not include the numbers of upland prairie acres that were also converted.

Despite regulatory efforts to minimize the loss of wetland habitats, losses and alterations continue to occur to habitats occupied by the eastern black rail. Marshes continue to face substantial impacts from dikes, impoundments, canals, altered freshwater inflows,

erosion, relative sea level rise, tidal barriers, tropical storm events, and other natural and human-induced factors (Turner 1990, entire; Kennish 2001, entire; Adam 2002, entire; Tiner 2003, p. 513; Gedan *et al.* 2009, entire). Estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37), while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35). Marine and estuarine wetlands along the northern Gulf of Mexico have been negatively impacted by development, including energy development and coastal storms (Dahl 2011, p. 47). Because the rail is a wetland-dependent subspecies, the loss and alteration of palustrine and estuarine wetlands and associated grassland habitats have a negative impact.

Within the range of the eastern black rail, land use in the United States has affected and continues to affect groundwater and surface water resources (Johnston 1997, entire; McGuire 2014, pp. 1–2, 7, 9; Barfield 2016, pp. 2–4; Juracek and Eng 2017, pp. 1, 11–16). The conversion of wetland habitat, largely for agricultural use, was mentioned above. However, habitat conversion and land use directly and indirectly affect water resources, largely tied to the interaction of groundwater and surface water resources (Sophocleous 2002, entire; Tiner 2003, p. 495; Glazer and Likens 2012, entire; Konikow 2015, entire; U.S. Geological Survey (USGS) 2016, unpaginated).

Where groundwater resources are hydraulically connected to surface water resources, these connections can either be unconfined (water table) or confined (springs) aquifers. In unconfined aquifers, locations can support surface features such as wetlands or riparian habitats where groundwater is located near the land surface (Haag and Lee 2010, pp. 16–19, 21–24). Lowering of groundwater through withdrawals via wells or ditches can cause wetlands to shrink or become dry. Withdrawals of confined aquifers can lead to the drying of springs and associated wetland habitats (Weber and Perry 2006, p. 1255; Metz 2011, p. 2). In the central and southcentral United States, high groundwater use, largely attributed to cropland irrigation and other human activities, may affect the long-term sustainability of water resources, including causing wetland loss (McGuire 2014, entire; Juracek 2015, entire; Juracek and Eng 2017, entire;

Juracek *et al.* 2017, entire; Perkin *et al.* 2017, entire).

Human modifications to the environment have led to significant changes in vegetation. Some of these modifications include water withdrawals and the construction of levees, drainage canals, and dams. Changes to native vegetation can result in changes to the structure of the habitat (*e.g.*, conversion from emergent to scrub-shrub wetlands, wetland into upland habitat, or vice-versa), as well as the introduction of invasive plant species (*e.g., Phragmites australis;* Crain *et al.* 2009, p. 157). Given the narrow habitat preferences of the eastern black rail (*i.e.,* very shallow water and dense emergent vegetation), small changes in the plant community can easily result in habitat that is not suitable for the subspecies.

Subsidence (lowering of the earth's surface) is caused by the withdrawal of liquids from below the ground's surface, which relieves supporting hydraulic pressure of liquids by the long-term compression of unconsolidated, geologically deposited sediments, or by other geologic processes (White and Tremblay 1995, entire; Day *et al.* 2011, p. 645; Karegar *et al.* 2016, p. 3129). Localized subsidence can occur with groundwater withdrawals where withdrawal rates are greater than the aquifer recharge rates (White and Tremblay 1995, pp. 794–804; Morton *et al.* 2006, p. 271) or where liquids associated with hydrocarbon extraction have caused the lowering of ground elevations (Morton *et al.* 2006, p. 263). On the Atlantic coast, an area of rapid subsidence exists between Virginia and South Carolina, where the rate of subsidence has doubled due to increased groundwater withdrawals (Karegar *et al.* 2016, pp. 3131–3132). An extreme example of subsidence in the United States is along the Gulf of Mexico coast, where both subsurface liquid withdrawal and sediment consolidation have significant influence on coastal wetland habitats (Turner 1990, pp. 93–94, 96, 98; White and Tremblay 1995, pp. 795–804; Morton *et al.* 2006, entire). Subsidence combined with sea level rise is referred to as relative sea level rise, and the Gulf of Mexico has the highest relative sea level rise rates in the conterminous United States, leading to significant losses in wetland habitats (National Oceanic and Atmospheric Administration (NOAA) 2018, unpaginated).

Subsidence can affect the eastern black rail and its habitat in both fresh and tidal wetlands. Vegetated wetland habitats used by the eastern black rail can be converted to unvegetated open

water or mudflats through drowning of vegetation or erosion from increased wave energy. Locations with higher subsidence rates can experience increased tidal flooding sooner than areas with lower subsidence rates (Sweet *et al.* 2014, pp. 10–13). The effect of increased tidal flooding will change black rail habitat over time (*i.e.,* marsh migration) but can have direct impacts on black rail reproduction when flooding occurs during the breeding season (Erwin *et al.* 2006, entire; Pol *et al.* 2010, pp. 724–728).

Extensive drainage features have been created or modified in the United States, primarily to reduce flooding to protect agricultural land or infrastructure. These include excavation of drainage ditches, channelization of rivers and streams, construction of levees and berms, tidal restrictions, and diversions of waterways. Extensive areas of Florida were channelized in an effort to drain wetlands in the early 1900s (Renken *et al.* 2005, pp. 37–56). Most, if not all, of the coastal plain in Texas contains existing drainage features that were either created or modified to reduce flooding of agricultural lands and associated communities. These features can reduce or eliminate the hydroperiod to sustain associated wetlands by removing water rapidly off the landscape (Blann *et al.* 2009, pp. 919–924). In glaciated geographies such as the Midwest, drain tiles and other methods have been used to drain wetlands to improve conditions for agricultural production (Blann *et al.* 2009, pp. 911–915). Approximately 90 percent of the salt marshes on the northeast United States coast have been ditched to control mosquitoes (Bourn and Cottam 1950, p. 15; Crain *et al.* 2009, pp. 159–161). Ditching increases the area of the marsh that is inundated as well as drained (Daiber 1986, in Crain *et al.*. 2009, p. 160; Crain *et al.* 2009, p. 160).

Levees have been constructed in flood-prone areas to minimize damage to crops and local communities. Levees can modify the duration, intensity, and frequencies of hydroperiods associated with riparian and tidal wetlands and thus change the nature and quality of wetland habitat, including that used by marsh-dependent species (Walker *et al.* 1987, pp. 197–198; Bryant and Chabreck 1998, p. 421; Kuhn *et al.* 1999, p. 624; Kennish 2001, p. 734; Adam 2002, p. 46). They also facilitate the movement patterns of mesopredators and improve their access to wetland habitats (Frey and Conover 2006, pp. 1115–1118). Navigation channels and their management have had extensive impacts to tidal wetlands (*e.g.,* in

Louisiana). These channels can modify the vegetation community of associated wetlands and can increase the frequency of extreme high tide or high flow events by providing a more direct connection to the influencing water body (Turner 1990, pp. 97–98; Bass and Turner 1997, pp. 901–902; Kennish 2001, pp. 734–737). Tidal restrictions, such as water control structures, bridges, and culverts built for the purposes of flood protection, restricting salt water intrusion, and modification of vegetation, have also affected coastal salt marshes.

All of these alterations to drainage affect the hydrology, sediment and nutrient transport, and salinities of wetland habitats used by the eastern black rail, which in turn affect the habitat's composition and structure. These changes can lead to instability in the duration and intensity of hydroperiods, affect associated vegetation communities, and impact the ability of marsh habitats to adapt to changing conditions. This situation affects the ability of the habitat to support populations of the eastern black rail, by exposing eastern black rails to unsuitable water regimes or converted habitats.

*Sea Level Rise and Tidal Flooding*

Representative concentration pathways (RCPs) are the current set of scenarios used for generating projections of climate change; for further discussion, please see the SSA report (Service 2019, entire). Recent studies project global mean sea level rise to occur within the range of 0.35 to 0.95 meters (m) (1.14 to 3.11 feet (ft)) for RCP 4.5, and within the range of 0.5 to 1.3 m (1.64 to 4.27 ft) for RCP 8.5, by 2100 (Sweet *et al.* 2017b, p. 13). The Northeast Atlantic and western Gulf of Mexico coasts are projected to have amplified relative sea level rise greater than the global average under almost all future sea level rise scenarios through 2100 (Sweet *et al.* 2017b, p. 43).

Sea level rise will amplify coastal flooding associated with both high tide floods and storm surge (Buchanan *et al.* 2017, p. 6). High tide flooding currently has a negative impact on coastal ecosystems, and annual occurrences of high tide flooding have increased five- to ten-fold since the 1960s (Reidmiller *et al.* 2018, p. 728). In addition, extreme coastal flood events are projected to increase in frequency and duration, and the annual number of days impacted by nuisance flooding is increasing, along the Atlantic and Gulf Coasts (Sweet *et al.* 2017b, p. 23). Storm surges from tropical storms will travel farther inland.

Along the Texas Gulf Coast, relative sea level rise is twice as large as the global average (Reidmiller *et al.* 2018, p. 969). Over the past 100 years, local sea level rise has been between 12.7 and 43.2 cm (5 to 17 in), resulting in an average loss of 73 hectares (180 acres) of coastline per year, and future sea level rise is projected to be higher than the global average (Runkle *et al.* 2017b, p. 4; Reidmiller *et al.* 2018, p. 972). In South Carolina, sea level has risen by 3.3 cm (1.3 in) per decade, nearly double the global average, and the number of tidal flood days has increased (Runkle *et al.* 2017c, p. 4). Projected sea level rise for South Carolina is higher than the global average, with some projections indicating sea level rise of 1.2 m (3.9 ft) by 2100 (Runkle *et al.* 2017c, p. 4). The number of tidal flood days are projected to increase and are large under both high and low emissions scenarios (Runkle *et al.* 2017c, p. 4). Similarly, in Florida, sea level rise has resulted in an increased number of tidal flooding days, which are projected to increase into the future (Runkle *et al.* 2017a, p. 4).

Even with sea level rise, some tidal wetlands may persist at slightly higher elevations (*i.e.*, "in place") for a few decades, depending on whether plant primary productivity and soil accretion (which involves multiple factors such as plant growth and decomposition rates, buildup of organic matter, and deposition of sediment) can keep pace with the rate of sea level rise, thus avoiding "drowning" (Kirwan *et al.* 2016, entire). Under all future projections, however, the rate of sea level rise increases over time (Sweet *et al.* 2017a, pp. 342–345). A global analysis found that in many locations salt marsh elevation change did not keep pace with sea level rise in the last century and even less so in the past two decades, and concluded that the rate of sea level rise in most areas will overwhelm the capacity of salt marshes to persist (Crosby *et al.* 2016, entire). Under this analysis, based on RCP 4.5 and RCP 8.5 scenarios and assuming continuation of the average rate of current accretion, projected marsh drowning along the Atlantic coast at late century (2081–2100) ranges from about 75 to 90 percent (Crosby *et al.* 2016, p. 96, figure 2). The accretion balance (reported accretion rate minus local sea level rise) is negative for all analyzed sites in the Louisiana Gulf Coast and for all but one site in the mid-Atlantic area (figures 3c and 3d in Crosby *et al.* 2016, p. 97); both of these areas are part of the range of the eastern black rail.

Sea level rise will reduce the availability of suitable habitat for the eastern black rail and overwhelm habitat persistence. Sea level rise and its effects (*e.g.*, increased flooding and inundation, salt water intrusion) may affect the persistence of coastal or wetland plant species that provide habitat for the eastern black rail (Warren and Niering 1993, p. 96; Morris *et al.* 2002, p. 2876). Increased high tide flooding from sea level rise, as well as the increase in the intensity and frequency of flooding events, will further impact habitat and directly impact eastern black rails through nest destruction and egg loss (Sweet *et al.* 2017b, pp. 35–44).

*Land Management Practices (Fire Management, Haying, Mowing, and Other Mechanical Treatment Activities, and Grazing)*

Fire Management

Fire suppression has been detrimental to habitats used by the eastern black rail by allowing encroachment of woody plants. Without fire or alternate methods of disturbing grassland and emergent wetland vegetation such as mowing or rotational grazing, the amount of preferred habitat for eastern black rails is expected to continue to decrease in some regions due to encroachment by woody vegetation, such as coastal Texas (Grace *et al.* 2005, p. 39). Therefore, prescribed (controlled) fire is one tool to maintain and restore habitat for this subspecies at the desired seral stage (intermediate stages of ecological succession).

While fire is needed for the maintenance of seral stages for multiple rail species, the timing and frequency of the burns, as well as the specific vegetation types targeted, can lead to undesirable effects on rail habitats in some cases (Eddleman *et al.* 1988, pp. 464–465). Burning salt marshes during drought or while the marshes are not flooded can result in root damage to valuable cover plants (Nyman and Chabreck 1995, p. 138). Controlled burning of peat, or accumulated organic litter, when marshes are dry has resulted in marsh conversion to open water due to the loss of peat soils. Variations in soil type supporting the same plant species may lead to differing recovery times post-burn, and therefore potentially unanticipated delays in the recovery of black rail habitat (McAtee et al. 1979, p. 375). Simply shifting the season of burn may alter plant species dominance and the associated structure available to the eastern black rail, as is seen with spring fire conversion of chairmaker's bulrush (*Schoenoplectus americanus*) to salt meadow cordgrass

(*Spartina patens*) (Nyman and Chabreck 1995, p. 135).

Prescribed fire at any time of the year may result in mortality to adult and juvenile birds, as well as eggs and chicks during the breeding season. Fall and winter burns are more likely to avoid reproductive season impacts (Nyman and Chabreck 1995, p. 138). When burning is needed during the nesting season (for example, brush control), loss of eggs and chicks can be reduced by limiting the proportion of eastern black rail habitat to be burned within a management boundary. Incorporating additional best management practices (BMPs) such as leaving unburned refugia within a controlled burn and planning burn rotations so that adjacent suitable habitat is present to accommodate these rails post-burn, are important at all times of the year to reduce mortality of birds.

Fire pattern can have profound effects on birds. Controlled burns can result in indirect rail mortality, as avian predators attracted to smoke are able to capture rails escaping these fires (Grace *et al.* 2005, p. 6). Because eastern black rails typically prefer concealment rather than flight to escape threats, the birds may attempt to escape to areas not affected by fire, such as wetter areas or adjacent areas not under immediate threat. Ring, expansive, or rapidly moving fires are therefore not conducive to rail survival (Grace *et al.* 2005, p. 9; Legare *et al.* 1998, p. 114). On the other hand, controlled burns designed to include unburned patches of cover (refugia) may positively influence eastern black rail survival. For example, in Florida, a mosaic of unburned vegetation patches (refugia) 0.1 to 2.0 ac in size facilitated eastern black rail survival during a 1,600-ac controlled burn during the late summer, whereas a controlled burn of a 2,400-ac marsh during the winter resulted in direct mortality of 34 eastern black rails when refugia areas were not provided (Legare *et al.* 1998, p. 114; Legare 2018, pers. comm.). Prescribed fires that include patches of unburned habitat (refugia) scattered throughout provide escape cover for wildlife, including, but not limited to, eastern black rails (Legare *et al.* 1998, p. 114). Unburned strips of vegetation bordering the inside perimeters of burn units also are believed helpful as escape cover from both fire and avian predators (Grace *et al.* 2005, p. 35). Coastal marshes that are burned in staggered rotations to create a mosaic of different seral stages or are burned less frequently will continue to provide cover for marsh species, such as the eastern black rail (Block *et al.* 2016, p. 16).

Haying, Mowing, and Other Mechanical Treatment Activities

Haying, mowing, and other mechanical treatment activities are used throughout the range of the eastern black rail. Mechanical treatment activities maintain grasslands by reducing woody vegetation encroachment, which may provide suitable habitat for eastern black rails. However, these practices can have detrimental impacts to wildlife when used too frequently or at the wrong time of year (Beintema and Muskens 1987, p. 755; Bollinger *et al.* 1990, p. 148; Arbeiter *et al.* 2017, pp. 554–566). For example, at Quivira NWR in Kansas, haying at a frequency of once or twice per year resulted in no occupancy of hayed habitats by eastern black rails during the following year (Kane 2011, pp. 31–33). Further, haying or mowing timed to avoid sensitive stages of the life cycle (nesting and molt period) would be less detrimental to eastern black rails (Kane 2011, p. 33). Eastern black rails reproduce from approximately mid-March through September across a latitudinal gradient, and mechanical treatment activities during this time period disturbs eastern black rail adults and can potentially crush eggs and chicks. As with fire, when mechanical treatment activities are alternated to allow mosaics of treated and untreated habitat at all times, the site can continue to support cover-dependent wildlife (Tyler *et al.* 1998, pp. 45–49; Kleijn *et al.* 2010, pp. 476, 484; Arbeiter *et al.* 2017, pp. 562–566).

Grazing

Grazing, predominately by cattle, occurs on public and private lands throughout the range of the eastern black rail. Because eastern black rails occupy drier areas in wetlands and require dense cover, these birds are believed to be more susceptible to grazing impacts than other rallids (Eddleman *et al.* 1988, p. 463). Based on current knowledge of grazing and eastern black rail occupancy, the specific timing, duration, and intensity of grazing will result in varying impacts to the eastern black rail and its habitat. Light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing is likely to have negative effects on eastern black rails and the quality of their habitat, specifically if the dense overhead cover that the bird requires is removed. It may benefit black rail habitat (or at least not be detrimental)

when herbaceous plant production is stimulated (Allen-Diaz *et al.* 2004, p. 147) and the necessary overhead cover is maintained. In Kansas, eastern black rails were documented in habitats receiving rotational grazing during the nesting season that preserved vegetation canopy cover (Kane 2011, pp. 33–34). Black rails occur in habitats receiving light-to-moderate grazing (*i.e.,* Kane 2011; Richmond *et al.* 2012; Tolliver 2017). These results suggest that such grazing is an option for providing disturbance, which may promote black rail occupancy. However, cattle grazing at high intensities may not favor black rail occupancy, as heavy grazing or overgrazing reduces the wetland vegetation canopy cover (Richmond *et al.* 2010, p. 92).

In addition to the loss of vegetation cover and height (Chabreck 1968, p. 56; Whyte and Cain 1981, p. 66; Kirby *et al.* 1986, p. 496; Yeargan 2001, p. 87; Martin 2003, p. 22), grazing may also have direct negative effects on eastern black rails by livestock disturbing nesting birds or trampling birds and nests (Beintema and Muskens 1987, p. 755; Eddleman *et al.* 1988, p. 463; Jensen *et al.* 1990, pp. 73–74; Durham and Afton 2003, p. 438; Mandema *et al.* 2013, pp. 412–415). Heavy disturbance from grazing can also lead to a decline in eastern black rail habitat quality through soil erosion (Walker and Heitschmidt 1986, pp. 428, 430; Warren *et al.* 1986a, p. 486; Weltz and Wood 1986, p. 263), decreased sediment accumulation and increased soil compaction (Andresen *et al.* 1990, p. 146; Esselink *et al.* 2002, p. 27), diminished water infiltration (Warren *et al.* 1986b, p. 500), and increased salinities eventually leading to habitat conversion (Esselink *et al.* 2002, p. 28).

Stochastic Events (Extreme Weather Events)

Extreme weather effects, such as storms associated with frontal boundaries or tropical disturbances, can also directly affect eastern black rail survival and reproduction, and can result in direct mortality. Tropical storms and hurricanes are projected to increase in intensity and precipitation rates along the North Atlantic coast and Gulf Coast (Bender *et al.* 2010, p. 458; Kossin *et al.* 2017, pp. 259–260). The frequency of Category 4 and 5 tropical storms is predicted to increase despite an overall decrease in the number of disturbances (Bender *et al.* 2010, pp. 457–458). Storms of increased intensity, which will have stronger winds, higher storm surge, and increased flooding, cause significant damage to coastal habitats by destroying vegetation and

food sources, as well as resulting in direct mortality of birds. For example, Hurricane Harvey flooded San Bernard NWR in Texas with storm surge, which was followed by runoff flooding from extreme rainfall. This saltmarsh, occupied by eastern black rails, was inundated for several weeks (Woodrow 2017, pers. comm.). Increases in storm frequency, coupled with sea level rise, may result in increased predation exposure of adults and juveniles if they emerge from their preferred habitat of dense vegetation (Takekawa *et al.* 2006, p. 184). Observations show predation upon California black rails during high tides when the birds had minimal vegetation cover in the flooded marsh (Evens and Page 1986, p. 108).

Weather extremes associated with climate change can have direct effects on the eastern black rail, leading to reduced survival of eggs, chicks, and adults. Indirect effects on the eastern black rail are likely to occur through a variety of means, including long-term degradation of both inland and coastal wetland habitats. Other indirect effects may include loss of forage base of wetland-dependent organisms. Warmer and drier conditions will most likely reduce overall habitat quality for the eastern black rail. Because eastern black rails tolerate a narrow range of water levels and variation within those water levels, drying as a result of extended droughts may result in habitat becoming unsuitable, either on a permanent or temporary basis (Watts 2016, p. 120). Extreme drought or flooding conditions may also decrease bird fitness or reproductive success by reducing the availability of the invertebrate prey base (Hands *et al.* 1989, p. 5; Davidson 1992, p. 129). Lower rates of successful reproduction and recruitment lead to further overall declines in population abundance and resiliency to withstand stochastic events such as extreme weather events. The vulnerability of the eastern black rail to the effects of climate change depends on the degree to which the subspecies is susceptible to, and unable to cope with, adverse environmental changes due to long-term weather trends and more extreme weather events.

*Human Disturbance*

Human disturbance can stress wildlife, resulting in changes in distribution, behavior, demography, and population size (Gill 2007, p. 10). Activities such as birding and hiking, have been shown to disturb breeding and nesting birds. Disturbance may result in nest abandonment, increased predation, and decreased reproductive success, and in behavioral changes in

non-breeding birds. Singing activity of breeding male birds declined in sites that experienced human intrusion, although the response varied among species and level of intrusion (Gutzwiller *et al.* 1994, p. 35). At the Tishomingo NWR in Oklahoma, recreational disturbances of migratory waterbirds accounted for 87 percent of all disturbances (followed by natural disturbances (10 percent) and unknown disturbances (3 percent)) (Schummer and Eddleman 2003, p. 789).

Many birders strive to add rare birds to their ''life list,'' a list of every bird species identified within a birder's lifetime. Locations of rare birds are often posted online on local birding forums or eBird, leading to an increased number of people visiting the location in an attempt to see or hear the bird. Due to its rarity, the eastern black rail is highly sought after by birders (Beans and Niles 2003, p. 96). Devoted birders may go out of their way to add an eastern black rail to their life list (McClain 2016, unpaginated). The efforts of birders to locate and identify rare birds, such as the eastern black rail, can have both positive and negative impacts on the bird and its habitat. Birders play an especially important role in contributing to citizen science efforts, such as the eBird online database, and have helped further our understanding of species' distributions and avian migration ecology in crucial ways (Sullivan *et al.* 2014, entire). Birders have provided valuable location information for eastern black rails that might have otherwise gone undetected and have made these records publicly available (see eBird's black rail account; eBird 2017, unpaginated).

While amateur and professional birding have made important contributions to our understanding of rare species like the eastern black rail, some birders may be more likely to pursue a sighting of a rare bird, as they may perceive the benefits of observing the bird to outweigh the impacts to the bird (Bireline 2005, pp. 55–57). As a result, methods may be employed to increase the likelihood of observing a rare bird, including the use of vocalized calls or audio recordings, as is the case for eastern black rails, or approaching birds in order to get a sighting (Beans and Niles 2003, p. 96; Bireline 2005, p. 55). These methods have the potential to disturb nesting birds or trample nests or eggs, and may lead to increased predation (Beans and Niles 2003, p. 96).

With the prevalence of smartphones, the use of playback calls has increased as recordings of birds are readily available on the internet, and birding websites and geographic site managers

(State, Federal, or nongovernmental organizations) often provide guidance on the use of playback calls (Sibley 2001, unpaginated). The American Birding Association's Code of Birding Ethics encourages limited use of recordings and other methods of attracting birds, and recommends that birders never use such methods in heavily birded areas or for attracting any species that is endangered, threatened, of special concern, or rare in the local area (American Birding Association 2018, unpaginated). While most birders likely follow these ethical guidelines, using playback calls of eastern black rail vocalizations in attempts to elicit responses from the birds and potentially lure them into view is commonly done outside of formal eastern black rail surveys (eBird 2017, unpaginated). Due to the rarity of the eastern black rail, a few cases of trespassing are known from people looking for the bird (*e.g.,* Kerlinger and Wiedner 1990, p. 62). Trespassing has been documented on private lands and in areas on public lands specifically closed to the public to protect nesting eastern black rails (Hand 2017, pers. comm.; Roth 2018, pers. comm.). Trespassing may not only disturb the bird, but can also result in trampling of the bird's habitat, as well as of eggs and nests. Some State resource managers and researchers have expressed concern that releasing locations of eastern black rail detections may increase human disturbance and harassment of the subspecies. The potential for human disturbance varies by site and is likely less of an issue for areas that are remote and difficult to access.

*Synergistic Effects*

It is likely that several stressors are acting synergistically or additively on the subspecies. The combination of multiple stressors may be more harmful than a single stressor acting alone. For the eastern black rail, a combination of stressors result in habitat loss, reduced survival, reduced productivity, and other negative impacts on the subspecies. Sea level rise, coupled with increased tidal flooding, results in the loss of the high marsh habitat required by the subspecies. Land management activities, such as prescribed burning, that are conducted without maintaining dense overhead cover or providing refugia in eastern black rail habitat will further exacerbate impacts. If these combined stressors occur too often within and across generations, they will limit the ability of the subspecies to maintain occupancy at habitat sites, which may become lost or unsuitable for the subspecies and limit its ability to

colonize other previously occupied sites or new sites. For example, tidal marshes in Dorchester County, Maryland, in the Chesapeake Bay (specifically the areas of Blackwater NWR and Elliott Island) served as one of the most well-known former strongholds for the eastern black rail (Watts 2016, p. 22). These marshes have and continue to experience marsh erosion from sea level rise, prolonged flooding, a lack of a sufficient sediment supply, and land subsidence, as well as habitat destruction from nutria (*Myocastor coypus;* now eradicated) and establishment of the invasive common reed (*Phragmites australis*). On Elliott Island, high decadal counts of eastern black rails have declined from the hundreds in the 1950s to no birds detected in recent years (from 2012–2015 the peak count was a single bird, and no birds were detected in 2016) (Watts 2016, pp. 61–62).

*Regulations and Conservation Efforts*

Federal Protections

The Migratory Bird Treaty Act of 1918 (MBTA; 16 U.S.C. 703 *et seq.*) provides specific protection for the eastern black rail, which is a migratory bird under the statute. The MBTA makes it illegal, unless permitted by Federal regulation, "by any means or in any manner, to pursue, hunt, take, capture, kill, attempt to take, capture, or kill, possess, offer for sale, sell, offer to barter, barter, offer to purchase, purchase, deliver for shipment, ship, export, import, cause to be shipped, exported, or imported, deliver for transportation, transport or cause to be transported, carry or cause to be carried, or receive for shipment, transportation, carriage, or export, any migratory bird, [or] any part, nest, or egg of any such bird . . . " (16 U.S.C. 703(a)). Through issuance of permits for scientific collecting of migratory birds, the Service ensures that best practices are implemented for the careful capture and handling of eastern black rails during banding operations and other research activities. However, the December 22, 2017, Solicitor's Opinion, Opinion M–37050, concludes that consistent with the text, history, and purpose of the MBTA, the statute's prohibitions on pursuing, hunting, taking, capturing, killing, or attempting to do the same apply only to direct and affirmative actions that have as their purpose the taking or killing of migratory birds, their nests, or their eggs. Therefore, take of an eastern black rail, its chicks, or its eggs that is incidental to another lawful activity does not violate the MBTA. Furthermore, the MBTA does not address the major stressors affecting the eastern black rail, which include habitat alteration and sea level rise. Given that only intentional take is prohibited under the MBTA and the habitat-based stressors to the black rail are not regulated, this law does not provide sufficient substantive protections to the eastern black rail.

Section 404 of the Clean Water Act (33 U.S.C. 1251 *et seq.*) and section 10 of the Rivers and Harbors Appropriation Act of 1899 (33 U.S.C. 403) are intended to protect jurisdictional wetlands from excavation and filling activities. The U.S. Army Corps of Engineers (USACE), in conjunction with the U.S. Environmental Protection Agency, administers permits that require avoidance, minimization, and compensation for projects affecting wetlands. Projects that cannot avoid impacts to wetlands must compensate for their impacts through a restoration enhancement or preservation action for the equivalent functional loss. Mitigation banks are often used, in which actions at a specific location compensate for impacts in a considerably wider service area. However, the wetland types affected are not always the same types that are restored or enhanced, and there is considerable uncertainty that current mitigation practices would support the presence of black rails.

State Protections

The black rail is listed as endangered under State law by seven States within the subspecies' range: Delaware, Illinois, Indiana, Maryland, New Jersey, New York, and Virginia. The species was formerly listed as endangered in Connecticut, but was considered extirpated during the last listing review based on extant data and was subsequently delisted. Protections are afforded to wildlife listed as either endangered or threatened by a State, but those protections vary by State. Although we have no information as to the effectiveness of these State regulations as they pertain to the conservation of the eastern black rail, one benefit of being State-listed is to bring heightened public awareness of the bird's existence.

In Delaware, the importation, transportation, possession, or sale of any endangered species or parts of endangered species is prohibited, except under license or permit (title 7 of the Delaware Code, sections 601–605). Illinois also prohibits the possession, take, transport, selling, and purchasing, or giving, of a listed species, and allows incidental taking only upon approval of a conservation plan (Illinois Compiled Statutes, chapter 520, sections 10/1–10/11). Indiana prohibits any form of possession of listed species, including taking, transporting, purchasing, or selling, except by permit (title 14 of the Indiana Code, article 22, chapter 34, sections 1–16 (I.C. 14–22–34–1 through 16)). Listed species may be removed, captured, or destroyed only if the species is causing property damage or is a danger to human health (I.C. 14–22–34–16).

Similar prohibitions on the possession of a listed species in any form, except by permit or license, are in effect in Maryland (Code of Maryland, Natural Resources, section 10–2A–01–09), New Jersey (title 23 of the New Jersey Statutes, sections 2A–1 to 2A–15), New York (New York's Environmental Conservation Law, article 11, title 5, section 11–0535; title 6 of the New York Codes, Rules and Regulations, chapter I, part 182, sections 182.1–182.16), and Virginia (Code of Virginia, title 29.1, section 29.1, sections 563–570 (29.1–563–570)). Violations of these statutes typically are considered misdemeanors, generally resulting in fines or forfeiture of the species or parts of the species and the equipment used to take the species. Some States also have provisions for nongame wildlife and habitat preservation programs (*e.g.,* title 7 of the Delaware Code, sections 201–204; Code of Maryland, Natural Resources, section 1–705). For example, in Maryland, the State Chesapeake Bay and Endangered Species Fund (Code of Maryland, Natural Resources, section 1–705) provides funds to promote the conservation, propagation, and habitat protection of nongame, threatened, or endangered species.

Black rail is listed as a "species in need of conservation" in Kansas, which requires conservation measures to attempt to keep the species from becoming a State-listed endangered or threatened species (Kansas Department of Wildlife, Parks and Tourism 2018, unpaginated). Black rail also is listed as a species of "special concern" in North Carolina and requires monitoring (North Carolina Wildlife Resources Commission 2014, p. 6). The species is identified as a "species of greatest conservation need" in 19 State wildlife action plans as of 2015 (USGS 2017, unpaginated). However, no specific conservation measures for black rail are associated with these listings, and most are unlikely to address habitat alteration or sea level rise.

Other Conservation Efforts

The Atlantic Coast Joint Venture (ACJV) recently decided to focus efforts on coastal marsh habitat and adopted three flagship species, one being the

eastern black rail, to direct conservation attention in this habitat. As part of this initiative, the ACJV-led Black Rail Working Group (BLRA WG) has drafted population goals for the eastern black rail and is drafting a Black Rail Conservation Plan (ACJV BLRA WG 2018, 2019, entire). An initial workshop to start development of the Conservation Plan took place in October 2018. Workshop participants identified five highest priority strategies to conserve the species in the Atlantic Flyway: (1) Create new habitat, (2) promote improved impoundment management, (3) develop and promote black rail-friendly fire best management practices, (4) develop and promote black rail-friendly agricultural practices, and (5) develop a landowner assurances program (ACJV BLRA WG 2019, entire). The Conservation Plan is expected to be completed in 2020. ACJV staff are also in the early stages of coordinating several other black rail-specific projects, namely, a species distribution map and an adaptive management tool. In addition, staff are working with partners on a Salt Marsh Bird Conservation Plan, which identifies stressors to Atlantic Coast tidal marshes and the efforts needed to conserve these habitats to maintain bird populations (ACJV 2019, entire). A draft of the plan has been developed, and a final plan is expected late 2019.

The Gulf Coast Joint Venture (GCJV) has had the eastern black rail listed as a priority species since 2007 (GCJV 2005, unpaginated). As a priority species, the black rail is provided consideration during the review of North American Wetland Conservation grant applications (Vermillion 2018, pers. comm.). Although detailed planning for the eastern black rail is not yet complete, the subspecies is considered in coastal marsh habitat delivery efforts discussed by GCJV Initiative Teams. Eastern black rails are believed to benefit from a plethora of coastal marsh habitat delivery efforts of GCJV partners, including projects authorized under the North American Wetland Conservation Act (16 U.S.C. 4401 *et seq.*), the Coastal Wetlands Planning, Protection and Restoration Act (16 U.S.C. 3951 *et seq.*), and the Service's Coastal Program, as well as management actions on State and Federal refuges and wildlife management areas. Eastern black rails will benefit when projects conserve, enhance, or restore suitable wetland habitat and BMPs, such as the use of prescribed burns and brush-clearing activities, are employed to account for the subspecies.

In November 2016, the Texas Parks and Wildlife Department (TPWD), in partnership with the Texas Comptroller's Office, initiated the Texas Black Rail Working Group (Shackelford 2018, pers. comm.). The main purpose of the group is to provide a forum for collaboration between researchers and stakeholders to share information about what is known about the species, identify information needs, and support conservation actions. The group has held two in-person meetings thus far: January 10, 2017, and August 9–10, 2018, and produced two newsletters and a conservation planning report (Horndeski and Shackelford 2017, entire; Horndeski 2018a, 2018b, entire).

*Future Scenarios*

As discussed above, we define viability as the ability of a species to sustain populations in the wild over time. To help address uncertainty associated with the degree and extent of potential future stressors and their impacts on the eastern black rail's needs, we applied the 3Rs using five plausible future scenarios. We devised these five scenarios by identifying information on the primary stressors anticipated to affect the subspecies into the future: Habitat loss, sea level rise, groundwater loss, and incompatible land management practices. These scenarios represent a realistic range of plausible future scenarios for the eastern black rail.

We used the results of our occupancy model to create a dynamic site-occupancy, projection model that allowed us to explore future conditions under these scenarios for the Mid-Atlantic, Great Plains, Southeast Coastal Plain, and Southwest Coastal Plain analysis units. We did not project future scenarios for the New England, Appalachian, or Central Lowlands analysis units because, as discussed earlier in this document, we consider these analysis units to be currently effectively extirpated and do not anticipate that this situation will change in the future. Our projection model incorporated functions to account for changes in habitat condition (positive and negative) and habitat loss over time. The habitat loss function was a simple reduction in the total number of possible eastern black rail sites at each time step in the simulation by a randomly drawn percentage that was specified under different scenarios to represent habitat loss due to development or sea level rise. We used the change in "developed" land cover from the National Land Cover Database (Homer *et al.* 2015, entire) to derive an annual rate of change in each region,

and we used NOAA climate change and sea level rise projections to estimate probable coastal marsh habitat loss rates; storm surge was not modeled directly (Parris *et al.* 2012, entire; Sweet *et al.* 2017b, entire). In the Great Plains analysis unit, we used ground water loss rates, instead of sea level rise data, to represent permanent habitat loss in the region. The overall groundwater depletion rate was based on the average over 108 years (1900–2008) (Konikow 2013, entire).

Our five scenarios reflected differing levels of sea level rise and land management, and the combined effects of both. These future scenarios forecast site occupancy for the eastern black rail out to 2100, with time steps at 2043 and 2068 (25 and 50 years from present, respectively). Each scenario evaluates the response of the eastern black rail to changes in three primary risks we identified for the subspecies: Habitat loss, sea level rise, and land management (grazing, fire, and haying). The trends of urban development and agricultural development remain the same, *i.e.,* follow the current trend, for all five scenarios. We ran 5,000 replicates of the model for each scenario. For a detailed discussion of the projection model methodology and the five scenarios, please refer to the SSA report (Service 2019, entire).

The model predicted declines in all analysis units across all five plausible future scenarios. Specifically, they predicted a high probability of complete extinction for all four analysis units under all five scenarios by 2068. The model predicted that, depending on the scenario, the Southeast Coastal Plain and Mid-Atlantic Coastal Plain analysis units would reach complete extinction between 35 and 50 years from the present; the Great Plains analysis unit would reach complete extinction between 15 to 25 years from the present; and the Southwest Coastal Plain analysis unit would reach complete extinction between 45 to 50 years from the present. Most predicted occupancy declines were driven by habitat loss rates that were input into each scenario. The model results exhibited little sensitivity to changes in the habitat quality components in the simulations for the range of values that we explored. For a detailed discussion of the model results for the five scenarios, please refer to the SSA report (Service 2019, entire).

Under our future scenarios, the Mid-Atlantic Coastal Plain, Great Plains, Southwest Coastal Plain, and Southeast Coastal Plain analysis units generally exhibited a consistent downward trend in the proportion of sites remaining

occupied after the first approximately 25 years for all scenarios. Given that most of the predicted declines in eastern black rail occupancy were driven by habitat loss rates, and future projections of habitat loss are expected to continue and be exacerbated by sea level rise or groundwater loss, resiliency of the four remaining analysis units is expected to decline further. We expect all eastern black rail analysis units to have no resiliency by 2068, as all are likely to be extirpated by that time. We have no reason to expect the resiliency of eastern black rail outside the contiguous United States to improve in such a manner that will substantially contribute to its viability within the contiguous U.S. portion of the subspecies' range. Limited historical and current data, including nest records, indicate that resiliency outside of the contiguous United States will continue to be low into the future, or decline if habitat loss or other threats continue to impact these areas.

We evaluated representation by analyzing the latitudinal variability and habitat variability of the eastern black rail. Under our future scenarios, the Great Plains analysis unit is projected to be extinct within the next 15 to 25 years, which will result in the loss of that higher latitudinal representative unit for the subspecies. In addition, the three remaining analysis units (Mid-Atlantic Coastal Plain, Southwest Coastal Plain, and Southeast Coastal Plain) are predicted to decline and reach extinction within the next 50 years. Thus, the subspecies' representation will continue to decline.

The eastern black rail will have very limited redundancy in the future. The Great Plains analysis unit will likely be extirpated in 15 to 25 years, leading to further reduction in redundancy and resulting in only coastal populations of the eastern black rail remaining. Having only coastal analysis units remaining (and with even lower resiliency than at present) will further limit the ability of the eastern black rail to withstand catastrophic events, such as flooding from hurricanes and tropical storms.

Please refer to the SSA report (Service 2019, entire) for a more detailed discussion of our evaluation of the biological status of the eastern black rail, the influences that may affect its continued existence, and the modeling efforts undertaken to further inform our analysis.

## Summary of Changes From the Proposed Rule

This final rule incorporates changes to our proposed rule based on the comments we received, as discussed

below in the Summary of Comments and Recommendations. Based on these comments, we also incorporated as appropriate new information into our SSA report, including updated survey information from Colorado, North Carolina, and Georgia. Small, nonsubstantive changes and corrections were made throughout the document in response to comments. However, the information we received during the public comment period on the proposed rule did not change our determination that the eastern black rail is a threatened species. The information also did not cause us to revise our determination that designation of critical habitat for the eastern black rail is not prudent.

We received substantive comments on the proposed 4(d) rule and have made changes to this rule as a result of the public comments received. Below is a summary of substantive changes made to the final listing rule and 4(d) rule:

• Based on information received on South Dakota, we removed it from the list of States where eastern black rail is considered a vagrant.

• In the preamble to the 4(d) rule, we provided a description of "dense overhead cover" for the eastern black rail and identified three methods of assessing this cover.

• In the preamble to the 4(d) rule, we defined a "management boundary" to include individual landholdings, such as a National Wildlife Refuge boundary, or as being formed through landscape-level agreements across landholdings of different or contiguous ownerships.

• In the 4(d) rule and its preamble, we removed the seasonal restrictions and provided clarification on the BMPs identified under the fire management activities. Based on the comments received, we removed the prohibition of prescribed burn activities when these activities take place during the nesting, brooding, and post-breeding flightless molt period. We recognize the importance of using prescribed fire as a management tool for restoring and maintaining habitats on public and private lands and realize that, in order to meet specific management goals, flexibility is needed with regard to the timing of prescribed fire application. For example, a prescribed burn during the growing season may be necessary to target invasive vegetation. We also acknowledge that prescribed burns conducted at any time of the year that do not provide for escape routes and refugia may result in negative impacts to eastern black rails. Under the final 4(d) rule, incidental take of eastern black rails resulting from prescribed fires is prohibited unless BMPs that minimize negative effects of the prescribed burn

on the eastern black rail are employed and a portion of occupied dense cover for the rail is maintained within management boundaries.

We received comments requesting that we provide more information or clarification on the BMPs to use when conducting prescribed burns in eastern black rail habitat. We received feedback on the BMPs from fire practitioners within the Service who have experience managing for prescribed fire within eastern black rail habitat. We determined that at least 50 percent of the eastern black rail habitat within the management boundary should provide dense overhead cover required by the species within one calendar year, and we revised the 4(d) preamble and rule accordingly.

In order to accommodate smaller landholdings, we are excepting landholdings smaller than 640 acres from maintaining 50 percent of eastern black rail habitat in any given calendar year, as we realize it could be challenging to manage for this percentage on small parcels of land. We clarified examples of tactics that can be used to provide unburned refugia and escape routes for the eastern black rail and identified that unburned refugia patches should be no smaller than 100 square feet.

• In the 4(d) preamble and rule, we clarified the exception for the haying, mowing, and other mechanical treatment activities as to existing infrastructure that may be included in the exception. We clarified that existing infrastructure includes existing firebreaks, roads, rights-of-way, levees, dikes, fence lines, airfields, and surface water irrigation infrastructure (*e.g.,* head gates, ditches, canals, water control structures and culverts).

• In the 4(d) preamble and rule, we added an exception for incidental take that results from mechanical treatment activities that are done during the nesting or brooding periods with the purpose of controlling woody encroachment or other invasive plant species to restore degraded habitat.

• In the 4(d) rule and preamble, we removed the reference to "intensive or heavy grazing" in the prohibition. Based on a review of public comments, the terms "light," "moderate," and "heavy" grazing caused confusion. Eastern black rails may be found in grazed areas as long as dense overhead cover remains to provide them with suitable habitat. Therefore, grazing activities should maintain the dense overhead cover required by the eastern black rail and allow for the long-term maintenance of habitat conditions required by the subspecies. Because eastern black rails

require this dense overhead cover year-round, and not just during the nesting, brood-rearing, or flightless molt period, we removed the seasonal restriction on grazing activities. The final 4(d) rule prohibits incidental take resulting from only those grazing activities on public lands, either individually or cumulatively with other land management activities, that do not maintain the dense overhead cover required by the subspecies in at least 50 percent of eastern black rail habitat.

• We added a prohibition to the 4(d) rule that prohibits incidental take of the eastern black rail that results from long-term or permanent conversion, fragmentation, and damage of persistent emergent wetland habitat and the contiguous wetland-upland transition zone to other habitat types or land uses. We received public comments requesting that we consider prohibiting activities, such as road construction, residential, commercial, and industrial development, commercial development, and oil and natural gas exploration and extraction, including seismic lines, as these may have negative impacts on the eastern black rail and its habitat. In our SSA report and proposed and final rule for the eastern black rail, we identified habitat loss and fragmentation as an ongoing and future threat to the subspecies. We agree that protecting the persistent emergent wetland habitat and contiguous wetland-upland transition zone is necessary and advisable for the conservation of the eastern black rail.

• We added an exception to the 4(d) rule for incidental take of eastern black rails that may result from prescribed burns, grazing activities, and mechanical treatment activities that take place in existing moist soil management units or prior converted croplands, such as impoundments for rice or other cereal grains. We received public comments requesting that we consider an exception for these types of units. Some individual managed wetland units have an established history of intensive vegetation and soil management, which may include burning during the growing season on an annual or nearly annual basis (*e.g.*, moist soil management). In contrast to emergent wetlands, these wetland units have established objectives to maintain unvegetated (*e.g.*, mudflat), sparsely vegetated, and/or primarily annual plant communities that may not provide vegetative cover during a substantial portion of the growing season.

• We added an exception to the 4(d) rule for incidental take that may result from efforts to control wildfires and an exception for incidental take resulting from the establishment of new firebreaks (for example, to protect wildlands or manmade infrastructure) and new fence lines. Both of these activities allow for management that will benefit the conservation of the eastern black rail and its habitat, as well as provide for public safety.

**Summary of Comments and Recommendations**

In the proposed rule published on October 9, 2018 (83 FR 50610), we requested that all interested parties submit written comments on the proposal by December 10, 2018. We also contacted appropriate Federal and State agencies, scientific experts and organizations, and other interested parties and invited them to comment on the proposal. A newspaper notice inviting general public comments was published in the USA Today on October 15, 2018. We did not receive any requests for a public hearing. All substantive information provided during the comment period has either been incorporated directly into the SSA report or this final determination or addressed below.

*Peer Reviewer Comments*

In accordance with our peer review policy published on July 1, 1994 (59 FR 34270), we solicited expert opinion from knowledgeable individuals with scientific expertise that included familiarity with the eastern black rail and its habitat, biological needs, and threats. During development of the SSA report, we reached out to 10 peer reviewers and received responses from 5. We reviewed all comments received from the peer reviewers for substantive issues and new information regarding the eastern black rail. All comments were incorporated into the SSA report prior to the proposed rule. The reviewers were generally supportive of our approach and made suggestions and comments that strengthened our analysis. Peer reviewer comments are addressed in the following summary and incorporated into the SSA report and this final rule as appropriate.

1. *Comment:* One peer reviewer suggested we include additional discussion on the functional aspects of slope and hydrology in our Habitat Description provided in the SSA report. The commenter stated that this section focused almost entirely on floristics and the section would benefit from more discussion of habitat structure.

*Response:* The Habitat Description section describes the floristic communities associated with the presence of eastern black rails. These floristic communities have associated relationships with slope and hydrology, which may vary across the range of the species. We have updated the SSA to include more information on habitat structure, including slope and hydrology in eastern black rail habitat.

2. *Comment:* One peer reviewer requested that we add a summary of the information on the rapid declines of eastern black rail populations.

*Response:* We have added this information to chapter 2 of the SSA report.

3. *Comment:* One peer reviewer requested that we add a figure to show the analysis units where the eastern black rail is considered extirpated.

*Response:* We include a map in the SSA report that identifies the five analysis units. In the report's text, we identify the three analysis units that we consider to be effectively extirpated: New England, Appalachians, and Central Lowlands due to recent low numbers of detections and documented extirpations from previously occupied areas.

4. *Comment:* One peer reviewer requested that we provide a 'minimum number' of eastern black rails in the analysis units. This reviewer stated that it would highlight how dire the situation is for this subspecies across all of its range. The reviewer noted that the subspecies has been extirpated from a large percentage of its range and has declined by over 90 percent in areas that were former strongholds.

*Response:* We added a table to the SSA report that provides population estimates (reported as the number of breeding pairs) for eastern black rail in the northeast and southeast United States. We also provided additional discussion in chapter 2 of the SSA report on population declines.

5. *Comment:* One peer reviewer requested that we provide a more detailed description of the projection model and the data that drive the model.

*Response:* We expanded the discussion in the SSA report and the Appendices.

6. *Comment:* One peer reviewer commented that the current condition analysis underestimated the range of habitat the eastern black rail has used and will accept. According to the reviewer, eastern black rails have historically nested in a range of situations along the coast and inland that are connected by some physical characteristics. The peer reviewer stated that most of the recent survey data came from coastal marshes, which represents a subset of what the species has used, and so may underestimate resiliency.

*Response:* We respectfully disagree with this comment. The eastern black

rail has a very small home range. There is currently substantial habitat available that is not being used at locations where we know the bird is present. The fact that habitats are not being fully used indicates that there is a lack of "resiliency" for the population under current conditions. The limiting factor does not appear to be habitat. Further, our current condition analysis was informed by our analysis units, which were developed using data from South Carolina, Florida, Texas, and Kansas.

7. *Comment:* One peer reviewer commented that the eastern black rail has historically shown a pattern of colonization that puts it in the pioneer category, that is, it can take advantage of habitat patches that are ephemeral. While the eastern black rail may require a narrow niche in terms of vegetation structure and hydrology, it does appear capable of finding locations that have these preferred habitat characteristics.

*Response:* We added a discussion of this adaptive potential into the SSA report in chapter 4.

8. *Comment:* One peer reviewer noted that some eastern black rails are migratory, but acknowledged that this cannot really be incorporated into a dynamic occupancy model. However, the reviewer suggested we note this in our discussion of the model.

*Response:* We agree that some eastern black rails are migratory. However, we note that we are trying to understand how populations might change and it is likely that individual birds may breed in the same place. Eastern black rails that reside in northern latitudes migrate and overwinter at locations further south (Butler 2017). Since little is known about migration behavior and site fidelity of migrants, migration is not considered a factor in these analyses.

9. *Comment:* One peer reviewer asked why we used slope as a covariate in the development of our analysis units and whether we considered using elevation.

*Response:* The variation in elevation was very small, and we did not have enough information on elevation to find a relationship. In essence, the variables were colinear and elevation varied by little if at all. Slope, however, while colinear with elevation, had a wide range of values. In the end, elevation was not a useful variable for the analysis.

10. *Comment:* One peer reviewer identified a dataset from North Carolina that provides data on eastern black rails from the historical 'high use' part of the State, as well as two datasets from Maryland and New Jersey, and suggested we consider incorporating these data into our dynamic occupancy model to inform the analysis of the Mid-Atlantic analysis unit. A second peer reviewer also identified the Maryland dataset and asked why these data were not incorporated into the dynamic occupancy model.

*Response:* Our occupancy analyses used to evaluate current condition required at least two consecutive years of survey data; therefore, the Maryland survey data were not used in our model, as these data were not collected in successive years. However, we used the Maryland dataset to calculate psi (detection) and occupancy for a single season and incorporated this information into our SSA report. These data were from the same sites surveyed three times over ~25 years (Brinker 2014, unpublished data). The Maryland sites saw a decline in estimated occupancy from ~0.25 to 0.03, giving credence to the inference that occupancy has declined for eastern black rails in the Mid-Atlantic Coastal Plain analysis unit. Similarly, the New Jersey and North Carolina datasets referred to by the commenter did not have successive years of surveys; however, the contemporary State data were used in the development of our analysis units (the data were insufficient for the dynamic occupancy analysis).

11. *Comment:* One peer reviewer noted that when developing the covariate analysis we do not have the high-resolution data, such as water depth data that has a resolution of 1 centimeter or vegetation data associated with the hydrology, that would provide the resolution really needed for this species and produce meaningful insights.

*Response:* We did not get these types of data (*e.g.,* water depth or vegetation) from available reports. In fact, we often had to use remotely-sensed information to help inform the model. The covariates might be considered coarse given that these variables had to be remotely sensed; however, these data were not collected during the studies across all sites, so this was the best available information. It should be noted that water depth is weather dependent and can change at any time, so we do not believe that a more resolute data set of ±1 centimeter would be meaningful. It is reasonable to desire higher resolution, *i.e.,* vegetation, in order to enhance our understanding; however, we conclude that the results are meaningful. We do note in our current condition occupancy analysis that the occupancy data indicated only the null model (*i.e.,* a model with no covariates) or a simple, year-specific model was the best model or equally as good. However, the occupancy and extinction risk analyses were useful, even if we cannot predict at a local scale why any individual site might disappear.

12. *Comment:* One peer reviewer asked how the occupancy modeling results were influenced by the selection of the survey data inputted into the model. For example, how would the results differ if survey points were used from areas that lacked black rails as opposed to locations where black rails are known to occur?

*Response:* Our assessment of current condition and future condition is based on the occupancy, colonization, and extirpation estimates from the repeated survey data, which rely on adequate site selection for black rail surveys in order for the results to be useful in making inferences about current and future population status. Improper site selection could introduce negative bias on model estimates (*i.e.,* decrease occupancy, decrease colonization) and thus lead to pessimistic assessment of current and future status. However, these survey points were specifically selected to target black rail habitat and sites where black rails had been previously observed. Surveyors used the best available information on black rail habitat preferences and set their survey points accordingly.

13. *Comment:* One peer reviewer noted that the datasets used in the dynamic occupancy model were based on point-count networks. As noted in the SSA report, the availability of such surveys is limited for the eastern black rail. The peer reviewer suggests an occupancy analysis based on marsh patches, rather than point counts, as it would allow for longer time series and a greater geographic area for analysis.

*Response:* In order to undertake an occupancy analysis based on marsh patches, we would need to come up with a definition of what constituted a patch, and these would likely not be equal in size across the range of the bird. Points have a distinct spatial definition that is repeatable. Additionally, we followed the National Marshbird Monitoring Plan, which uses a point-count approach. While developing an analysis based on marsh patches may allow for the use of longer time series and larger geographic areas, there would be an associated incorporation of error through defining marsh patches and extrapolation. The approach used directly relies on survey results, and, given the limited number of observations, using patches would have resulted in more temporal samples but fewer point samples.

14. *Comment:* One peer reviewer commented that land cover, vegetation type, land-use/modification, extent of

hydrologic disruption, or percentage change in wetland area may be more suitable variables to use in the projection model to predict extinction and colonization probability of eastern black rails.

*Response:* Other analysis already available showed that temperature was an important covariate. We included temperature to reflect those existing analyses. Precipitation was used because it was colinear with wetland water depth and wetland spatial extent for this species. Some of these variables were used in the projection modeling, as well. Assumptions of both models were clearly articulated in the SSA report.

15. *Comment:* One peer reviewer stated that the definition of a site is missing. This peer reviewer commented that the site-occupancy projection model does not consider site isolation, which limits eastern black rail colonization, and site size, which is a factor related to extinction.

*Response:* The definition of "site" was added to both the data analysis portion of the Appendix and to the simulation modeling portion (in the SSA report). The projection model was not spatially explicit; adding site isolation could potentially increase extinction risk at a local site and reduce colonization.

16. *Comment:* One peer reviewer requested clarification on how occupancy and resilience were related and if we were equating occupancy with resiliency.

*Response:* Given data availability, eastern black rail resiliency was estimated using the probability of occupancy at the analysis unit-level. Resiliency describes the ability of a population to withstand stochastic disturbance. Stochastic events are those arising from random factors such as weather, flooding, or fire. Resiliency is positively related to population size and growth rate and may be influenced by connectivity among populations. Generally speaking, populations need enough individuals, within habitat patches of adequate area and quality, to maintain survival and reproduction in spite of disturbance. Resiliency is measured using metrics that describe analysis unit condition and habitat; in the case of the eastern black rail, we used occupancy within the analysis units to assess resiliency.

17. *Comment:* One peer reviewer asked what would happen to our assessment of viability if our assessment had included types of habitat that eastern black rails can use that have not been sampled, such as the types of sites where black rails are found in California or the Front Range of Colorado.

*Response:* The projection models are entirely dependent on the data used to estimate occupancy and extinction dynamics. Our assessment included habitat types such as those found in California or Colorado (*i.e.,* inland palustrine marshes). The values we used to project future conditions used regional rates of wetland loss where available for emergent wetlands and did not distinguish between emergent wetland types.

*Federal Agency Comments*

18. *Comment:* A Federal agency recommended including the following on the list of mowing and mechanical treatment activity exemptions in the 4(d) rule as they are unlikely to occur in suitable eastern black rail habitat: Permanently flooded areas/open water exceeding [*e.g.,* less than 6 cm]; paved areas; cropland (*i.e.,* areas planted to annual row crops, such as corn and soybeans including hay in rotation); forest; and pasture or areas mowed, hayed, or grazed too frequently or intensively to allow development of dense emergent wetland vegetation.

*Response:* Incidental take associated with activities in habitats not suitable for the eastern black rail is not prohibited. While there is a chance that an individual eastern black rail may be present in such non-suitable habitats, it is the intent of this rule to focus the prohibitions in areas where eastern black rail occupancy is likely and where eastern black rails are present. Therefore, we are not adding a list of unsuitable habitats to the list of exceptions for haying, mowing, and other mechanical treatment activities because it is not necessary.

19. *Comment:* A Federal agency requested that we provide, in the exemptions section of the 4(d) rule, a list of land uses or habitat types where the eastern black rail is likely to be present.

*Response:* Section 2.4.2 of the SSA report describes the vegetation associations used by the eastern black rail. For more specific information, we encourage interested parties to contact the local Service field office.

20. *Comment:* One Federal agency commented that BMPs should aim to discourage eastern black rail occupancy, as opposed to limiting exemptions when infrastructure and human health or safety is the sole concern.

*Response:* We did not include measures to discourage eastern black rail occupancy, as these types of activities would not promote conservation of the species.

21. *Comment:* A Federal agency asked that the Service provide seasonal

windows corresponding to the critical time periods during which activities are prohibited under the 4(d) rule.

*Response:* We revised the 4(d) rule to allow the use of prescribed fire and grazing during any time of year. Incidental take resulting from haying, mowing and other mechanical treatment activities is prohibited, with exceptions, in persistent emergent wetlands during the nesting and brood-rearing periods. We have provided additional information on critical time periods for the eastern black rail in the SSA report (Service 2019, entire).

22. *Comment:* One Federal agency commented that a blanket restriction on burning during the natural fire season in South Florida may reduce habitat suitability for other threatened and endangered species. One commenter recommended that the 4(d) rule exempt take of birds in South Florida that results from all prescribed fire being undertaken for all natural resource management, in recognition of the fact that fire is a natural and integral component of managing the ecosystems upon which black rails and countless other species occupy.

*Response:* Under the final 4(d) rule, incidental take of eastern black rails due to prescribed fire is prohibited unless BMPs that minimize negative effects of the prescribed burn on the eastern black rail are employed. If these practices are followed, prescribed burning is permissible year-round under the 4(d) rule. This is similar to recovery efforts for fire-adapted threatened and endangered species such as the Florida grasshopper sparrow, which involve precautions designed to limit mortality of eggs and chicks due to prescribed fire activities. The identified practices are necessary and advisable for the conservation of the eastern black rail and, if followed, should minimize take of the eastern black rail and allow for population growth and maintenance. The 4(d) rule provides land managers the flexibility to address habitat management goals while maintaining suitable habitat for eastern black rails.

23. *Comment:* One Federal agency commented that we should focus on the vegetative conditions desired when using prescribed fire for the eastern black rail rather than the methods and techniques used.

*Response:* Most grassland and marshland habitats are maintained through a disturbance regime with natural and anthropogenic fires being a primary disturbance agent. Survey results and field observations indicate that habitat is currently available that would support the eastern black rail but is unoccupied. Therefore, measures that

minimize mortality and improve survival are important if populations are expected to grow and spread to available habitats. For these reasons, we determined that the 4(d) rule must address methods and techniques used, as we find that this is necessary and advisable to provide for the conservation of the eastern black rail. The preamble of the 4(d) rule does discuss the dense overhead cover required by the eastern black rail and provides three examples of how to measure this cover.

24. *Comment:* One Federal agency and one State requested that activities to control nuisance and/or invasive wildlife, *e.g.,* hazing or pyrotechnics at airports, aerial shooting of feral swine, beaver and nutria trapping, and removal of beaver dams, be added to the exceptions from prohibitions.

*Response:* Incidental take of eastern black rails that results from activities to control nuisance and/or invasive wildlife is not prohibited by the 4(d) rule and, therefore, does not need to be listed under the exceptions from prohibitions. These activities include pyrotechnics at airports, aerial shooting of feral swine, beaver and nutria trapping, and removal of beaver dams.

*State Comments*

Listing

25. *Comment:* Three States and two public commenters expressed concerns regarding the limited information surrounding the species' and management needs overall, as well as in the SSA analysis and the listing and 4(d) rules. Commenters either requested that listing of the eastern black rail be delayed, or stated that a listing determination could not be made until more data were collected on the species.

*Response:* We are required to make our determination based on the best scientific and commercial data available at the time of our rulemaking, except in cases where the Secretary finds that there is substantial disagreement regarding the sufficiency or accuracy of the available data relevant to the determination. In such a case, under section 4(b)(6)(B)(i) of the Act, the Secretary may extend the 1-year period to make a final determination by up to 6 months for the purposes of soliciting additional data. In this case, we did not extend our final determination on the listing status of the eastern black rail because we determined that there was no substantial disagreement regarding the sufficiency or accuracy of the available threats information. We considered the best scientific and commercial data available regarding the

eastern black rail to evaluate its potential status under the Act. We solicited peer review of our evaluation of the available data, and our peer reviewers supported our analysis. That said, science is a cumulative process, and the body of knowledge is ever-growing. In light of this, the Service will always take new research into consideration. If such research supports amendment or revision of this rule in the future, the Service will modify the rule consistent with the Act.

26. *Comment:* One State stated that there is little evidence to suggest eastern black rails can be reliably found at any location in Kansas other than Quivira National Wildlife Refuge. Another commenter stated that there is little evidence to suggest eastern black rails can be reliably found at Cheyenne Bottoms. Both commenters requested that the final rule reflect this information.

*Response:* We reviewed the best available information on the occurrences of eastern black rail in Kansas. This information indicates that eight counties have confirmed breeding records in Kansas, but Quivira National Wildlife Refuge is the only known site with consistent or regular breeding activities (Thompson *et al.* 2011, p. 123). We have revised the SSA report accordingly.

27. *Comment:* One State commenter stated that the single accepted record for South Dakota was rejected by the South Dakota Rare Bird Records Committee; therefore, no verified occurrence records of the subspecies occur in South Dakota.

*Response:* The reference to South Dakota has been removed from the final listing rule and from the corresponding sentence in the SSA.

28. *Comment:* One State and one other commenter stated that eastern black rail estimates for Texas are underestimates and public and private lands have ample area for eastern black rail. One commenter stated that the listing of the eastern black rail should be limited to the portions of the range where decline has been documented. This commenter stated that the species is declining in other parts of the range but is not imperiled on the Texas Gulf Coast. One commenter stated that the SSA used only Watts' data on subspecies abundance in Texas and excluded that provided by Tolliver (2017). This commenter also stated that eastern black rail estimates for Texas are underestimates, commenting that because the Texas coast is largely privately owned with sites managed similarly as described in Tolliver (2017), it is safe to assume that the Texas

population of eastern black rails is higher than suggested in the SSA report.

*Response:* We analyzed occurrence records from Watts (2016), Smith-Patten and Patten (2012), and eBird, as well as from formal black rail surveys (*e.g.,* Tolliver 2017) in the SSA. The best available science as detailed in the SSA report documents 300–5,830 black rails known to exist along the Texas Gulf Coast (Tolliver *et al.* 2017). These estimates were made prior to Hurricane Harvey, which flooded vast areas of Texas coastal marshes for several weeks. Accordingly, we recognize that the estimates in Tolliver *et al.* (2017) may overestimate the current numbers of eastern black rails on the Texas coast in the protected areas that were surveyed. However, the occupancy rates provided by Tolliver *et al.* (2019) were obtained from sites known to be dependable for the species and data were collected by trained observers. The low occupancy rates indicate that not all available habitat is being used because so few individuals remain; these populations are not at density-dependent levels, *i.e.,* the habitat is not full or at carrying capacity. Note that the Tolliver *et al.* (2017) report stated that, while the researchers did extrapolate abundance of birds at survey points to perceived habitat available within the study sites, they cautioned against viewing this information as hard estimates of population size due to inherent flaws in making broad-scale extrapolations of this type. Site occupancy modeling detailed in the SSA projects that this species will disappear without human intervention. While this species may exist at undocumented locations on the Texas Gulf Coast, we have received no records of large numbers of previously undocumented eastern black rails for this portion of the range and have no scientific basis for assuming that they are present. Further, while there may be habitat on private lands outside of conservation lands that do support black rails, we have no data to indicate that the amount of suitable habitat on private lands is significant, nor was data that supports this claim provided during the public comment period.

It would not be appropriate to assume that the public lands evaluated by Tolliver 2017 and private lands are managed the same and that the population estimates for Texas are actually higher than what is suggested in the SSA report. While habitat can be assessed through remote sensing methods, its quality is extremely difficult to assess using this method. The quality of the habitat (dense overhead herbaceous cover) is necessary to support eastern black rail occupancy.

No data support the assumption that areas outside of those studied by Tolliver 2017 (and Tolliver *et al.* 2017 and 2019) support similar numbers of rails.

Decisions under the Act cannot be made on a State-by-State basis, but at the species, subspecies, or distinct population segment (DPS) level. For the eastern black rail, we have determined that the subspecies warrants listing as a threatened species throughout its range based on current threats and how those threats are likely to impact the subspecies into the future.

29. *Comment:* Several States and other commenters stated that the eastern black rail geographic range should include only areas where the species occurs regularly (annually or near annually), and should avoid identifying jurisdictions (*e.g.,* States) where eastern black rail is considered to be a vagrant. One State noted that the Service does not explain or provide justification as to why it accepted several additional reports as "credible" in Nebraska even though previous authors (Bray *et al.* 1986, Sharpe *et al.* 2001, Smith-Patten and Patten 2012, Silcock and Jorgensen 2018) and the Nebraska Ornithological Union Records Committee rejected most of these records and deemed them unacceptable, and that only records accepted by the State rare bird committee should be used. The State commenters specifically requested removal of entire States or large portions of their States, and requested that listing of the eastern black rail not confer any requirements for any Federal or State agency or private landowners in those areas. Commenters also recommended that the final rule rely only on accepted and verified records of eastern black rail when determining the species' range, in particular for migratory birds that breed in the interior United States.

*Response:* In both the proposed and final rules, we have defined the eastern black rail's range based on the best available data; however, we recognize that scientific understanding of this species' range will likely continue to improve over time. We recognize that Nebraska has limited detections of eastern black rails and the small likelihood that Nebraska holds any breeding populations. The Service may define a species' range using State boundaries or other geographically appropriate scale. How range is defined depends on characteristics of the species' biology and how it is listed (*i.e.,* as species/subspecies or a DPS). A species' or subspecies' range is typically described at the State or country scale.

We defined the eastern black rail's range based on the data from reliable published scientific literature, submitted manuscripts, species' experts, and occurrence data. Range descriptions do not imply any limitations on the application of the prohibitions in the Act or implementing rules. Such prohibitions apply to all individuals of the species, *wherever found* [emphasis added]. Therefore, whether a specific State or geographic area is included or excluded from the textual description or maps of the eastern black rail's range, the subspecies would be protected under the Act wherever it may be found, for as long as it remains listed. Further, the Act protects individuals of the species wherever they occur, regardless if they are considered vagrant in their occurrence. Conversely, if the species is not present in areas within the range states, no protections or restrictions would apply to those areas.

30. *Comment:* One State commented that invasive species such as nonnative *Phragmites* and nutria should be identified as threats to the eastern black rail.

*Response:* Our SSA report for the eastern black rail discusses the impacts of invasive species, including nonnative plants and nutria, on the eastern black rail. See Service 2019 (chapter 3).

31. *Comment:* One State commented that human disturbance is not a significant threat in North Carolina due to the remote nature of the habitat and the bird's nocturnal habits.

*Response:* The comment is noted; however, the evaluation of threats for this subspecies were done both at the analysis unit and the range-wide scale and reflect evidence that human disturbance can and does impact eastern black rail.

32. *Comment:* One State commented that the Service should consider the use of DPSs given the broad range of the eastern black rail and differences in potential threats, habitat types, and life cycles (migratory versus non-migratory) to those populations.

*Response:* The petition to list the eastern black rail requested that we consider whether listing is warranted for the species. In conducting status reviews, we generally follow a step-wise process where we begin with a range-wide evaluation, and only consider the status of other listable entities if the species does not warrant listing range-wide. Furthermore, the Service is to exercise its authority with regard to DPSs "sparingly and only when the biological evidence indicates that such action is warranted" (Senate Report 151, 96th Congress, 1st Session). For the eastern black rail, we have determined that the subspecies warrants listing as a threatened species throughout its range,

so there was no need to identify or list a DPS.

*Species Status Assessment (SSA)*

33. *Comment:* Two States and several public commenters provided additional information concerning the historical and current status, range, distribution, and population size of the eastern black rail within the contiguous United States.

*Response:* In our SSA report, we have updated the Historical and Current Range and Distribution section to reflect additional information for Colorado, Delaware, Georgia, Maryland, and North Carolina.

34. *Comment:* Two States and one public commenter stated that there is a scarcity of data used for the Great Plains Analysis Unit in the SSA. One commenter stated that using general marshbird survey data from Kansas is not appropriate.

*Response:* The best available scientific and commercial information for this species was used to inform extinction probabilities. Data from black rail-specific surveys were not available for the Great Plains Analysis Unit; therefore, the general marshbird survey data from Kansas, which include eastern black rail detections, represent the best available scientific information. The general marshbird dataset was sufficient for occupancy modeling to be completed for this analysis unit. Further, the occupancy probabilities appeared to be well estimated since the standard error estimates for most parameters were less than the estimated mean (*i.e.,* the coefficient of variations are less than 1.0).

35. *Comment:* Two States encouraged the Service to apply more critical scrutiny to historical observations of eastern black rail that are used in the SSA, especially those from the interior portion of the range, and only include verified and substantial observations.

*Response:* The SSA report summarizes several past assessments, including Watts (2016) and Smith-Patten and Patten (2012), and identifies how those reports classified the eastern black rail. In collecting data points from different sources to assess the eastern black rail across its entire contiguous United States range, we went through a rigorous process to ensure validity of these data. We assessed datasets using different criteria for the analysis unit and occupancy modeling (occupancy modeling is described in section 4.2 of the SSA report). Latitude and longitude data provided by each research group and State wildlife agency was cross-checked with site identification codes. We visually assessed the proximity of points with identical site identification

codes by entering the points' latitude and longitude in the open-source geographic information systems program QGIS (QGIS Development Team 2009, unpaginated). We considered eastern black rail occurrences that occurred within a 200–250-meter radius within a season as a single occurrence (presence point) at a single site in a single year. The radius was applied to the data points to remove spatial autocorrelation to provide a robust dataset for the occupancy modeling. Each point was identified by a unique identification number rather than specific locality for all analyses to ensure privacy of the data.

36. *Comment:* One State suggested that the Service consider how survey effort or methodology might have influenced the figures on page 25 of the SSA.

*Response:* The figures used to describe the county-level occurrences were slightly modified from Watts (2016) based on more recent survey results. The county-level maps illustrate occurrence and are not intended to illustrate abundance. These maps did not need to be adjusted for survey effort or differing methodologies, as occurrence is not a measure of abundance. Survey effort for eastern black rails has actually increased over the last decade based on protocols developed by Conway (2011) and others for secretive marsh birds as well as an increased interest in secretive marsh bird conservation. Despite the increase in surveys, documented occurrences of eastern black rail continue to decrease in most States.

*Critical Habitat*

37. *Comment:* One State commented that if critical habitat is designated, it would be beneficial if it provides protection for extensive high marsh area but does not preclude beneficial management activities. Another State commented that any critical habitat designation must be based on the best available science and consider sea level rise, marsh habitat types, and tidal regimes. Several other States, and one organization, recommended that we not designate critical habitat for the eastern black rail.

*Response:* As discussed below (see Comment 39 and Critical Habitat), we have determined that designation of critical habitat would not be prudent for the eastern black rail.

38. *Comment:* We received comments from three States, one organization, and one other commenter recommending that we work with eBird to add eastern black rail to the sensitive species list.

*Response:* On May 3, 2019, the Service sent a letter to the Project Leader for eBird requesting that the eastern black rail be designated as a Sensitive Species in eBird. On May 23, 2019, we received a response from eBird indicating that eBird designated the eastern black rail as a Sensitive Species.

39. *Comment:* One State and several public commenters disagreed with the Service's determination that critical habitat is not prudent, or otherwise suggested that we reconsider this determination. Four commenters supported our not prudent determination. Comments in opposition to our not prudent determination were largely based on the potential benefits of designating critical habitat and skepticism that increased risk and harm to the eastern black rail would occur with designation, as birders already know the types of habitat occupied by eastern black rails and can locate remaining populations. One commenter stated that a critical habitat designation would provide added assurances to private and public land managers. One commenter requested designating all known occupied habitat as critical habitat as well as considering designating additional areas for habitat restoration and inland migration.

*Response:* We recognize that designation of critical habitat can provide benefits to listed species; however, for the eastern black rail, increased threats caused by designation outweigh the benefits (see 83 FR 50627–50628, October 9, 2018, for further discussion). We do not dispute the arguments of the commenters who suggested that birders may have enough information to be able to locate eastern black rail populations, particularly given the use of social media. We acknowledge that general location information is provided within the rule, and more specific location information can be found through other sources. However, we maintain that designation of critical habitat would more widely publicize known occupied locations of the eastern black rail and its essential habitat, thereby exacerbating the threat of disturbance, habitat destruction, or other harm from humans.

*4(d) Rule*

40. *Comment:* One State and another commenter requested that the 4(d) rule include a definition of "present" as well as specifics regarding timing, frequency, and methodology of surveys. The State also requested that the rule describe the details of survey methods. One State and another commenter questioned whether there is an accepted survey protocol for the eastern black rail. One

State requested including in the 4(d) rule a monitoring requirement that at a minimum establishes presence/absence of the subspecies within the affected area prior to burning during the nesting or molt period.

*Response:* Eastern black rails are considered present when they are detected using visual, aural, or other means of detection. The Service will be providing guidance on survey methodology acceptable and appropriate for determining presence. However, these will not be included in the final 4(d) rule because methods may change as technology advances and methods to detect presence are significantly different than those used to determine other biological variables such as estimates of abundance or population size. Researchers are in the early stages of assessing the current survey protocols used for black rails and will be investigating the feasibility of developing a single standardized or semi-standardized survey protocol. Until the survey protocol assessment is completed, we recommend that surveyors use the survey methods currently employed by their State wildlife agency for black rails (*e.g.,* Watts *et al.* 2017). Many States use a protocol specific for black rails that has been modified from the Standardized North American Marsh Bird Monitoring Protocol (Conway 2011). The Service and partners are reviewing existing protocols and will be providing in the future additional recommended methods to assess absence/presence.

41. *Comment:* One State commented that it was unclear if properties located outside of eastern black rail habitat are exempt from the habitat management restrictions. Four States and several other commenters requested that the 4(d) rule apply only in areas where eastern black rails are known to occur and breed regularly. One State suggested the 4(d) rule should be applied only to wetlands that support or are reasonably likely to support breeding or wintering eastern black rails. One State asked the Service to reconsider the requirement in the 4(d) rule that interior States comply with BMPs outside of the reproductive period when black rails are not present. Another State commented that the prohibitions should not apply to northern interior States when the eastern black rail is not seasonally present. One commenter suggested that the 4(d) rule apply only to areas where eastern black rails have been documented within the past 5 years. One commenter requested the Service consider regional application of the 4(d) rule, as opposed to a range-wide application of the prohibitions. One

commenter responded that land management practices should receive prohibitions only on public lands where eastern black rails have been seen or heard within the previous 10 days and fire should receive prohibitions only when relative humidity is <20% and wind speed is >20 mph. This commenter stated that prohibitions should not apply across the entire range.

*Response:* The prohibitions and exceptions to the prohibitions identified in the 4(d) rule are considered necessary and advisable for the conservation of the eastern black rail. The activities identified in the 4(d) rule may result in incidental take of the bird if they are conducted in areas where the bird is present. These activities may take place across the range of the bird and are not limited to one specific geographic area or specific areas where eastern black rails regularly occur and breed. Therefore, the prohibitions and exceptions to the prohibitions that may result in incidental take of the eastern black rail apply across the range of the bird. If eastern black rails do not occur in an area that an activity, such as prescribed fire or mechanical treatment, is taking place, then no eastern black rails would be in a position to be taken; thus, the take prohibitions do not apply. If suitable habitat is present and eastern black rails may occur in the area, we recommend that surveys be conducted to inform the presence of eastern black rails, and we will provide future guidance on survey methodology. If habitat is unsuitable for the eastern black rail, such as forested areas or row crops, it is unlikely they will occur there. We are not limiting the 4(d) rule to locations where the eastern black rail has been seen or heard only within the previous 10 days; because the eastern black rail is a secretive bird, this measure may not provide enough protection to ensure that the species is not taken. We do not find that the prohibitions should apply only when relative humidity is less than 20 percent and wind speed is greater than 20 mph, as these conditions will vary across the range of the species and such a restriction will not support conservation of the species.

42. *Comment:* One State commented that restrictions under the 4(d) rule for the eastern black rail would reduce the State's ability to manage for the mottled duck. One commenter disagreed that mowing, disking, or other brush-clearing activities would have a measurable impact on eastern black rail recruitment and survival. The commenter also stated that these tools are essential wetland management tools for the mottled duck.

*Response:* There is considerable overlap between nesting habitat for eastern black rail and mottled ducks along the Gulf Coast. Mottled ducks, like the eastern black rail, use tall grass and require cover (Stutzenbaker 1988, pp. 72–81). Peak nesting for the mottled duck occurs in March, April, and May on the upper Texas Gulf Coast, but birds may nest January through August (Stutzenbaker 1988, p. 70). As this species requires approximately a month between initiation of egg-laying and hatching (Bielefeld *et al.* 2010, unpaginated), disruptions to nesting activity early in the season have the potential to greatly delay brood production following re-nesting attempts.

Mottled ducks and other species of migratory birds may benefit from less burning activity during their peak nesting months. Either absence of grazing or the presence of light-intensity grazing is beneficial to mottled duck nesting habitat, while heavy grazing is not beneficial (Stutzenbaker 1988, pp. 72–81; Durham and Afton 2003, p. 440). As the 4(d) rule for eastern black rail does not restrict grazing at any period during the year as long as the grazing activity supports the maintenance of appropriate dense overhead cover, we anticipate no conflicts between grazing activities designed to manage mottled duck nesting habitat and eastern black rail habitat. Mechanical treatment activities are prohibited during the nesting and brooding season for the eastern black rail, and this prohibition will avoid incidental take of eastern black rails (via nest destruction and chick mortality) and will likely benefit nesting mottled ducks, as well. The 4(d) rule does not prohibit prescribed burns within (or outside) the sensitive period. The 4(d) rule enables the use of land management tools, such as prescribed burns and mechanical treatment activities, for waterfowl management and may also have positive impacts on the mottled duck.

43. *Comment:* We were advised by one State, the Central Flyway Council, and three other commenters that prescribed fire, grazing, and haying, mowing, and mechanical treatment activities are needed to conserve eastern black rails and their habitat and are not incompatible with eastern black rails. One commenter said that land management practices are not detrimental to the species.

*Response:* Prescribed fire, grazing, haying, mowing, and mechanical treatment activities are positive techniques that can enhance and maintain eastern black rail habitat. However, any of these techniques may

be used in a manner that will result in loss of eastern black rail individuals and reproductive potential. Throughout the SSA report (Service 2018 and Service 2019) and the proposed listing rule (83 FR 50610, October 9, 2018), the Service does not treat prescribed fire, grazing, haying, mowing, or mechanical treatment activities as incompatible land management practices. Please see sections 3.4.1–3.4.3 of the SSA report, where we review these management actions in a thorough fashion and pages 50618–50619 of the proposed rule, where we identify both the benefits and potential concerns to consider when using these practices: For example, if a prescribed fire does not ensure refugia are maintained for the subspecies or if grazing activities remove the dense overhead cover required by the eastern black rail. While active management is needed to maintain habitat for the eastern black rail and other species, incidental take associated with these activities should not prevent local population growth and recruitment in order to have an overall beneficial effect for the species. The final 4(d) rule allows for flexibility in applying prescribed burns, grazing, and haying, mowing and other mechanical treatment activities while also providing measures that are necessary and advisable to conserve the eastern black rail.

44. *Comment:* One State requested that the Service include current and relevant BMPs for each 4(d) rule prohibition, such as the Saltmarsh Conservation Business Plan, the Black Rail Conservation Plan, and State Wildlife Action Plans. The State requested that if no BMPs exist, we include a provision that supports the future development of BMPs.

*Response:* The 4(d) rule includes guidelines for land management actions, such as prescribed burns and grazing activities. It does not refer to the specific conservation plans identified by the commenter, as some of these may be in draft form at the time of this rule and may be revised in the future, and others may not have specific BMPs that are tied to the activities identified in the 4(d) rule. However, we encourage the continued development of these plans, as they will also provide for the conservation of the eastern black rail.

45. *Comment:* One State commented that seasonal prohibitions may affect their ability to manage conservation lands and suggested the restrictions be reduced by 4 to 6 weeks in the spring and 2 weeks in the fall.

*Response:* The Service agrees with the comment and has revised the prohibitions in the 4(d) rule to remove the seasonal restrictions for prescribed

burns and grazing. As modified, these prohibitions still promote habitat management activities while also conserving the eastern black rail.

46. *Comment:* One State commented that a more reasonable timeframe of the beginning of the nesting season in Oklahoma and Kansas would be mid to late May. The State also commented that several of the records currently classified as evidence of probable nesting are more likely to be of migrants. One State requested guidance as to when eastern black rails initiate the breeding, nesting, and molting period across North Carolina, as this will help facilitate fire planning.

*Response:* The Service appreciates the comments and recognizes that there is latitudinal variability with the nesting, brooding, and flightless molt periods across the range of the eastern black rail. We have expanded our discussion of the timing of the breeding, nesting, and molting period in the SSA report (Service 2019).

47. *Comment:* One State commented that the 4(d) rule proposed to apply broad management prohibitions on various forms of wetland management, and expressed concern that it would not be able to adequately manage its wetlands under the proposed 4(d) rule.

*Response:* The Service has modified the 4(d) rule to provide flexibility to land managers while also ensuring the rule is necessary and advisable for the conservation of the eastern black rail. Seasonal constraints are minimized as long as a portion of dense cover habitat is maintained. Exceptions are also included for specific types of wetland management operations, such as mechanical treatment of woody vegetation in degraded habitat and moist soil unit management activities.

48. *Comment:* Three States and one commenter requested more flexibility in prescribed fire timing and scale than contained in the proposed rule. One commenter requested greater specificity as to the time of year that prescribed fire may take place in the various regions where the eastern black rail is distributed. One commenter interpreted the 4(d) rule as prohibiting the use of all fire. Another commenter commented that the fire prohibitions in the proposed rule would take away or limit use of prescribed burning. Three States and eight other commenters stated that the 4(d) rule should allow growing season fire, citing concerns for brush control and their ability to meet habitat management goals. They also commented that prohibitions during the growing season would limit their ability to provide and maintain habitat for eastern black rail and other species due

to timing restrictions, impacted burn return intervals, and ignition restrictions. One of these commenters also suggested that fire should be allowed year round. One State commented that the time period of the prohibitions in the 4(d) rule conflicts with management for other species of conservation concern, such as the Florida grasshopper sparrow and the bald eagle. For example, growing season fires are important to reduce woody encroachment and maintain habitat for the Florida grasshopper sparrow. Also, reducing woody encroachment in dry prairie and its embedded marshes also maintains the open conditions needed by the Federally-listed crested caracara and State-designated threatened Florida sandhill crane.

*Response:* Under the final 4(d) rule, fire is allowed year-round within a framework designed to promote eastern black rail population growth and maintenance at the site level. We agree that brush encroachment is a concern for eastern black rail habitat management. We revised the 4(d) rule to allow incidental take of eastern black rails resulting from prescribed fires throughout the year, as long as identified practices are followed. Employing these practices will minimize incidental take of eastern black rails and provide for long-term habitat needs for the eastern black rail and other cover-dependent species. Under the practices identified in the 4(d) rule, practitioners should ensure that habitat always remains to provide for eastern black rail population growth and maintenance at the site level. Under the 4(d) rule, burning within one calendar year within a management boundary of any ownership should leave in place at least 50 percent of the dense overhead cover habitat available for eastern black rails. This practice will reduce mortality while still allowing for fire application throughout the year.

The conditions described in the rule allow site managers to maintain a mosaic of seral stages on their managed landscape that support many different species that may have slightly different needs including the eastern black rail. The 4(d) rule does not assign burn return intervals; rather, this is left to the discretion of the site manager. Ignition tactics, rates of spread, and flame lengths should allow for wildlife escape routes and avoid trapping birds in a fire. The 4(d) rule provides guidelines for burning using techniques that do not trap and kill eastern black rails. The 4(d) rule also includes guidelines for providing refugia during prescribed fires for this subspecies.

49. *Comment:* One State commented that the SSA identified a possible risk of increased frequent wildfires as a result of increased drought or lightning strikes. The State commented that the 4(d) rule should be revised to encourage prescribed fire at times that would reduce the potential for catastrophic, unplanned fires.

*Response:* We have revised the 4(d) rule to remove the seasonal restrictions on prescribed burns. The 4(d) rule allows incidental take resulting from prescribed fires throughout the year, as long as identified practices are followed. Reducing the potential for catastrophic unplanned fires can still be achieved by employing controlled fires where eastern black rails are present. This strategy also allows maintenance of needed habitat that promotes population maintenance and growth for eastern black rail.

50. *Comment:* One State and one public commenter commented that burn return intervals were not identified for their region or would be affected by the 4(d) rule.

*Response:* The Service has modified the 4(d) rule to allow prescribed fire to take place any time during the year when using practices that minimize the take of eastern black rails. Fire return frequencies in areas known to support eastern black rails should be infrequent to a degree that suitable habitat is available for several years to breeding individuals and yet frequent enough to maintain suitable eastern black rail habitat. These fire return frequencies may vary across the species' range and, therefore, should be determined by site managers.

51. *Comment:* The Central Flyway Council and one commenter requested more information as to how fire prohibitions apply during the nonbreeding season for States with migratory populations such as Colorado, Kansas, and Oklahoma. One State commented that the fire prohibitions should not apply to northern interior States during the nonbreeding season when eastern black rails are not there. One State commenter commented that restricting prescribed fire to the winter season may increase risk, including predation risk, to eastern black rails in Florida.

*Response:* The Service has modified the 4(d) rule to allow prescribed fire to take place any time during the year when practices that minimize the take of eastern black rails are used. This provision includes retaining habitat in untreated areas that supports the dense overhead cover required by the eastern black rail. This approach allows managers to continue habitat

management efforts important to the eastern black rail while supporting its life-cycle needs. The fire prohibition in the 4(d) rule does not apply during the nonbreeding season to areas that only support eastern black rails during the breeding season, as there would not be incidental take of the bird. However, we encourage land managers to maintain suitable habitat for the eastern black rail in known breeding areas if the area does undergo fire treatment during the nonbreeding season.

52. *Comment:* One State commented that the BMPs outlined in the proposed 4(d) rule may conflict with wildfire risk mitigation and may not work in coastal marsh settings. The commenter requested technical assistance from the Service to continue to meet obligations to mitigate wildfire risk for coastal communities in a way that aligns with the spirit and intent of the ESA protections for the eastern black rail.

*Response:* The 4(d) prohibition and identified BMPs on prescribed fire were constructed with input from prescribed fire professionals throughout the range of the subspecies, including four regions of the Service. These personnel found the prohibitions realistic and clearly constructed from a fire professional's perspective. The Service will gladly provide technical assistance in implementing the 4(d) rule upon request.

53. *Comment:* One State commenter advised that eastern black rails use fire dependent habitats and these habitats require an appropriate amount of fire to maintain. One State commenter advised that fire planning should provide critical cover for the breeding season and consider fire impacts to the invertebrate prey base. More information is needed on overwintering and stopover use of mid-Atlantic marshes where fire is used outside the breeding seasons in order to assess impacts during these time periods.

*Response:* We agree that habitats occupied by the eastern black rail are fire dependent and may require fire to maintain them (for further discussion, please see the SSA report, section 3.4 (Service 2019)). The 4(d) rule has been modified to ensure that birds are provided sufficient habitat that provides suitable overhead cover during the year for the breeding and non-breeding season. The Service agrees that more research and study will improve our knowledge and understanding of the eastern black rail.

54. *Comment:* One State requested clarity on prescribed fire refugia size.

*Response:* In the final 4(d) rule, we have clarified the minimal refugia size and the amount of area within a prescribed fire unit for unburned refugia. As outlined below, unburned patches should be no smaller than 100 square feet.

55. *Comment:* One State commented that the eastern black rail is documented to re-nest after the loss of an early nest and that the loss of an early nest may reduce, but not preclude, successful annual recruitment. The State commented that, therefore, a failure to apply fire with the appropriate seasonal considerations will result in the eventual loss of the habitat necessary for breeding.

*Response:* Eastern black rails can re-nest after nest failure. However, for many species of birds including some rallids, re-nesting attempts are less productive than the initial nesting effort. Additionally, displaced adults would have to relocate to untreated sites and establish new territories after a fire. The 4(d) rule allows prescribed fire during the breeding season of the eastern black rail, while ensuring at least half of nesting habitat is untreated and available for established nesting adults and for birds displaced by prescribed fire events, *i.e.,* areas supporting dense overhead cover are maintained. The 4(d) rule allows site managers to maintain a mosaic of seral stages on their managed landscape that support many different species that may have slightly different needs, including the eastern black rail. This approach allows managers to continue habitat management efforts important to the eastern black rail while supporting its life-cycle needs.

56. *Comment:* One State commented that, if heavy grazing results in the degradation of known black rail habitat on public lands, the 4(d) rule should include a provision that includes a no-loss habitat restoration/mitigation requirement.

*Response:* We have revised the 4(d) rule to remove the terms "light to moderate grazing" and "heavy grazing." The rule prohibits incidental take that results from grazing activities on public lands that occur on eastern black rail habitat and, that individually or cumulatively with other land management practices, do not maintain at least 50 percent of eastern black rail habitat, *i.e.,* dense overhead cover, in any given calendar year within a management boundary.

57. *Comment:* One State requested that all grazing activities, regardless of intensity, conducted on public lands should include a monitoring requirement prior to the initiation of grazing and after grazing has occurred. The purpose of the before and after monitoring is to confirm the presence/ absence of the subspecies within the affected area and to help establish the costs and benefits of grazing on local eastern black rail populations.

*Response:* Public land site managers may use any of a wide range of methods to assess and evaluate site conditions. These can include pre- and post-treatment assessments of relevant information such as black rail presence/ absence or occupancy, or plant species composition and structure. This is a key aspect of Strategic Habitat Conservation Planning (*https://www.fws.gov/science/ doc/SHCFactSheet1008pdf.pdf*), which provides continual feedback on the effectiveness of any conservation action. We are not including a monitoring requirement in the 4(d) rule because the methods and techniques may change over time based on improved knowledge.

58. *Comment:* One State commented that grazing can be a very effective means of removing invasive plant species. The State commented that if survey efforts for eastern black rails increase beyond the traditional salt marsh habitats in the region, eastern black rails may be discovered in areas like bog turtle wetlands where grazing is the most efficient and effective tool to control invasive plant species and maintain freshwater habitats.

*Response:* We recognize that grazing can be used as a management tool. The rule allows for the use of grazing as a tool as long as at least 50 percent of eastern black rail habitat, *i.e.,* dense overhead cover, is maintained within management boundaries in any given calendar year.

59. *Comment:* One State commenter advised that there is no evidence that properly managed cattle would result in take or deleterious impacts to the eastern black rail. They further stated that excessive grazing would be detrimental but rarely occurs on the Texas coast due to its highly productive conditions. They added that herbivory of muskrat, snow goose, and cattle benefits the system that includes eastern black rail habitat, citing Miller *et al.* 1996 and Bhattacharjee *et al.* 2007.

*Response:* We agree that take of or deleterious impacts to the eastern black rail would not be expected from properly maintained grazing activities that maintain dense overhead cover for the bird. However, we disagree that detrimental effects of excessive grazing are offset by highly productive conditions in Texas. While herbivory may promote diversity, it does not always lead to benefits for all species of wildlife, including the eastern black rail. At a Texas refuge, Miller *et al.* (1996) found that herbivory by geese

and cattle can lead to mudflat and open water habitats and loss of emergent marsh and recommended the removal of cattle from sensitive areas (p. 474). In a separate salt marsh in Galveston County, Texas, two studies found that total vegetative cover was significantly reduced by grazing (Yeargan 2001, entire; Martin 2003, entire). In addition, both found that the greatest grazing impacts occurred at higher elevations in upper marshes. In Louisiana marshes, the destruction of chairmaker's bulrush (*Scirpus olneyi*) due to heavy grazing has been documented (Chabreck 1968, entire). Diversity of plants increased to pre-disturbance conditions after a multiple-year period of deferred disturbance (Bhattacharjee *et al.* 2007, p. 23). They recommended that grazing and or fire may be used as a disturbance mechanism if the resulting condition is a desired management goal (p. 23). They do not describe disturbance as being beneficial but rather a method to exert a change in the vegetation community.

60. *Comment:* One State suggested that the grazing prohibition from mid-March through September 30 contained in the 4(d) rule may not fit all cases. This State suggested that the Service consider a shorter prohibition on grazing, coupled with BMPs. For example, cattle stocking densities that closely match historical, natural grazing densities as determined by the Natural Resources Conservation Service likely could be used throughout the year without significant detrimental impacts to the eastern black rail and would likely provide a net benefit. Another State asked that the Service consider eliminating the restriction of "intensive or heavy grazing should be avoided between mid-March and September 30th" or at least provide further details as to how regionally specific grazing recommendations will be defined throughout the eastern black rail's range.

*Response:* We have revised the 4(d) rule to allow for grazing year-round as long as at least 50 percent of eastern black rail habitat, *i.e.*, dense overhead cover, is maintained in any given calendar year. Generally, favorable grazing intensity leaves overhead cover intact within eastern black rail habitat. Because of differences in plant communities and climate within and between regions of the species' range, it is not possible to assign specific stocking densities in terms of grazing animal density for a specific site within the 4(d) rule. Cover targets and assessment methods will be provided in guidance documents, and site managers will be responsible for managing grazing densities.

61. *Comment:* One State asked that the 4(d) rule define "public lands" and clarify which public lands will be subject to the grazing prohibition in the 4(d) rule.

*Response:* Public lands covered by this prohibition are those lands under governmental management whose intended purpose is to conserve wildlife and/or natural habitats for the general public. This definition includes Federal, State, and locally managed lands. Public lands whose intended purpose may be recreational sports, (*e.g.*, soccer, baseball, etc.), operational management, or other civic purposes are not subject to the rule.

62. *Comment:* One State and one commenter indicated that although grazers may trample nests, eggs, young chicks, or incubating adults, it seems unlikely that adult or older juveniles would be easily trampled under light to moderate grazing.

*Response:* We agree that trampling of adult birds may happen less frequently at lighter stocking densities. The primary concern with grazing is the removal of dense overhead cover that this subspecies requires for nesting and to avoid predation.

63. *Comment:* Two States and a Federal agency requested that we define intense, heavy, moderate, and light grazing. One commenter requested that we define 'intensive or heavy grazing' in terms of Animal Unit Months.

*Response:* The prohibition of incidental take associated with grazing activities in the 4(d) rule has been revised and applies only to grazing activities on public lands that do not support the maintenance of at least 50 percent of appropriate dense overhead cover habitat for the eastern black rail in any given calendar year. Favorable grazing intensity leaves overhead cover intact within eastern black rail habitat. Because of differences in plant communities and climate within and between regions, it is not possible to assign specific stocking densities in terms of grazing animal density for a specific site within the 4(d) rule. Cover targets and assessment methods will be provided in guidance documents, and site managers will be responsible for managing grazing densities.

64. *Comment:* One State commented that if grazing, mowing, and haying are used in moderation and under BMPs, these practices could also be used to create better eastern black rail habitat.

*Response:* We agree that some land management practices can be used to enhance habitat required by the species. The species prefers wet grasslands and emergent marshes that are dominated by herbaceous vegetation. These habitats often require some level of disturbance to reset their successional stage, and this disturbance may be achieved from grazing, mowing, or haying activities.

65. *Comment:* One State requested more flexibility in mechanical treatment timing and scale than contained in the proposed 4(d) rule. Multiple commenters requested that we clarify or expand the exception for incidental take of eastern black rails that results from mowing, haying, or other mechanical treatment activities that are conducted during the brooding or nesting period and are maintenance activities to ensure safety or operational needs of existing infrastructure. One commenter requested clarity regarding exceptions to the rule associated with maintenance of existing rights-of-way for electric and other transmission corridors such as pipelines as well as their respective structures such as pump stations or transfer stations. One commenter requested that maintenance of irrigation infrastructure be excepted from the 4(d) rule. One commenter requested that we except maintenance, safety, and operational needs associated with existing electric infrastructure from prohibitions.

*Response:* We recognize haying, mowing or other mechanical treatment activities may need to be used for maintenance requirements to ensure safety and operational needs for existing infrastructure, and these activities may need to take place during the nesting or brooding periods. We added exceptions to the final 4(d) rule for incidental take resulting from mechanical treatment activities that occur during the nesting and brooding periods, and that are maintenance requirements to ensure safety and operational needs of existing infrastructure. These include maintenance of existing firebreaks, roads, rights-of-way, levees, dikes, fence lines, airfields, and surface water irrigation infrastructure (*e.g.*, head gates, ditches, canals, water control structures, and culverts). Also excepted is incidental take resulting from mechanical treatment activities done during the nesting or brooding periods with the purpose of controlling woody encroachment or other invasive plant species to restore degraded habitat for eastern black rails. Mechanical treatment activities outside of the nesting and brooding period are not prohibited. We find that this approach addresses infrastructure and habitat maintenance needs while promoting eastern black rail population growth and maintenance at the site level.

66. *Comment:* One State requested management flexibility to manage wetlands for a variety of species as well

001782

as to conserve important late-successional cattail and bulrush habitats for black rails. Cattail management is critical to open up monotypic cattail marshes, and a variety of techniques are needed in different seasons. This State uses mowing, mechanical treatment, and herbicide treatment in early summer through winter.

*Response:* The incidental take prohibition for mowing and mechanical treatment activities has been modified to apply only during the nesting and brood-rearing period. This provision should provide ample opportunity in late summer to early fall to treat cattail and bulrush marshes and reset their seral stage. The use of herbicides is not prohibited under the 4(d) rule.

67. *Comment:* Two States and two commenters opposed the timing restrictions for haying, mowing, and other mechanical treatment activities. One State requested more flexibility in the timing. One commenter did not feel that this activity will have measurable impacts on eastern black rail recruitment and survival.

*Response:* Several exceptions to the rule apply to the haying, mowing, and other mechanical treatment activities that may occur during the brooding or nesting season, including maintenance of existing infrastructure and control of woody encroachment. The impact of these activities on grassland and marshland nesting birds has been well documented (see discussion in the SSA report (Service 2019)). Incidental take of eastern black rails from mowing, haying, and other mechanical treatment activities that take place outside of the brooding or nesting season is not prohibited. However, where prohibitions apply, it is important to recognize that the loss of eggs or chicks affects recruitment into and growth of the population. Population recruitment and growth are crucial to the recovery of the subspecies.

68. *Comment:* One State suggested that we add a requirement for monitoring prior to the initiation of mechanical treatment activities to determine if the eastern black rail is present.

*Response:* The determination of whether eastern black rails are present is the responsibility of those undertaking the activity. A variety of methods may be used to assess whether the eastern black rail is present. The Service will be providing guidance and recommendations on different methods to determine the presence of eastern black rails.

69. *Comment:* One State and two commenters indicated that prohibitions in the proposed rule may prevent

control of nonnative plant species, such as *Phragmites,* and thus may impact eastern black rail habitat and its recovery.

*Response:* We added an exception to the rule to allow incidental take of eastern black rails that result from mowing, haying, and other mechanical treatment activities during the brooding or nesting season, that occurs during the control of woody encroachment and other invasive plant species to restore degraded habitat. Incidental take of eastern black rails from mowing, haying, and other mechanical treatment activities that take place outside of the brooding or nesting season is not prohibited.

70. *Comment:* One State and three commenters suggested that we did not fully consider the impacts of development (such as urbanization, construction, or oil and gas activities) and other activities that result in the loss of suitable habitat for the eastern black rail. These comments requested that we consider additional provisions in our 4(d) rule to address activities that result in the loss or degradation of eastern black rail habitat.

*Response:* We appreciate these comments and have included a prohibition in the 4(d) rule that prohibits incidental take resulting from long-term or permanent damage, fragmentation, or conversion of persistent emergent wetlands and the contiguous wetland-upland transition zone to other habitat types (such as open water) or land uses that do not support eastern black rail.

71. *Comment:* One State and one commenter questioned why the Service did not propose prohibitions under the 4(d) rule that addressed sea level rise and tidal flooding.

*Response:* Although sea level rise and tidal flooding are threats to the eastern black rail's habitat, we cannot tie these activities to one specific regulated entity. Prohibiting take incidental to an otherwise lawful activity, such as prescribed fire, allows the Service to identify an entity that is conducting the activity (*e.g.,* a Refuge conducting a prescribed burn) and regulate this entity through the prohibitions and exceptions in the 4(d) rule. Prohibiting take of eastern black rails incidental to tidal flooding or sea level rise would not allow us to regulate an identified entity. Therefore, addressing the threats of sea level rise and tidal flooding are outside the scope of this 4(d) rule.

72. *Comment:* One State commenter requested that several habitat management activities be excepted from incidental take. These included prescribed fire between October 1

through April 15, water level management within impoundments, control of invasive plants using herbicides and/or mechanical means, removal of sediments from existing structures, and restoration activities under USACE Nationwide Permit (NWP) 27.

*Response:* The Service has revised the 4(d) rule to allow prescribed fire anytime during the year as long as best practices as outlined in the rule are used. The Service has also excepted from the prohibitions of the rule existing moist soil unit management sites, invasive species control activities, and maintenance of existing water infrastructure. However, activities and projects that are eligible for NWP 27 may or may not have adverse impacts on the eastern black rail. Therefore, activities under NWP 27 are not categorically excepted under the 4(d) rule. Each individual activity must be evaluated to determine whether the prohibitions and exceptions under the rule apply.

73. *Comment:* One State requested that the Service consider how the 4(d) rule would impact the ability to employ known management methods that benefit eastern black rail habitat and support functional ecosystems. Restrictions should not unduly impact the ability to test habitat creation/restoration methods in an adaptive management framework, especially given our large knowledge gaps for this secretive species.

*Response:* The Service has modified the 4(d) rule to accommodate habitat management activities that limit incidental take of the bird and maintain wetland habitat for the eastern black rail and other wildlife species. Land managers will maintain flexibility under the 4(d) rule to conduct activities that support functional ecosystems, while also minimizing take of the eastern black rail. Land managers may pilot habitat creation and restoration methods in the future. If these activities have a Federal nexus, the land manager will be required to consult with the Service on the activity, as is required by section 7 of the Act.

74. *Comment:* One State was concerned that the creation of wetlines as an alternative to firebreaks will not be allowed under the 4(d) rule.

*Response:* Maintenance of existing firebreaks and the establishment of new firebreaks are excepted under the 4(d) rule. This exception includes temporary breaks in the form of wetlines or compaction lines.

75. *Comment:* One State commented that moist soil management is important on public and private lands for recovery

and that impoundments may help with marsh migration management.

*Response:* In the 4(d) rule, incidental take resulting from mechanical treatment activities in existing moist soil management units is excepted.

76. *Comment:* One State requested that airfields be added to the list of existing infrastructure under the exceptions from prohibitions for incidental take resulting from haying, mowing, or other mechanical treatment activities.

*Response:* We agree and have added airfields to the list of existing infrastructure excepted from the prohibitions of the 4(d) rule.

77. *Comment:* One State commenter requested that mosquito surveillance and larvicide and adulticide applications be excepted. Another commenter requested that public health mosquito control applications be excepted from the 4(d) rule.

*Response:* Incidental take of eastern black rails resulting from these activities is not prohibited under the 4(d) rule, so an exception is not needed.

78. *Comment:* One State requested reassurance that prohibitions in the 4(d) rule will not hinder coastal restoration work, particularly with the current inability to fully delineate locations of high marsh in the bird's range.

*Response:* The Service recognizes the importance of coastal restoration efforts and that these activities may prove beneficial to the eastern black rail. Coastal restoration projects may have both temporary and permanent effects on eastern black rails. While not all coastal restoration projects benefit the eastern black rail, some do and can support recovery of the species. The Service recognizes the challenges facing this species and will not arbitrarily hinder restoration activities that may benefit the eastern black rail and its habitat. See Comment 79 for section 7 requirements.

79. *Comment:* One State and one public commenter requested clarification regarding their section 7 responsibilities under the Act. One commenter asked which public lands will be required to complete section 7 consultation.

*Response:* Section 7(a)(2) of the Act requires all Federal agencies to ensure that activities they authorize, fund, or carry out are not likely to jeopardize the continued existence of a listed species or destroy or adversely modify its critical habitat. If a Federal action may affect a listed species or its critical habitat, the responsible Federal agency must enter into consultation with the Service. This requirement does not change when a 4(d) rule is

implemented. In accordance with our regulations found at 50 CFR 402.14 and the Services' Consultation Handbook, it is the action agency's responsibility to determine whether any action "may affect" listed species or critical habitat, and if it may, additional consultation is required. Therefore, when an action agency determines its proposed action will not affect a listed species, no further consultation with the Service is required. If the species will not be exposed directly or indirectly to the proposed action or any resulting environmental changes, an agency should conclude "no effect" and document the finding; this completes the section 7 process. For example, if suitable habitat is not present in the action area and the project does not otherwise present a risk to the species, an action agency can conclude "no effect" and document their finding.

When an action agency determines its proposed action "may affect" a listed species, all standard consultation procedures apply unless a programmatic consultation approach is developed. For example, if an action is anticipated to result in adverse effects (regardless of whether the effects will result in prohibited or excepted take) to the species, formal consultation is required. While the basic consultation procedures apply, any resulting biological opinions are different in that there are no incidental take statements or associated reasonable and prudent measures and terms and conditions for forms of take that are not prohibited by the 4(d) rule.

80. *Comment:* One State commented that the 4(d) rule would negatively affect eastern black rail conservation by being a disincentive for more research.

*Response:* When this final rule is effective, there are several mechanisms to allow for research for the eastern black rail. In accordance with our regulations found at 50 CFR 17.32(a), we may issue a permit for any activity otherwise prohibited with regard to threatened wildlife; permits issued under this section must be for one of the following purposes: Scientific purposes, or the enhancement of propagation or survival, or economic hardship, or zoological exhibition, or educational purposes, or special purposes consistent with the Act. Further, any employee or agent of the Service, of the National Marine Fisheries Service, or of a State conservation agency that is operating a conservation program for the eastern black rail pursuant to the terms of a cooperative agreement with the Service in accordance with section 6(c) of the Act, who is designated by his agency for such purposes, may, when acting in the course of his official duties, take eastern

black rails. We anticipate that the listing of the eastern black rail will necessitate further research that generates knowledge needed to conserve the species, and we encourage States and other partners to continue with research efforts that contribute to conservation.

81. *Comment:* The Central Flyway Council and one public commenter stated that the Service should fund additional research and explore options to avoid limiting future research as a result of the 4(d) rule.

*Response:* Research that is conducted for the purpose of recovery of a species is an activity that can be authorized under section 10 of the Act, normally referred to as a recovery permit, or can be conducted by certain State conservation agencies by virtue of their authority under section 6 of the Act. Additional research will be important for recovery of the eastern black rail, and thus the Service will continue to support such actions.

## Public Comments

### Listing

82. *Comment:* A commenter stated that the literature has knowledge gaps regarding how black rails and their habitat are affected by management practices and how agencies should proceed with management in different geographic regions.

*Response:* Current literature, graduate research projects, and project reports have consistently concluded that eastern black rail occupancy increases with increasing overhead cover (see Kane 2011, Butler *et al.* 2015, Tolliver *et al.* 2019). Land management actions that do not leave overhead cover in place for eastern black rail and ensure that such cover is always present within a land management boundary, may impact the bird. During the breeding season, actions that remove overhead cover or destroy nests will impact egg and chick survival. As more research on eastern black rails and management impacts is completed, our understanding of this issue will continue to expand; however, our rule is based on the best available science.

83. *Comment:* A commenter asked how relevant scientific data from the Texas Gulf Coast were used in making the listing recommendation.

*Response:* The Service employed an active outreach effort soliciting any information regarding the eastern black rail. This effort took place at the initiation (July 2017) of and during the development of the SSA. This effort included letter requests for information as well as verbal requests at various times throughout the process; requests

were made to Federal agencies, State conservation and land management agencies, national Convention on International Trade in Endangered Species of Wild Fauna and Flora authorities, universities, non-governmental conservation organizations, and species experts. The data we obtained relative to Texas included books, scientific publications, dissertations and theses, governmental documents, personal interviews, survey datasheets and websites that house information. These sources of information were reviewed and used to inform the SSA analysis and report. See **ADDRESSES**, above, for information regarding how to access the materials used in preparing the rule or to review the Literature Cited of the SSA report (Service 2019).

84. *Comment:* One commenter stated that listing will cause excessive management problems to private landowners in Louisiana. One commenter stated that the listing of the eastern black rail will affect agriculture and that these effects should be taken into consideration.

*Response:* For listing actions, the Act requires that we make determinations "solely on the basis of the best available scientific and commercial data available" (16 U.S.C. 1533(b)(1)(A)). The Act does not allow us to consider the impacts of listing on economics or human activities, whether over the short term, long term, or cumulatively. Therefore, we may not consider information concerning economic or management impacts when making listing determinations. It should be noted that Louisiana has few documented occurrences of eastern black rail and these occurrences are concentrated in and around southwest Louisiana (Johnson and Lehman 2019b, entire). With such limited occurrences, we do not anticipate the listing rule will have a widespread impact on agriculture or private landowners. Further, our 4(d) rule excepts incidental take of eastern black rails from activities in existing moist soil management units or prior converted croplands (*e.g.,* impoundments for rice or other cereal grain production).

85. *Comment:* Two commenters questioned the quality of information used in decision-making, and whether adequate surveys exist to inform the listing decision.

*Response:* In accordance with section 4 of the Act, we are required to determine whether a species warrants listing on the basis of the best scientific and commercial data available at the time we make our determination. Further, our Policy on Information

Standards under the Act (published in the **Federal Register** on July 1, 1994 (59 FR 34271)), the Information Quality Act (section 515 of the Treasury and General Government Appropriations Act for Fiscal Year 2001 (Pub. L. 106–554; H.R. 5658)), and our associated Information Quality Guidelines (*www.fws.gov/ informationquality/*), provide criteria and guidance, and establish procedures to ensure that our decisions are based on the best scientific data available. They require our biologists, to the extent consistent with the Act and with the use of the best scientific data available, to use primary and original sources of information as the basis for determining whether a species warrants listing as an endangered or threatened species.

Primary or original information sources are those that are closest to the subject being studied, as opposed to those that cite, comment on, or build upon primary sources. However, the Act and our regulations do not require us to use only peer-reviewed literature, but instead they require us to use the "best scientific and commercial data available" in a listing determination. We use information from many different sources, including articles in peer-reviewed journals, scientific status surveys and studies completed by qualified individuals, Master's thesis research that has been reviewed but not published in a journal, other unpublished governmental and nongovernmental reports, reports prepared by industry, personal communication about management or other relevant topics, conservation plans developed by States and counties, biological assessments, other unpublished materials, experts' opinions or personal knowledge, and other sources. We have relied on published articles, unpublished research, digital data publicly available on the internet, and the expert opinion of subject biologists to make a final listing determination for the eastern black rail.

We collected and used data from eBird (these records included historical records, observations from birders, and survey-collected data through 2017). The Center for Conservation Biology dataset provided an integrated dataset for U.S. coastal states, including surveys, literature, and museum records; these data are through 2016. The University of Oklahoma— Oklahoma Biological Survey dataset provided a similar integrated dataset of the interior United States through 2012. Sixteen research groups and States provide monitoring and inventory datasets with records through 2017. We also received updated survey

information from some sources, including several States between the proposed and final rules.

Also, in accordance with our peer review policy published on July 1, 1994 (59 FR 34270), we solicited peer review from knowledgeable individuals with scientific expertise that included familiarity with the species, the geographic region in which the species occurs, and conservation biology principles. Additionally, we requested comments or information from other concerned governmental agencies, Native American Tribes, the scientific community, industry, and any other interested parties concerning the proposed rule. Comments and information we received helped inform this final rule.

86. *Comment:* One commenter suggested it would help to support a listing recommendation if we were able to differentiate our analysis units based on genetic information and genetic differences among eastern black rail populations.

*Response:* We agree that genetic information on the eastern black rail would help inform our understanding of this subspecies. However, at the time of the listing, genetic information on the eastern black rail was not available. We are required to make our listing determinations on the best available scientific and commercial data at the time the determination is made (see response to Comment 93, above).

87. *Comment:* Two commenters stated their views that the species should be listed as endangered.

*Response:* We do not find that the eastern black rail is currently in danger of extinction throughout its range. Although the eastern black rail has experienced reductions in its numbers and seen a range contraction, this subspecies is still relatively widespread in terms of its geographic extent. The current condition of the subspecies still provides for resiliency, redundancy, and representation such that it is not currently at risk of extinction throughout its range (see Determination section). The commenters did not provide any new information regarding threats to the eastern black rail or its current status that was not already considered in the SSA report or proposed rule. One commenter cited the proposed rule and SSA report to support their argument of listing the eastern black rail as an endangered species. With no new information to consider, our conclusion regarding the status of the eastern black rail remains the same.

*SSA Report*

88. *Comment:* Two commenters stated that we did not consult Tolliver (2017) or Tolliver *et al.* (2019) (referred to as Tolliver 2018 and Tolliver *et al.* 2018 in comment letters) in the **Federal Register** document and/or in the Species Status Assessment. Three commenters stated eastern black rail colonization is not affected by fire and recruitment increases in recently burned areas. Commenters cited Tolliver (2018) as a supporting document.

*Response:* We referenced Tolliver (2017) in the **Federal Register** document for the proposed listing and in the Species Status Assessment Version 1.2. Tolliver *et al.* (2019) was first published online October 15, 2018, and in print on January 13, 2019, both occurring after the publication of the proposed listing rule (9 October 2018) and completion of SSA Version 1.2 (June 2018). Tolliver *et al.* (2019) is the peer-reviewed journal article based on Tolliver's 2017 master's thesis. In addition, there is Tolliver *et al.* (2017), which is a final performance report for a grant submitted to TPWD. We consulted the two existing documents generated by Tolliver during our preparation of the SSA Version 1.2 (Tolliver 2017 and Tolliver *et al.* 2017) and have updated SSA Version 1.3 to reflect the new Tolliver publication (Tolliver *et al.* 2019).

The effects of fire frequency or intensity were not considered by Tolliver *et al.* (2019, p. 322). Further, they state that some of the survey points used in their study were found on boundaries between burned and unburned management units. This finding leads to uncertainty regarding the accuracy of treatment (fire or grazing) assignments to vocalizing eastern black rails for the data analysis in their paper. They recommend that future studies include fire intensity, frequency, and an assessment of the influence of point placement (within units or between them) when assessing occupancy and abundance. When summarizing their conclusions or formulating their abstract, they do not relay any information about fire effects on the population states examined; instead they emphasize their findings of cover dependence for this species. While the authors speculated on colonization and recruitment following fire, their data treatment did not allow them to draw firm conclusions from their analyses. Therefore, we do not agree with the commenters' statements that recently burned areas are found to support recruitment increases and that colonization is not affected by fire, as these statements are contrary to the Tolliver *et al.* (2019) findings that this species is most abundant in densely vegetated grasslands.

89. *Comment:* One commenter stated that the Service did not quantify occupancy in New England and presumed low resiliency and low representation. The commenter states that Watts contradicts this presumption.

*Response:* Information presented by Watts (2016, p. 19) shows recent estimates of zero breeding pairs for Maine, New Hampshire, Vermont, Massachusetts, Rhode Island, Connecticut, and New York. He also shows range contractions in the Northeast in figures 5 and 6, which present maps of Northeast counties with all (1836–2016) and current (2011–2016) credible records of eastern black rails during the breeding period (pp. 21 and 23). In 2015, the State of Connecticut concluded that the black rail was extirpated from the State and moved the species from the State's endangered species list. This information supports our conclusions of low resiliency and low representation for the New England Analysis Unit.

90. *Comment:* A commenter claims Watts' estimates of eastern black rail are guesses rather than estimates, and guesses are not good science.

*Response:* Watts used the best information available to estimate eastern black rail population size on a state-by-state basis. The estimates are the result of a critical assessment of the most recent information available on the subspecies in each state, including the results of targeted black rail surveys and of general marshbird surveys, knowledge of available habitat, and consultation with state ornithologists and other marshbird experts (Watts 2016, p. 4–10). While the estimates were not quantitatively derived, the approach is appropriate and thorough for compiling and summarizing all diverse sources of information available on the status and distribution of the eastern black rail for the geographical areas covered by the report.

91. *Comment:* One commenter remarked on the occurrence of eastern black rail outside of the contiguous United States, stating that there is no known record of black rail for Barbados. The bird has ventured on rare occasions as far south as Antigua and Guadeloupe, but not Barbados.

*Response:* In our SSA report, we have updated the Historical and Current Range and Distribution section to state that there are no known records of eastern black rail for Barbados and rare records for Antigua and Guadeloupe.

92. *Comment:* One commenter stated that differences in two time points can be due to simple stochastic processes rather than true trends. The commenter stated that one needs at least three data points to infer trends.

*Response:* This concern was addressed by the dynamic occupancy modeling techniques that we used. While, in general, the commenter is correct that the changes over two observation periods can be stochastic; dynamic occupancy modeling approach accounts for this and uses multiple sites and detection probability to estimate colonization and extinction. Three or more data points will result in more precise estimates, but the modeling framework allows us to use data from just two.

93. *Comment:* One commenter stated that claiming a change from 15 detections on 328 survey points in 2007 to 2 detections on 135 survey points in 2014 is an 85 percent decline is incorrect, because the claim does not account for survey effort.

*Response:* The correct value should be a decline of 68 percent since the number of survey points had changed between 2007 and 2014. This value has been updated in the rule and the SSA report.

94. *Comment:* One commenter stated that the Service did not examine trends in true abundance when examining the status of the eastern black rail. The commenter stated that the Service only used changes in raw numbers of counted rails to estimate trends.

*Response:* There are no statistically valid abundance estimates for assessing trend over time over the full range of the species. Some data might be useful for assessing localized trends, but we could not use those local trends to infer population trend across the entire range of the species. The standard required by the ESA is the best available scientific and commercial information available, and that standard is what was used for the analysis.

95. *Comment:* One commenter stated that the Service did not account for variations in call rate or for detection probabilities in the data used.

*Response:* Our models estimated detectability and accounted for variability over space and time. In addition, we tried to relate those probabilities to covariates; however, no covariates were useful predictors of detection probability.

96. *Comment:* A commenter questioned how occupancy is used to predict long-term persistence.

*Response:* The specific procedure for determining extinction risk to analysis units is laid out in the SSA, specifically chapters 4 and 5 and appendices A and B. We took locations of known occupancy and assessed how

environmental variables at those locations would influence that known occupancy location's ability to support eastern black rails over time (persistence). We used probabilistic distributions based on different rates of change (wetland loss rates, relative sea level rise projections, land management practices, etc.) and projected these rates for each environmental variable. These rates of change included a range of scenarios that evaluated habitat availability and quality with regard to the eastern black rail.

97. *Comment:* One commenter requested clarification on the terms "resiliency, redundancy, and representation (3Rs)" and how these were applied in our SSA analysis. This commenter indicated there was apparently overlap between the three terms. The commenter also asked for clarity on how low, very low, and no resiliency are defined in the SSA report. This same commenter stated that the Service had only evaluated occupancy to inform our 3Rs analysis.

*Response:* In general, resiliency reflects the ability of populations to withstand stochastic variation, such as random fluctuations in demographic rates. Redundancy reflects the species' ability to withstand catastrophic events, such as a hurricane or oil spill, and representation reflects a species' adaptive capacity. In a practical sense there is often overlap in resiliency, redundancy, and representation in the Species Status Assessment process. For eastern black rail, resiliency was measured at the analysis unit scale for this subspecies, in part, because of the difficulty in establishing true population boundaries. The Service used two metrics to estimate and predict representative units that reflect the subspecies' adaptive capacity: (1) Habitat variability and (2) latitudinal variability. There was no information related to genetic diversity to inform adaptive capacity for the subspecies. As the commenter noted, we did suggest overlap in resiliency and representation because, as noted in the SSA, to maintain existing adaptive capacity, it is important to have resilient populations (analysis units) that exhibit habitat variability and latitudinal variability. While typically we think of redundancy as the number and distribution of populations within representation units, because of the difficulty in delineating populations, analysis units are the only scale at which we can reflect the subspecies' ability to withstand stochastic events. In general, species (and subspecies) that are well-distributed across their historical range are considered less susceptible to

extinction and more likely to be viable than species confined to a small portion of their range (Carroll et al. 2010, entire; Redford et al. 2011, entire). Occupancy analysis informed both the 3Rs and extinction probability for the subspecies. We have added further discussion in the SSA report to provide clarification on how we applied the 3Rs.

98. *Comment:* One commenter stated that our future projections of habitat loss for eastern black rail are flawed because the model assumed a 10 percent loss rate of habitat per year, and there would not be any habitat left in 10 years.

*Response:* This comment reflects a misunderstanding about the loss function used in the model. The loss rate was not an absolute loss rate of 10 percent per year. It was a 10 percent loss of remaining habitat available each year, so the rate actually decreases over time. It is a decay curve not a linear decay. In our future scenario modeling, we incorporated functions to account for habitat quality and possible habitat loss over time. The habitat loss function was a simple reduction in the total number of possible black rail sites at each time step in the simulation by a randomly drawn percentage (a beta distributed random variable) that was specified under different simulation scenarios to represent habitat loss due to development (urbanization) or sea level rise. We used the change in "developed" land cover from NLCD data to derive an annual rate of change in each region and we used NOAA climate change and sea level rise predictions to estimate probable coastal marsh habitat loss rates. In the Great Plain AU, groundwater loss rates were used, instead of sea level rise data, to represent permanent non-urbanization habitat loss in the region.

99. *Comment:* One commenter stated that our future projections of habitat loss for eastern black rail are flawed because we assumed that the rate of marsh loss due to sea level rise will be greater than the rate of marsh creation. This commenter also stated we assumed sea level rise will only destroy marsh and provided citations for relevant literature supporting net increases in tidal marsh over time.

*Response:* We recognize that there are scientific differences of opinion on many aspects of climate change, including the role of natural variability in climate and the uncertainties involved with climate change projections and how local ecosystems may respond, such as tidal marsh responses to sea level rise. We relied on synthesis documents (e.g., Parris et al. 2012; Sweet et al. 2017; Runkle et al.

2017a, 2017b, 2017c; Reidmiller et al. 2018) that present the consensus view of a very large number of experts on climate change, including sea level rise, from around the world. Additionally, we relied on downscaled sea level rise projections (Sweet et al. 2017).

We recognize the salt marsh elevation in some locations may be able to keep pace with sea level rise (e.g., Kirwan et al. 2016, Raabe and Stumpf 2016, Schieder et al. 2018); however, the rate of sea level rise in many areas will overwhelm the capacity of salt marshes to persist (Crosby et al. 2016), and marsh migration will not be possible where hardened shorelines exist (Torio and Chmura 2013). We have found that these latter reports, as well as the scientific papers used in those reports or resulting from those reports, represent the best available scientific information we can use to inform our decision and have relied upon them and provided citations within our analysis. Overall, sea level rise is projected to lead to substantial losses of salt marsh habitat, and new salt marsh creation is not expected to keep pace.

100. *Comment:* One commenter stated that a study done by the Texas Comptroller's Office suggests that the black rail has a stronghold along the Upper Coast of Texas, especially in Chambers and Jefferson Counties. The commenter stated that with nearly 160,000 acres of Federal and State-owned property in Chambers and Jefferson Counties that is prime black rail habitat, it stands to reason that the population in that area could change the listing determination.

*Response:* The study, supported by the Texas Comptroller of Public Accounts and the TPWD, estimated that during 2015 there were between 183 and 2,414 eastern black rails present at Anahuac NWR (Tolliver et al. 2017, p. 18). The refuge is approximately 34,000 acres (13,759 hectares) in size; however, the refuge area estimated to support eastern black rails was between 11,345 to 15,716 acres (4,591 to 6,360 hectares) (Tolliver et al. 2017, p. 18). This area is roughly 33 to 46 percent of the refuge, demonstrating that not all 160,000 acres of conservation lands in Chambers and Jefferson Counties would necessarily support eastern black rails. It is not appropriate to presume that eastern black rails are present and supported by all 160,000 acres. Surveys to estimate habitat occupancy indicate very low occupancy rates for this species. This finding means that the available habitat is not fully occupied by the species due to their low numbers. See Comments 28 and 96 for additional discussion.

101. *Comment:* One commenter asked how altering land management practices during the nesting and molting period will increase population numbers.

*Response:* When numbers within a population are very low, changes in management that affect survival of both young and adults can have significant effects on population numbers because each adult's reproductive potential and nest survival matter more to overall population dynamics. This scenario is often best thought of in the extinction vortex paradigm (Gilpin and Soule 1986, entire; Fagan and Holmes 2006, entire) where the loss of every individual can have a substantial impact on the population.

102. *Comment:* A commenter stated that potential threats resulting from mosquito control activities are speculative and should be considered alongside the threats mosquitos pose to humans and wildlife.

*Response:* For listing actions, section 4(a)(1) of the Act requires that we determine whether any species is an endangered species or threatened species because of any of the following factors that affect the species, including: The present or threatened destruction, modification, or curtailment of its habitat or range; overutilization for commercial, recreational, scientific, or educational purposes; disease or predation; the inadequacy of existing regulatory mechanisms; or other natural or manmade factors affecting its continued existence. It does not allow us to consider such information as the threats mosquitoes pose to humans and wildlife. At this time, there is no information regarding the impacts of pesticides used for mosquito control on the eastern black rail.

103. *Comment:* One commenter stated that there is a difference in agricultural pesticide application and mosquito control methodologies and that product application parameters and conclusions drawn in the SSA report regarding pesticides do not apply to mosquito control products. The comment states that permethrin, a product commonly used in aerial adult mosquito control applications is considered low toxicity to birds and cites a 2009 fact sheet from the National Pesticide Information Center.

*Response:* The SSA report discusses pesticide use to control mosquitoes and its potential impacts to the prey base of eastern black rail. The SSA report does not assert that permethrin is causing a direct effect on the eastern black rail; however, it does identify as a concern the widespread use of pesticides to control mosquitoes in marshes that are used by eastern black rails and the

potential impacts of these chemicals to the prey base of the subspecies.

104. *Comment:* One commenter stated that there is no evidence to support mosquitocide impacts to the eastern black rail or to their trophic structure effects.

*Response:* The SSA concluded that ''while there are hotspots for environmental contaminants, there is no evidence of specific threats that might affect the subspecies and demonstrate a population level response. Indirect effects to eastern black rails such as impacts to forage base from certain pesticides require further study.'' The conclusion drawn relates to all contaminants, not just mosquitocide, which was only referenced with regard to the fact that it might affect prey (see previous comment); however, the conclusion drawn was that there was no evidence of a specific threat that might affect the subspecies.

105. *Comment:* One commenter questioned why the Service did not consider oil and gas exploration and extraction, including seismic exploration, as a threat to eastern black rails.

*Response:* Section 3.1 (Habitat Fragmentation and Conversion) of the SSA report discusses the status and trend information for wetlands. While not explicit, these trends of wetland conversion include impacts of oil and gas activities. Additional information was added to Section 3.3 (Altered Hydrology) regarding specific types of activities associated with oil and gas development that modify hydrology and exacerbate wetland conversion or loss. Further, we revised the 4(d) rule to prohibit incidental take resulting from long-term or permanent habitat conversion that captures permanent damage to habitat where eastern black rails are present, which would include oil and gas activities. In addition, all jurisdictional wetlands affected by such activities are already covered under existing regulations. Public land site managers may negotiate the terms of access (including timing, the use of monitors, and equipment to be operated as well as other specifics) and damage concerns ahead of seismic activity or any other related access. They may also arrange compensatory actions for damages of any kind agreed to in advance of project initiation. The managers of public lands often do not own the mineral rights beneath their boundaries and in those cases may not deny access to the owners of those rights.

106. *Comment:* One commenter stated that our statements about the possible negative effects on eastern black rail

from flooding caused by Hurricane Harvey are speculation and not fact, and asked that we acknowledge this sentiment.

*Response:* The SSA report and the proposed rule referenced Hurricane Harvey's aftermath to illustrate that flooding during hurricane events may be prolonged and extensive and impact the subspecies. Extensive flooding from Hurricane Harvey was documented at occupied sites of eastern black rail across the Texas coast, and thus we do not consider the hurricane's effects as speculative.

107. *Comment:* A commenter recommended that the Service provide additional guidelines for determining what human activities and behaviors in suitable habitat are threats to this subspecies. Two commenters provided suggestions for restoration or recovery efforts for the eastern black rail. For example, one commenter asked that we consider the impact of invasive species, such as feral swine and nutria, to eastern black rail recovery. One commenter requested additional guidelines be developed on appropriate human activity and behaviors within eastern black rail habitat.

*Response:* We will consider additional guidelines in developing a recovery plan or any potential future consultation guidelines for the subspecies.

*Critical Habitat*

108. *Comment:* One commenter from the American Mosquito Control Association provided information on how the designation of critical habitat would compromise mosquito control measures and negatively impact public health.

*Response:* We are not designating critical habitat for the eastern black rail (see Comments 37–39 above and Critical Habitat discussion below).

109. *Comment:* Several commenters suggested that the Service designate critical habitat for the eastern black rail and focus on cooperative educational efforts for the eastern black rail among birders, States, and non-governmental partners, such as State ornithological societies. One commenter stated that these efforts could help maximize citizen science value while minimizing disturbance. Commenters indicated that birders contribute significantly to understanding the distribution of the eastern black rail.

*Response:* The Service recognizes the important contributions birders have made to our understanding of bird species, including the eastern black rail. Even though we are not designating critical habitat, we intend to incorporate

education efforts and outreach information to a variety of stakeholders as a component of the recovery plan for this species.

*4(d) Rule*

110. *Comment:* One commenter responded that departures from traditional ranch burning and grazing in place for hundreds of years (along the Gulf Coast) could adversely affect plants, animals, elevations and so on. The commenter also said that the 4(d) rule risks damages to healthy grasslands used by other species.

*Response:* The evolution of the plants, animals, and the ecology of the habitats within the eastern black rail's range took place over a much more extended period of time than the timeframe being referenced by the commenter and without the presence of fenced domestic cattle or modern fire management. Stambaugh's (2014) literature review compiles the results of historical fire regime research and suggests that most coastal habitat in Texas used by the eastern black rail may have burned naturally as infrequently as once every 11 to 15 years. The authors summarize that burn intervals for most of Texas spanned 1 to 12 years. The 4(d) rule allows for up to 50 percent of available eastern black rail habitat to be burned in any given calendar year such that the other 50 percent of habitat within the management boundary remains present on the landscape and suitable for eastern black rails. This provision allows for maintenance of eastern black rail habitat, as well as population growth and maintenance. The 4(d) rule does not prohibit grazing, which is an important habitat management tool that stimulates herbaceous plant production and may help maintain the necessary overhead vegetation cover for eastern black rails and other native species, as long as dense overhead cover is maintained for the eastern black rail in at least 50 percent of the habitat. Grazing activities that maintain dense overhead cover are allowed during all times of year on suitable occupied eastern black rail habitat on public lands, and grazing activities on private lands are unaffected. We do not expect the 4(d) grazing prohibition to result in adverse impacts to plants, animals, and elevations, since grazing is not restricted at any time.

111. *Comment:* One commenter expressed concerns that fire prohibitions threaten communities.

*Response:* The construction of new firebreaks, and the maintenance of existing ones, are excepted in the 4(d) rule, as are responses to wildfire.

112. *Comment:* One commenter advised that prescribed fire plans should be specific to location and supported by the best possible science.

*Response:* We agree that fire plans should be specific to location and have endeavored to keep the practices outlined in the 4(d) rule general enough to allow site managers to determine the appropriate techniques that will enable them to conserve eastern black rails and their habitats. We have used information from fire experts and land managers as well as experts in the behavior of eastern black rails in revising the 4(d) rule to provide what is necessary and advisable for the conservation of the eastern black rail while also providing flexibility for land managers.

113. *Comment:* One commenter recommended encouraging prescribed fire application in the fall rather than the spring and that the Service should provide financial incentives to do so.

*Response:* The Service has modified the 4(d) rule to allow prescribed fire to take place any time during the year when using practices that minimize the take of eastern black rails. Further, the Service, as well as the U.S. Department of Agriculture's Natural Resources Conservation Service, already have in place several programs that provide financial and technical support to private landowners interested in actions that support fish and wildlife resources. In addition, some State Fish and Wildlife agencies also provide wildlife-related technical assistance to private landowners.

114. *Comment:* Two commenters said that the Service ignored positive burn and grazing effects in its assessment of these activities, which promote eastern black rails in Texas. A second commenter stated that the Service ignored positive burn and grazing effects (as reported in Kane 2011 and other studies) in its assessment of these activities.

*Response:* The Service presented the best available science on the effects of various land management practices on eastern black rail occurrence, highlighting the known favorable and unfavorable approaches for each one. Please see section 3.4.1 of the SSA for the discussion on fire effects, which includes Kane's findings. For a discussion of grazing effects (including Kane's findings), please see section 3.4.3 of the SSA. Although the Texas population estimates suggest that more eastern black rails are present there than in other portions of the range, all predictive modeling indicates that eastern black rails will be extirpated from Texas and the rest of its U.S. range

before 2100 without human intervention. Therefore, we cannot conclude that land management practices that result in the removal or destruction of eastern black rail habitat have not taken a toll on a formerly much larger population in Texas, or in other parts of the range. We have revised the 4(d) rule to provide greater flexibility to land managers with the use of BMPs that are designed to promote population growth and maintenance of eastern black rails at the site level.

115. *Comment:* Two commenters stated there is no proof in peer-reviewed literature or otherwise that fire causes direct or indirect mortality to eastern black rails. One commenter stated that Legare 1998 was just a conference abstract with no way to validate its validity. Others stated that Grace *et al.* 2005 provided no evidence of direct mortality to rails from prescribed fire. One commenter asked to clarify why fast fires produce rail mortality and why this is significant.

*Response:* The Service has sufficient evidence documenting the threat of fire mortality due to ignition and burn patterns that do not provide refugia or that trap eastern black rails between fire fronts. Photographic proof of the eastern black rail mortality detailed in Legare's abstract was made available by the author to the Service during preparation of the SSA. This photograph accompanied by follow-up conversations with the author was accepted as evidence of direct mortality of eastern black rail from a prescribed fire event. We have incorporated this photograph into the SSA report. The fact that the Legare *et al.* (1998) abstract appears in conference proceedings and not peer-reviewed literature has no bearing on the existence of this mortality event. Entrapment issues during this fire event led to bird mortality and the National Wildlife Refuge where this event occurred has since modified their burning practices to avoid and minimize wildlife entrapment. The Refuge identified in this abstract now employs slow-moving fires and takes the maximum amount of time to burn, employs flanking fires, and divided their burn units into smaller units after the large mortality event (now burning half or a third of what they used to) (Legare 2019, pers. comm.). The recommendation is also provided by Grace *et al.* (2005, entire), is based on fundamental evidence, and is reasonable. A fast fire can lead to rail mortality when the fire spreads quickly enough to overcome individual birds attempting to escape it, or through asphyxiation. With regard to significance, when numbers within a

population are very low, changes in management that affect survival of both young and adults can have significant effects on population numbers because each adult's reproductive potential and nest survival matter more to overall population dynamics. This is often best thought of in the extinction vortex paradigm (Gilpin and Soule 1986, entire; Fagan and Holmes 2006, entire) where the loss of every individual can have substantial impact on the population.

116. *Comment:* One commenter supported the use of prescribed fire as a management tool and relayed that natural fires would have included fast-moving perimeter fires. The commenter also cited several references (Van't Hul *et al.* 1997 and Rogers *et al.* 2013) to support limited detrimental impacts of prescribed burns to certain bird species.

*Response:* The Service has modified the rule to allow prescribed fire to take place any time during the year while retaining habitat in untreated areas that supports dense overhead cover required by the eastern black rail. This approach allows managers to continue habitat management efforts important to the eastern black rail while supporting its life cycle needs. While historical fires may have been perimeter fires, historical conditions (abundant habitat and multiple population sources) no longer exist across the range of the eastern black rail and, therefore, the effects of these types of fires may have greater negative impacts today than they would have historically. It is important for fire managers to minimize the negative impacts to wildlife through the use of ignition tactics and timing. The papers referenced by the commenter did not evaluate the direct or indirect mortality associated with prescribed fire but instead studied habitat use. For example, Van't Hul *et al.* 1997 found that the bird species studied returned to pre-burn levels after 2 years, with the exception of the sedge wren. The sedge wren is similar to the eastern black rail in that it requires dense herbaceous cover. The revised rule supports activities that provide for dense overhead cover required by the eastern black rail.

117. *Comment:* One commenter, citing McKee and Grace (2012), stated that fire prohibitions will lessen fire opportunities which in turn will lead to subsidence and diminished marsh health and greater impacts from sea level rise. The commenter advised against blanket restrictions for a wide-ranging species.

*Response:* We do not find that an increased rate of subsidence will result from the prohibitions on prescribed fire

outlined in the 4(d) rule. Subsidence is a sinking of the landscape that occurs due to changes in or collapse of the subsurface layers of the earth; shifting of underground mines; or the extraction of underground fluids like water or oil (Geology.com 2019; USGS 2000). However, it is possible that various human acts can cause a net loss in elevation over time or offset losses due to subsidence or other factors. McKee and Grace (2012) state that prescribed burning of *Spartina patens* may decrease elevation losses by roughly 1 mm/year at McFaddin National Wildlife Refuge; however, their work at McFaddin and Blackwater NWRs involved sites that were subsiding and in poor sediment supply. This research has not been extended to other marshes, and the authors state that their results are not applicable to other marshes outside the Texas Chenier Plains Complex NWR or Blackwater NWR, as other marshes will vary in sediment supply, geologic setting, and disturbances from other factors. The study also calls for further research, as the net loss of elevation relative to fire regime is still not well understood (McKee and Grace 2012, p. 42). Where eastern black rails are present, burning may be done year round within guidelines designed to ensure habitat is always available and that the population growth and maintenance of this species is supported. In addition, incidental take of eastern black rails from otherwise prohibited activities can be exempted through either section 7 or section 10 of the Act.

118. *Comment:* One commenter stated that the proposed 4(d) rule would end all summer grazing on public lands.

*Response:* The 4(d) rule does not end grazing on public lands. It has been further modified since the proposed version was released for comment, so that grazing will be allowed on public lands as long as the dense overhead cover required by the subspecies is maintained in at least 50 percent of the eastern black rail habitat within a management boundary.

119. *Comment:* One commenter stated grazing is a useful tool and should be allowed on both private and public lands. Two commenters suggested that public lands with an approved grazing plan be allowed to continue grazing, as prescribed grazing can be an important habitat management tool. One commenter stated that "properly managed cattle" are not detrimental to eastern black rails.

*Response:* We agree that grazing can be a useful management tool for resetting the seral stage to maintain suitable habitat for eastern black rail.

These types of grazing activities can be used as part of an ownership boundary's overall plan to promote eastern black rail population growth and maintenance. The final 4(d) rule allows grazing on public lands as long as 50 percent of eastern black rail habitat, *i.e.,* the dense overhead cover required by the eastern black rail, is maintained. We encourage land managers who use grazing in areas with eastern black rails to consider implementing a grazing plan that will ensure that dense overhead cover is maintained for the species.

120. *Comment:* One person reported that grazing (buffalo) and fire are part of Salt Bayou Plan, which restores habitat on the upper Texas Coast in Chambers County.

*Response:* The Salt Bayou Watershed Restoration Plan (2013) does not identify the use of grazing or prescribed fire as actions to restore the watershed.

121. *Comment:* One commenter stated that grazing programs funded or permitted through the U.S. Department of Agriculture would be affected outside of public lands and would result in harmful changes to private land use practices.

*Response:* The grazing prohibition in the 4(d) rule does not apply to private lands. As discussed in Comment 79, section 7(a)(2) of the Act requires Federal agencies to ensure that activities they authorize, fund, or carry out are not likely to jeopardize the continued existence of a listed species or destroy or adversely modify its critical habitat. If a Federal action may affect a listed species or its critical habitat, the responsible Federal agency must enter into consultation with the Service. This requirement does not change when a 4(d) rule is implemented.

122. *Comment:* One commenter stated that Kane (2011) shows the negative impacts of mowing or haying during sensitive seasons but is not sufficiently comprehensive to demonstrate the effects of not mowing or haying within seasons, across seasons, or across habitat types. The commenter recommended that the study be replicated throughout the species' range so that it is certain these results are not localized or correlated to the Kane study site.

*Response:* We agree that more research and study of the eastern black rail will improve our knowledge and understanding of the subspecies.

123. *Comment:* One commenter stated that he owned mineral rights under a Refuge and that the 4(d) rule would have devastating effects on oil and gas exploration and cause harm to families relying on this income.

*Response:* The 4(d) rule does not prohibit oil and gas activities or mineral extraction within the range of the eastern black rail. Incidental take resulting from activities that result in long-term or permanent conversion, fragmentation, or damage to persistent emergent wetland habitat and the contiguous wetland-upland transition zone to other habitat types or land uses is prohibited under the 4(d) rule. However, entities have other means to have take excepted, such as section 10 permits or section 7 incidental take authorization. The rule extends exemptions for maintenance of existing infrastructure. Entities engaging in oil and gas activities within jurisdictional wetlands, or in settings that are addressed by existing regulations, will be required to complete the same permitting process already in place prior to initiating work. Further, any activity that has a Federal nexus, that is an action that is authorized, funded, or carried out by a Federal agency, and may affect the eastern black rail, will require consultation with the Service. However, section 7 consultation requirements are triggered by the listing of a species and not a 4(d) rule.

124. *Comment:* One commenter requested that we include a prohibition to reduce the risk of predation by cats.

*Response:* The impacts of feral and/or free-ranging domestic cats on wildlife has been well documented. These exotic felines can become problematic at the localized level and depress local wildlife populations. Our review of threats faced by the subspecies considered practices that could possibly affect substantial numbers of birds and influence population maintenance and growth. We did not find that the risk of predation by cats is a threat such that we should regulate incidental take of this activity under our 4(d) rule.

125. *Comment:* One commenter requested that new rights-of-way projects be excepted.

*Response:* New rights-of-way projects will be required to consider their effects on the species; they are not excepted under the 4(d) rule. New rights-of-way may be planned in areas of currently occupied habitat and their construction may result in the take of eastern black rails. Therefore, we are not excepting new rights-of-way projects under the 4(d) rule.

*Recovery*

126. *Comment:* Three commenters stated that an approved Recovery Plan should precede efforts to list the species.

*Response:* According to the requirements in the Act, species are listed prior to the initiation of recovery planning. Recovery actions will be decided upon during recovery planning. We are working on a recovery outline that will be made publically available within 30 days of the publication of this final rule. Additionally, a recovery plan and strategy will be developed with input from our conservation partners including States, Federal agencies, private and public landowners, and non-governmental organizations. The Service has already begun working on the development of a Black Rail Conservation Plan with the Atlantic Flyway branch of the Black Rail Working Group, coordinated by the Atlantic Coast Joint Venture. The Plan outlines five priority strategies for black rail recovery and conservation on the Atlantic Coast of the United States and the Gulf Coast of peninsular Florida. The Service has also participated in preliminary conservation planning with the Texas Black Rail Working Group, led by the Texas Parks and Wildlife Department in partnership with the Texas Comptroller's Office. Planning documents from these efforts will be foundational to the recovery strategy that is developed over the next two to three years.

**Determination of Eastern Black Rail Status**

Section 4 of the Act (16 U.S.C. 1533) and its implementing regulations (50 CFR part 424) set forth the procedures for determining whether a species meets the definition of "endangered species" or "threatened species." The Act defines an "endangered species" as a species that is "in danger of extinction throughout all or a significant portion of its range," and a "threatened species" as a species that is "likely to become an endangered species within the foreseeable future throughout all or a significant portion of its range." The Act requires that we determine whether a species meets the definition of "endangered species" or "threatened species" because of any of the following factors: (A) The present or threatened destruction, modification, or curtailment of its habitat or range; (B) Overutilization for commercial, recreational, scientific, or educational purposes; (C) Disease or predation; (D) The inadequacy of existing regulatory mechanisms; or (E) Other natural or manmade factors affecting its continued existence.

*Status Throughout All of Its Range*

After evaluating threats to the subspecies and assessing the cumulative effect of the threats under the section 4(a)(1) factors, we summarize our findings below. We have carefully assessed the best scientific and commercial information available regarding the past, present, and future threats to the eastern black rail. When viewing historical occurrences on the State level compared to what is known of present distribution, the range contraction (from Massachusetts to New Jersey) and site abandonment (patchy coastal distribution) noted by Watts (2016, entire) appear to be occurring throughout the eastern United States. Over the past 10 to 20 years, reports indicate that populations have declined by 75 percent or greater. North of South Carolina, occupancy has declined by 64 percent and the number of birds detected has declined by 89 percent, equating to a 9.2 percent annual rate of decline (Watts 2016, p. 1).

In relative terms, regional strongholds still exist for this subspecies; however, the best available scientific data suggest that the remaining strongholds support a relatively small total population size, *i.e.,* an estimated 1,299 individuals on the upper Texas coast within specific protected areas prior to Hurricane Harvey, and an estimated 355 to 815 breeding pairs on the Atlantic Coast from New Jersey to Florida (including the Gulf Coast of Florida) prior to multiple major hurricanes. There are no current population estimates from the interior States (Colorado, Kansas, or Oklahoma), although there are consistent populations of eastern black rails at Quivira NWR in Kansas and at least four sites in Colorado where the subspecies is encountered in the spring and summer. We have no information to indicate that the eastern black rail is present in large numbers in the Caribbean, Central America, or Brazil.

Based on our review of the available science, we identified the current threats to eastern black rail. Habitat loss and degradation (Factor A) as a result of sea level rise along the coast and ground and surface water withdrawals are having a negative impact on the eastern black rail now and will continue to impact this subspecies into the future. Incompatible land management techniques (Factor E), such as the application of prescribed fire, haying, mowing, and grazing, have negative impacts on the bird and its habitat, especially when conducted at sensitive times, such as the breeding season or the flightless molt period. Stochastic events (Factor E), such as flood events and hurricanes, can have significant impacts on populations and the subspecies' habitat. For example, the impacts of Hurricane Harvey on the Texas coastal populations of eastern black rail likely caused direct mortality

as well as short-term habitat loss, as the hurricane occurred during the flightless molt period and resulted in the habitat being flooded for an extended period of time. Human disturbance (Factor B) to the eastern black rail occurs throughout the bird's range and is driven by the bird's rarity and interest by the birding community to add this bird to individual life lists.

As we consider the future risk factors to the eastern black rail, we recognize that a complex interaction of factors have synergistic effects on the subspecies as a whole. In coastal areas, sea level rise, as well as increasing storm frequency and intensity and increased flood events (which are both associated with high tides and storms), will have both direct and indirect effects on the subspecies. Extensive patches of high marsh required for breeding are projected to be lost or converted to low marsh or open water as a result of sea level rise. Demand for groundwater is increasing, which will reduce soil moisture and surface water, and thus negatively impact wetland habitat. We expect to see localized subsidence, which can occur when groundwater withdrawal rates are greater than the aquifer recharge rates. Also, warmer and drier conditions (associated with projected drought increases) will reduce overall habitat quality for the eastern black rail. Further, incompatible land management (such as fire application and grazing) will continue to negatively impact the subspecies throughout its range, especially if done during the breeding season or flightless molt period.

These stressors contribute to the subspecies' occupancy at sites and thus its population numbers. Some stressors have already resulted in permanent or long-term habitat loss, such as the historical conversion of habitat to agriculture, while other factors may only affect sites temporarily, such as a fire or annually reduced precipitation. Even local but too frequent intermittent stressors, such as unusual high tides or prescribed fire, can cause reproductive failure or adult mortality, respectively, and thus reduce eastern black rail occupancy at a site and the ability of a site to allow for successful reproduction of individuals to recolonize available sites elsewhere. While these intermittent stressors allow for recolonization at sites, recolonization is based on productivity at other sites within a generational timescale for the subspecies. If these stressors, combined, occur too often within and across generations, they limit the ability of the subspecies to maintain occupancy at habitat sites and also limit its ability to

colonize other previously occupied sites or new sites.

It is likely that several of these stressors are acting synergistically on the subspecies. Sea level changes, together with increasing peak tide events and higher peak flood events, wetland subsidence, past wetland filling and wetland draining, and incompatible land management (e.g., prescribed fire and grazing), all limit the ability of the eastern black rail to persist in place or to shift to newly lightly flooded, "just-right" areas as existing habitats are impacted. These interacting threats all conspire to limit the ability of this subspecies to maintain and expand populations now and in the foreseeable future.

Although the eastern black rail has experienced reductions in its numbers and seen a range contraction, this subspecies is still relatively widespread in terms of its geographic extent. It continues to maintain a level of representation in four analysis units, which demonstrates continued latitudinal variability across its range. These four analysis units are spread throughout most of the subspecies' range, providing for some level of redundancy. Though the resiliency in the four currently occupied analysis units is low, Florida and Texas remain strongholds for the subspecies in the Southeast and Southwest. The current condition of the subspecies still provides for resiliency, redundancy, and representation such that it is not at risk of extinction now throughout its range.

However, our estimates of future resiliency, redundancy, and representation for the eastern black rail are further reduced from the current condition, consistent with this analysis of future threats. Currently, three analysis units are effectively extirpated, and four analysis units that continue to support populations of the eastern black rail all have low levels of resiliency. Given the projected future decreases in resiliency for these four analysis units, the eastern black rail will become more vulnerable to extirpation from ongoing threats, consequently resulting in concurrent losses in representation and redundancy. The range of plausible future scenarios of the eastern black rail all predict extirpation for all four analysis units by mid-century (2068) with the Great Plains analysis units potentially becoming extirpated within 15 to 25 years (depending on the scenario). In short, our analysis of the subspecies' current and future conditions show that the population and habitat factors used to determine the resiliency, representation, and redundancy for the subspecies will

continue to decline so that it is likely to become in danger of extinction throughout its range within the foreseeable future.

Our implementing regulations at 50 CFR 424.11(d) set forth a framework within which we evaluate the foreseeable future on a case-by-case basis. The term foreseeable future extends only so far into the future as the Services can reasonably determine that both the future threats and the species' responses to those threats are likely. The foreseeable future extends only so far as the predictions about the future are reliable. "Reliable" does not mean "certain"; it means sufficient to provide a reasonable degree of confidence in the prediction. In the same way, a "reliable prediction" is also meant in a non-technical, ordinary sense and not necessarily in a statistical sense. Analysis of the foreseeable future uses the best scientific and commercial data available and should consider the timeframes applicable to the relevant threats and to the species' likely responses to those threats in view of its life-history characteristics.

In cases where the available data allow for quantitative modeling or projections, the time horizon for such analyses does not necessarily dictate what constitutes the "foreseeable future" or set the specific threshold for determining when a species may be in danger of extinction. Rather, the foreseeable future can extend only as far as the Service can reasonably explain reliance on the available data to formulate a reliable prediction and avoid reliance on assumption, speculation, or preconception. Regardless of the type of data available underlying the Service's analysis, the key to any analysis is a clear articulation of the facts, the rationale, and conclusions regarding foreseeability.

We identify the foreseeable future for the eastern black rail to be 25 to 50 years from the present. We consider 25 to 50 years "foreseeable" in this case because this timeframe includes projections from our modeling efforts and takes into account the threats acting upon the eastern black rail and its habitat and how we consider the eastern black rail will respond to these threats in the future. For all five plausible scenarios, all analysis units exhibited a consistent downward trend in the proportion of sites remaining occupied after the first 25 years (by 2043), with extirpation for all analysis units by 2068. The Great Plains analysis unit is predicted to be extirpated by 2043. Given that future projections of habitat loss are expected to continue and be exacerbated by sea level rise and tidal flooding, resiliency

of the four remaining analysis units is expected to decline further over the next 25 to 50 years.

We find that the eastern black rail is likely to become endangered throughout all of its range within the foreseeable future. It is facing threats across its range that have led to reduced resiliency, redundancy, and representation, and we expect the subspecies to continue to decline into the future. Thus, after assessing the best available information, we conclude that the eastern black rail is not currently in danger of extinction, but is likely to become in danger of extinction within the foreseeable future throughout all of its range.

### Status Throughout a Significant Portion of Its Range

Under the Act and our implementing regulations, a species may warrant listing if it is endangered or threatened throughout all or a significant portion of its range. The court in *Center for Biological Diversity* v. *Everson,* 2020 WL 437289 (D.D.C. Jan. 28, 2020) (*Everson*), vacated the aspect of the 2014 Significant Portion of its Range Policy (SPR Policy) (79 FR 37578) that provided that the Services do not undertake an analysis of significant portions of a species' range if the species warrants listing as threatened throughout all of its range. Therefore, we proceed to evaluating whether the species is endangered in a significant portion of its range—that is, whether there is any portion of the species' range for which both (1) the portion is significant; and, (2) the species is in danger of extinction in that portion. Depending on the case, it might be more efficient for us to address the "significance" question or the "status" question first. We can choose to address either question first. Regardless of which question we address first, if we reach a negative answer with respect to the first question that we address, we do not need to evaluate the other question for that portion of the species' range.

Following the court's holding in *Everson,* we now consider whether there are any significant portions of the species' range where the species is in danger of extinction now (*i.e.,* endangered). As discussed above and in our SSA report, there are little to no data to evaluate resiliency for the Central America and Caribbean portion of the eastern black rail's range. For the purposes of considering portions of the eastern black rail's range, we reviewed the analysis units we identified in the SSA report. Three of the analysis units we evaluated—Appalachians, Central Lowlands, and New England—are

effectively extirpated. These three units historically did not support abundances of eastern black rail as high as the other four analysis units and an evaluation of current status information yielded that the species is effectively extirpated from the portions of these units that were once occupied. We did not consider these three analysis units in our future scenario modeling, as we do not anticipate that these units will contribute to the future viability of the eastern black rail. Accordingly, when conducting our analysis to determine whether the species may be in danger of extinction in a significant portion of its range, we consider these portions to be lost historical range. Consistent with our SPR Policy, we do not base a determination to list a species on the status (extirpated) of the species in lost historical range. We already take into account the effects that the loss of these three units have on the current and future viability of the eastern black rail in our determination. As articulated in our SPR Policy, we conclude that this consideration is sufficient to account for the effects of loss of historical range, *i.e.,* the Appalachians, Central Lowlands, and New England analysis units, when evaluating the current status of the eastern black rail, and a specific consideration of whether lost historical range constitutes a significant portion of the range is not necessary.

We then considered the current status of the remaining analysis units—the Great Plains, Mid-Atlantic Coastal Plain, Southeast Coastal Plain, and Southwest Coastal Plain—to determine if any portion may be in danger of extinction now. We evaluated the Mid-Atlantic Coastal Plain and Southeast Coastal Plain as one portion, because we used the results from the Southeast Coastal Plain to help infer the current resiliency of the Mid-Atlantic Coastal Plain, these analysis units are adjacent to one another along the Atlantic coast, and we suspect that the birds within the Mid-Atlantic Coastal Plain overwinter in the Southeast Coastal Plain.

As discussed in our SSA report and above, the eastern black rail's current distribution is patchy across the range of the species. Our occupancy model results indicated that eastern black rail analysis units currently have low to very low resiliency across these portions based on the occupancy model results (Service 2019, pp. 94–95). The Mid-Atlantic Coastal Plain currently exhibits very low resiliency for eastern black rail as it supports fewer birds and occupied habitat patches than the Southeast Coastal Plain. Current estimates for the Mid-Atlantic and Southeast Coastal Plain (*i.e.,* New Jersey to Florida) are

355–815 breeding pairs (Watts 2016, p.19). The uncertainty surrounding these estimates varies from low to moderate; there is moderate uncertainty for states with more extensive marshes that preclude full survey coverage (*e.g.,* New Jersey, Maryland; Watts 2016, pp. 19, 54, 64). South Carolina shows a limited distribution with two known occupied areas and an estimated 50–100 breeding pairs (Watts 2016, p. 19). In Florida, birds are found in inland and coastal habitats on both the Atlantic and Gulf Coasts and the state is estimated to support between 200–500 breeding pairs (Watts, 2016, p. 19). Florida is considered the stronghold of this portion, although the eastern black rail remains distributed along the Atlantic Coast (in the Mid-Atlantic and Southeast Coastal Plain).

The Southwest Coastal Plain also has a stronghold of birds, with an estimated 1,299 individuals on the upper Texas coast within specific protected areas prior to Hurricane Harvey (Tolliver et al. 2017, p. 18). The remaining Gulf Coast states support few to no birds during the breeding season. Alabama and Mississippi had a population estimate of zero breeding pairs and Louisiana supported an estimated zero to ten breeding pairs in 2016 (Watts, 2016, p. 19). However, recent first-time surveys conducted in Louisiana during the breeding and non-breeding seasons in 2017 and 2018 detected eastern black rails at 21 of 152 survey points (Johnson and Lehman, 2019b, p. 6), confirming a small year-round population in the state.

In the Great Plains analysis unit there are no current population estimates from the interior States still known to support the species (*i.e.,* Colorado and Kansas), but there are consistently detected populations of eastern black rails at a site in Kansas and along the Arkansas River Basin in southeastern Colorado. In 2018, the first formal repeat surveys were completed for the species in southeastern Colorado during the breeding season (Rossi and Runge 2018, entire). Surveys detected at least one black rail at 39 of 115 points and 17 of 66 marshes surveyed (Rossi and Runge 2018, p. 6). Detection probability estimates for dusk and night surveys were 0.413 (95% CI = $0.176 - 0.698$) and 0.552 (95% CI = $0.329 - 0.756$), respectfully, and the mean probability of eastern black rail occupancy (the probability that a site was occupied) in core habitat was 0.792 (95% CI = $0.562 - 0.919$) (Rossi and Runge 2018, p. 6–7). The 2018 detection and occupancy estimates for eastern black rails in Colorado are higher than those recently estimated for the upper Texas coast

(Tolliver et al. 2019, entire), the species' stronghold in the Southwest Coastal Plain analysis unit.

When determining whether a species is endangered in any portion, there is often a temporal aspect of the analysis. We consider whether the species is presently on the brink of extinction, as opposed to likely to become so in the foreseeable future. This species faces significant habitat loss and conversion from different drivers, including development pressure, groundwater extraction, incompatible land management practices, and impacts from climate change (*i.e.,* changes in temperature and precipitation events, sea level rise, and increases in tidal flooding). Most of the predicted declines in eastern black rail occupancy modeled in the SSA report were driven by habitat loss rates. Future projections of habitat loss are expected to continue and be exacerbated by sea level rise and other drivers. While the extent and severity of the major threats vary across the four remaining analysis units—the Great Plains, Mid-Atlantic Coastal Plain, Southeast Coastal Plain, and Southwest Coastal Plain—the species is likely to become an endangered species within the foreseeable future, 25 to 50 years from the present, and is not in danger of extinction now. The Southwest Coastal Plain analysis unit had the longest predicted time to potential extirpation, between 45 to 50 years from the present, while the Southeast Coastal Plain and the Mid-Atlantic Coastal Plain analysis units' predicted time to probable extirpation is between 35 and 50 years from present depending on the scenario.

The Great Plains analysis unit had the shortest time to potential extirpation, forecasting between 15 to 25 years from the present depending on the scenario. However, we determined the one scenario resulting in extirpation within 15 years is a worst-case scenario and is unlikely to be an accurate representation of the species viability in that portion. As noted above, there are no current population estimates from Great Plains analysis unit, but there are consistently detected populations of eastern black rails at a site in Kansas and along the Arkansas River Basin in southeastern Colorado. At the time of the SSA projection analysis, replicated survey data for Colorado were unavailable and data from Kansas (Hands 2009, entire) were used to represent the Great Plains analysis unit. While the Kansas dataset was from a survey for all secretive marshbirds and not a black rail-specific survey, the dataset included eastern black rail detections and represented the best available scientific information at the time of the SSA analysis. However, more recent surveys indicate a higher occupancy rate for portions of the Great Plains (Rossi and Runge 2018, entire).

Given our review of the current condition of the eastern black rail, the additional information from the 2018 surveys in the Great Plains, and our future projection models, we conclude that, while the species is likely to become in danger of extinction within each of these portions within the foreseeable future, we do not find that these portions are in danger of extinction now. Thus, there are no portions of the species' range where the species has a different status from its range-wide status. Therefore, no portion of the species' range provides a basis for determining that the species is in danger of extinction in a significant portion of its range, and we determine that the species is likely to become in danger of extinction within the foreseeable future throughout all of its range. This is consistent with the courts' holdings in *Desert Survivors* v. *Department of the Interior,* No. 16–cv–01165–JCS, 2018 WL 4053447 (N.D. Cal. Aug. 24, 2018), and *Center for Biological Diversity* v. *Jewell,* 248 F. Supp. 3d, 946, 959 (D. Ariz. 2017).

*Determination of Status*

Our review of the best available scientific and commercial information indicates that the eastern black rail meets the definition of a threatened species. Therefore, we are listing the eastern black rail as a threatened species in accordance with sections 3(20) and 4(a)(1) of the Act.

*Available Conservation Measures*

Conservation measures provided to species listed as endangered or threatened species under the Act include recognition, recovery actions, requirements for Federal protection, and prohibitions against certain practices. Recognition through listing results in public awareness, and conservation by Federal, State, Tribal, and local agencies; private organizations; and individuals. The Act encourages cooperation with the States and other countries and calls for recovery actions to be carried out for listed species. The protection required by Federal agencies and the prohibitions against certain activities are discussed, in part, below.

The primary purpose of the Act is the conservation of endangered and threatened species and the ecosystems upon which they depend. The ultimate goal of such conservation efforts is the recovery of these listed species, so that they no longer need the protective measures of the Act. Subsection 4(f) of the Act calls for the Service to develop and implement recovery plans for the conservation of endangered and threatened species. The recovery planning process involves the identification of actions that are necessary to halt or reverse the species' decline by addressing the threats to its survival and recovery. The goal of this process is to restore listed species to a point where they are secure, self-sustaining, and functioning components of their ecosystems.

Recovery planning includes the development of a recovery outline shortly after a species is listed and preparation of a draft and final recovery plan. The recovery outline guides the immediate implementation of urgent recovery actions and describes the process to be used to develop a recovery plan. Revisions of the plan may be done to address continuing or new threats to the species, as new substantive information becomes available. The recovery plan also identifies recovery criteria for review of when a species may be ready for reclassification from endangered to threatened ("downlisting") or removal from the Lists of Endangered and Threatened Wildlife and Plants ("delisting"), and methods for monitoring recovery progress. Recovery plans also establish a framework for agencies to coordinate their recovery efforts and provide estimates of the cost of implementing recovery tasks. Recovery teams (composed of species experts, Federal and State agencies, nongovernmental organizations, and stakeholders) are often established to develop recovery plans. When completed, the recovery outline, draft recovery plan, and the final recovery plan will be available on our website (*http://www.fws.gov/endangered*), or from our South Carolina Ecological Services Field Office (see **FOR FURTHER INFORMATION CONTACT**).

Implementation of recovery actions generally requires the participation of a broad range of partners, including other Federal agencies, States, Tribes, nongovernmental organizations, businesses, and private landowners. Examples of recovery actions include habitat restoration (*e.g.,* restoration of native vegetation), research, captive propagation and reintroduction, and outreach and education. The recovery of many listed species cannot be accomplished solely on Federal lands because their range may occur primarily or solely on non-Federal lands. To achieve recovery of these species requires cooperative conservation efforts on private, State, and Tribal lands.

Following publication of this final listing rule, funding for recovery actions will be available from a variety of sources, including Federal budgets, State programs, and cost share grants for non-Federal landowners, the academic community, and nongovernmental organizations. In addition, pursuant to section 6 of the Act, the U.S. States and territories of Alabama, Arkansas, Colorado, Connecticut, Delaware, Florida, Georgia, Illinois, Indiana, Iowa, Kansas, Louisiana, Maryland, Massachusetts, Mississippi, Missouri, Nebraska, New Hampshire, New Jersey, New York, North Carolina, Ohio, Oklahoma, Pennsylvania, Puerto Rico, Rhode Island, South Carolina, Tennessee, Texas, Virginia, U.S. Virgin Islands, and West Virginia would be eligible for Federal funds to implement management actions that promote the protection or recovery of the eastern black rail. Information on our grant programs that are available to aid species recovery can be found at: *http://www.fws.gov/grants.*

Please let us know if you are interested in participating in recovery efforts for this subspecies. Additionally, we invite you to submit any new information on this subspecies whenever it becomes available and any information you may have for recovery planning purposes (see **FOR FURTHER INFORMATION CONTACT**).

Section 7(a) of the Act requires Federal agencies to evaluate their actions with respect to any species that is proposed or listed as an endangered or threatened species and with respect to its critical habitat, if any is designated. Regulations implementing this interagency cooperation provision of the Act are codified at 50 CFR part 402. Section 7(a)(4) of the Act requires Federal agencies to confer with the Service on any action that is likely to jeopardize the continued existence of a species proposed for listing or result in destruction or adverse modification of proposed critical habitat. If a species is listed subsequently, section 7(a)(2) of the Act requires Federal agencies to ensure that activities they authorize, fund, or carry out are not likely to jeopardize the continued existence of the species or destroy or adversely modify its critical habitat. If a Federal action may affect a listed species or its critical habitat, the responsible Federal agency must enter into consultation with the Service.

Federal agency actions within the eastern black rail's habitat that may require conference or consultation or both as described in the preceding paragraph include management and any other landscape-altering activities on Federal lands administered by the U.S. Fish and Wildlife Service and National Park Service; issuance of section 404 Clean Water Act (33 U.S.C. 1251 *et seq.*) permits by the U.S. Army Corps of Engineers; and construction and maintenance of roads or highways by the Federal Highway Administration.

## Final 4(d) Rule

### Background

Section 4(d) of the Act states that the "Secretary shall issue such regulations as he deems necessary and advisable to provide for the conservation" of species listed as threatened. The U.S. Supreme Court has noted that very similar statutory language demonstrates a large degree of deference" to the agency (see *Webster* v. *Doe,* 486 U.S. 592 (1988)). Conservation is defined in the Act to mean "the use of all methods and procedures which are necessary to bring any endangered species or threatened species to the point at which the measures provided pursuant to [the Act] are no longer necessary." Additionally, section 4(d) of the Act states that the Secretary "may by regulation prohibit with respect to any threatened species any act prohibited under section 9(a)(1), in the case of fish or wildlife, or section 9(a)(2), in the case of plants." Thus, regulations promulgated under section 4(d) of the Act provide the Secretary with wide latitude of discretion to select appropriate provisions tailored to the specific conservation needs of the threatened species. The statute grants particularly broad discretion to the Service when adopting the prohibitions under section 9.

The courts have recognized the extent of the Secretary's discretion under this standard to develop rules that are appropriate for the conservation of a species. For example, courts have approved rules developed under section 4(d) that include a taking prohibition for threatened wildlife, or include a limited taking prohibition (see *Alsea Valley Alliance* v. *Lautenbacher,* 2007 U.S. Dist. Lexis 60203 (D. Or. 2007); *Washington Environmental Council* v. *National Marine Fisheries Service,* 2002 U.S. Dist. Lexis 5432 (W.D. Wash. 2002)). Courts have also approved 4(d) rules that do not address all of the threats a species faces (*see State of Louisiana* v. *Verity,* 853 F.2d 322 (5th Cir. 1988)). As noted in the legislative history when the Act was initially enacted, "once an animal is on the threatened list, the Secretary has an almost infinite number of options available to him with regard to the permitted activities for those species. He may, for example, permit taking, but not importation of such species, or he may choose to forbid both taking and importation but allow the transportation of such species," (H.R. Rep. No. 412, 93rd Cong., 1st Sess. 1973).

The Service has developed a species-specific 4(d) rule that is designed to address the eastern black rail's specific threats and conservation needs. Although the statute does not require the Service to make a "necessary and advisable" finding with respect to the adoption of specific prohibitions under section 9, we find that this rule as a whole satisfies the requirement in section 4(d) of the Act to issue regulations deemed necessary and advisable to provide for the conservation of the eastern black rail. As discussed under the Determination section, the Service has concluded that the eastern black rail is at risk of extinction within the foreseeable future due to continued wetland habitat loss, sea level changes, increasing storm frequency and intensity and increased flood events (which are both associated with high tides and storms), wetland subsidence, and land management practices (*e.g.,* incompatible prescribed fire, grazing, and mechanical treatment activities). The provisions of this 4(d) rule would promote conservation of the eastern black rail by encouraging management of the landscape in ways that meet both land management considerations and the conservation needs of the eastern black rail. The provisions of this rule are one of many tools that the Service would use to promote the conservation of the eastern black rail.

### Provisions of the 4(d) Rule

Under the Act, "take" means to harass, harm, pursue, hunt, shoot, wound, kill, trap, capture, or collect, or to attempt to engage in any such conduct. Some of these provisions have been further defined in regulation at 50 CFR 17.3. Take can result knowingly or otherwise, by direct and indirect impacts, intentionally or incidentally. As discussed under the Summary of Biological Status and Threats (above), multiple factors are affecting the status of the eastern black rail. A range of activities have the potential to impact the eastern black rail, including fire management, grazing, mechanical treatment activities, and long-term or permanent conversion, fragmentation, and damage of persistent emergent wetland habitat and the contiguous wetland-upland transition zone to other habitat types or land uses. Regulating incidental take from these activities would help preserve the species' remaining populations and decrease

synergistic, negative effects from other stressors.

A major goal of the 4(d) rule is to minimize incidental take and to maintain the dense overhead cover that the subspecies needs. For the purposes of this rule, we define dense overhead cover as cover that exists in excess of the height of an eastern black rail, and is assessed from above in terms of herbaceous persistent emergent wetland plant cover (as defined by Cowardin et al. 1979, p. 20) versus non-vegetative cover of the ground, including bare ground itself. Eastern black rails typically occupy areas with overhead cover that permits little or no view of bare ground. This type of cover has been assessed by three different means for eastern black rails: (1) The visual estimate of overhead cover in a 50-m radius centered upon the point of interest (*e.g.,* Roach and Barrett 2015, Tolliver et al. 2019); (2) a 10-cm graduated pole accompanied by percent cover estimates (Wiens pole; *e.g.,* Kane 2011, Butler et al. 2015); and (3) a Robel pole and percent cover or plant density estimates (*e.g.,* Butler et al. 2015, Rossi and Runge 2018, Haverland 2019). The latter two protocols included both vertical and horizontal assessments of cover. Roach and Barrett, Tolliver, Haverland, and Butler worked in *Spartina*-dominated estuarine wetlands, whereas Kane and Rossi and Runge worked in inland palustrine marshes. Plant height is generally ≤1 m in coastal habitats, but can be taller in occupied cattail and bulrush marshes (*e.g.,* Legare and Eddleman 2001, p. 170; Culver and Lemly 2013, pp. 316–318).

Under this 4(d) rule, incidental take resulting from fire management activities, grazing activities, and haying, mowing, and other mechanical treatment activities would be prohibited unless otherwise noted. Regardless of management tool, be it mowing, haying, other mechanical treatment activities, fire, or grazing, within a management boundary, a minimum of 50 percent of habitat (*i.e.,* dense overhead cover) required by the eastern black rail should be maintained in any given calendar year. For example, if a single management boundary conducts burning and mechanical treatment activities, the cumulative treatment should not exceed 50 percent of total eastern black rail habitat within the boundary. We discourage disproportionately applying land management treatments to habitats during the breeding season because this will limit population growth and recruitment. Management boundaries can include individual landholdings, *e.g.,* a National Wildlife Refuge

boundary, or be formed through landscape-level agreements across landholdings of different but contiguous ownerships.

*Fire Management Activities*

Prescribed fire is an essential management tool for re-initialization of vegetative succession and seral sequencing for restoring and maintaining habitats on public and private lands, which is important to ensure suitable habitat for maintaining populations of the eastern black rail. Wildland fire occurrence from both natural and human ignition sources can occur any time of the year across much of the eastern black rail's distribution. Eastern black rails can survive fires that slowly progress in a way where individuals can move ahead of the flames and when areas of unburned refugia are available. Refugia can include wetter areas with emergent vegetation, areas with natural or created firebreaks, or areas not conducive to burning (*e.g.,* wet or green areas in a burn unit). These refugia provide escape from the prescribed fire and predators. Prescribed fires that are conducted with large, fast-moving flame fronts and lines of fire merging into each other may result in trapping eastern black rails that may be killed directly by fire or indirectly through asphyxiation.

While the application of prescribed fire may temporarily affect breeding success of individual eastern black rails, periodic burning supports appropriate seral stages and other beneficial features of the habitat conditions necessary for this species. Fire return frequencies in areas known to support eastern black rails should be infrequent to a degree that suitable habitat is available for several years to breeding individuals and yet frequent enough to maintain suitable eastern black rail habitat. These fire return frequencies may vary across the species' range and, therefore, should be determined by site managers. Fire regimes should provide a broad range of habitat conditions, such as adequate breeding habitat and overhead cover, to support completion of the life cycle of individuals and that, overall, provide for population maintenance and growth. Strategies to accomplish this objective should minimize incidental take of eggs and chicks, where possible. If the prescribed fire occurs during the breeding and nesting season, adults that lose eggs and chicks would have the opportunity to re-nest in unaffected areas. Certain prescribed fire practices can result in unnecessary mortality of eastern black rail during both the breeding and non-breeding season.

The 4(d) rule prohibits incidental take of eastern black rails resulting from prescribed fires throughout the year, unless the practices described below, which would minimize incidental take of eastern black rails and provide for long-term habitat needs for the eastern black rail and other cover-dependent species, are followed. Practices include:

• Regardless of the size of the area under management with prescribed fire, a broad range of habitat conditions should be maintained by burning on a rotational basis, which supports black rail population maintenance and growth. In any given calendar year, at least 50 percent of eastern black rail habitat within a management boundary should be maintained in order to provide the dense overhead cover required by the subspecies. This percentage does not apply to landholdings smaller than 640 acres.

• Where eastern black rail are present, the application of prescribed fire uses tactics that provide unburned refugia allowing birds to survive a fire (*e.g.,* using short flanking, backing fires, or similar approaches). Prescribed fire is applied under fuel and weather conditions (*e.g.,* soil moisture and/or relative humidity) that are most likely to result in patchy persistence of unburned habitat to serve as refugia as well as provide dense overhead cover for protection from aerial predators. For each burn unit, as an objective approximately 10 percent of the burn unit should be distributed as small dispersed patches of unburned area. Unburned patches should be no smaller than 100 square feet. In addition to refugia dispersed in the interior of a burn unit, leaving unburned habitat along unit edges (such as those available on the outward side of roadside borrow ditches) may provide additional refugia for birds to shelter in prior to dispersing to adjacent suitable habitat.

• Ignition tactics, rates of spread, and flame lengths should allow for wildlife escape routes and avoid trapping birds in a fire. The application of prescribed fire should avoid fires, such as ring and strip head fires, that have long, unbroken boundaries and/or that come together in a short period of time and which consume essentially all vegetation and prevent black rails from escaping a fire. If aerial ignition is the chosen tool, ignitions should be conducted in such a way that large, fast-moving fires are avoided. Special precautions should be taken when using aerial ignition, and using short flanking fires into prevailing wind to slow the rate of spread is recommended.

For landholdings smaller than 640 acres, we are excepting these areas from

the practice to provide dense overhead cover in 50 percent of the eastern black rail habitat within the management boundary. The selection of 640 acres as a lower limit is based on the feasibility of meeting the percentage requirement on smaller land holdings. In many States where eastern black rails may occur, roads are often used as firebreaks and often form the perimeter of a "section" or square mile, *i.e.,* 640 acres. Smaller land holdings may find achieving the percentage requirement difficult or infeasible and possibly unsafe. It is unlikely that all small land holdings within a geographic area that supports eastern black rails would be treated with prescribed fire at the same time. Further, other nearby land holdings may support eastern black rails where habitat is present.

This provision of the 4(d) rule for fire management activities would promote conservation of the eastern black rail by encouraging continued management of the landscape in ways that meet management needs while simultaneously ensuring the continued survival and propagation of the eastern black rail and by providing suitable habitat.

*Haying, Mowing, and Other Mechanical Treatment Activities*

Haying and mowing can maintain eastern black rail habitat by reducing woody vegetation encroachment. Mechanical treatment activities include disking (using a disk, harrow, or other tractor-drawn implement) and brush clearing (using a variety of tools that may be attached to a tractor or a stand-alone device). While these practices can be used to enhance eastern black rail habitat, the timing and manner of implementation can impact recruitment and survival.

Haying, mowing, and mechanical treatment activities in persistent emergent wetlands should be avoided during the nesting and brood-rearing periods where eastern black rails are present. We define persistent, emergent wetlands as areas where persistent emergent plants (*i.e.,* erect, rooted, herbaceous hydrophytes, excluding mosses and lichens, that normally remain standing at least until the beginning of the next growing season) are the tallest life form with at least 30 percent areal coverage (Cowardin *et al.* 1979, pp. 11, 19–20). Persistent, emergent vegetation are typically perennial hydrophytic plants (*e.g., Spartina* sp., *Juncus* sp., *Scirpus* sp., *Typha* sp., *Phragmites* sp., *Zizaniopsis* sp., etc.; Federal Geographic Data Committee 2013, p. 33) that form dense stands and provide overhead cover and

primary nesting substrate for black rail and other secretive marsh birds. For more information on emergent wetlands, please visit the Service's National Wetlands Inventory website: *https://www.fws.gov/wetlands/*.

Haying, mowing, and mechanical treatment activities in persistent emergent wetlands that take place during critical time periods for eastern black rail (*i.e.,* nest construction, egg-laying, incubation, and parental care) can potentially lead to disturbance of nesting birds; destruction of nests; and mortality of eggs, chicks, juveniles, and adults. We recognize that there is latitudinal variability of these life-history events across the range of the eastern black rail. For example, in Texas, eastern black rails begin to nest in March, whereas in Kansas and Colorado nesting begins in May. Therefore, the timing of prohibitions would coincide with when the eastern black rail is using the habitat for nesting and brood-rearing.

We recognize haying, mowing, or other mechanical treatment activities may need to be used for maintenance requirements to ensure safety and operational needs for existing infrastructure, and we understand that these maintenance activities may need to take place during the nesting or brooding periods. These include maintenance of existing firebreaks, roads, rights-of-way, levees, dikes, fence lines, airfields, and surface water irrigation infrastructure (*e.g.,* head gates, ditches, canals, water control structures and culverts). Incidental take resulting from these activities are an exception to this prohibition.

We also except incidental take that results from mechanical treatment activities that are done during the nesting or brooding periods with the purpose of controlling woody encroachment or other invasive plant species to restore degraded habitat. It is unlikely that eastern black rails will be occupying areas of unsuitable habitat, and mechanical treatment activities to remove woody vegetation or other invasive plant species may help restore habitat and allow for eastern black rail use in the future. Invasive species (both native [*e.g., Baccharis halimifolia*] and nonnative [*e.g., Phragmites australis, Triadica sebifera*]) have played a role by converting emergent systems into shrub- or tree-dominated landscapes or monocultures. Given the narrow habitat preferences of the eastern black rail, *i.e.,* very shallow water and dense emergent vegetation, small changes in plant community structure from woody encroachment or other invasive plant

species can quickly result in unsuitable habitat for the eastern black rail.

We do not prohibit incidental take from mowing, haying, or other mechanical treatment activities outside of the nesting or brood-rearing periods. However, we encourage land managers to employ voluntary BMPs outside of these time periods in emergent wetlands with eastern black rails present. BMPs for haying, mowing, and mechanical treatment activities include avoiding treatment of more than 50 percent of a contiguous block of habitat resources in emergent wetlands where eastern black rails are present; providing untreated (*i.e.,* unmown or avoided) areas that provide refugia for species dependent on dense overhead vegetative cover, such as the eastern black rail, during years when treatments are conducted; and using temporary markers to identify where birds occur so that these areas may be avoided.

This provision of the 4(d) rule for haying, mowing, and other mechanical treatment activities in persistent emergent wetlands would promote conservation of the eastern black rail by prohibiting incidental take of eastern black rail during the nesting and brood-rearing period.

*Grazing Activities*

Based on current knowledge of grazing and eastern black rail occupancy, the specific timing, duration, and intensity of grazing will result in varying impacts to the eastern black rail and its habitat. Either no grazing or light-to-moderate grazing may be compatible with eastern black rail occupancy under certain conditions, while intensive or heavy grazing is likely to have negative effects on eastern black rails and the quality of their habitat. Intensive or heavy grazing may lead to the removal of required dense overhead cover, as well as disturbance of nesting birds and possible destruction of nests and mortality of eggs and chicks due to trampling. Grazing densities should maintain the dense overhead cover required by the eastern black rail and allow for the long-term maintenance of habitat conditions required by the eastern black rail.

Grazing practices support other land use purposes and management goals, including resetting of grassland and marsh seral stages necessary to support habitat needs of various species. Grazing (such as short duration grazing) is sometimes used to delay seral stage succession as a surrogate for prescribed fire.

We are limiting this prohibition to public lands whose intended purpose is wildlife and/or habitat conservation,

given our knowledge of where grazing activities and the presence of eastern black rails overlap. The rationale for this approach is based on several factors. First, applying the prohibition to these public ownerships that have been established for wildlife or habitat conservation provides clarity to land managers who presently employ grazing as a management tool and to land managers who may consider using grazing as a management tool at a future date. Further, the Service and its Federal and State partners have significant efforts working with private landowners who conduct grazing activities on their lands to support conservation of other listed and at-risk wildlife species. For example, the Partners for Fish and Wildlife Program is working with private landowners on Attwater's prairie chicken recovery in Texas. Preliminary results suggest that land management activities at this site, which include grazing prescriptions, may also support eastern black rails. These efforts provide public and private land managers with strategies and approaches that will support conservation and recovery of the eastern black rail. Although we are not proposing to prohibit incidental take resulting from grazing that maintains dense overhead cover, we recommend that land managers follow voluntary practices to support conservation of the eastern black rail and associated habitat. Voluntary practices to avoid negative impacts to the eastern black rail from grazing activities include the use of fences to exclude grazing from habitat where eastern black rails are present, and rotational grazing practices so that a mosaic pattern of cover density is present across fenced tracts of land.

The rule prohibits incidental take resulting from grazing activities on public lands that, individually or cumulatively with other land management practices, do not maintain at least 50 percent of eastern black rail habitat, *i.e.*, dense overhead cover, in any given calendar year within a management boundary. This provision of the 4(d) rule for grazing activities would promote conservation of the eastern black rail by encouraging land managers to continue managing the landscape in ways that meet their needs while simultaneously providing suitable habitat for the eastern black rail. We encourage the use of rotational and deferred grazing practices in an effort to reduce the duration of disturbance/impacts to eastern black rails and their habitat.

*Long-Term or Permanent Conversion, Fragmentation, and Damage of Persistent Emergent Wetland Habitat and Contiguous Wetland-Upland Transition Zone to Other Habitat Types or Land Uses*

The eastern black rail is a wetland-dependent bird requiring dense overhead cover and soils that are moist to saturated (occasionally dry) and interspersed with or adjacent to very shallow water (typically ≤3 cm) to support its resource needs. Eastern black rails occur across an elevational gradient that lies between low marsh and uplands. Their location across this gradient may vary depending on hydrologic conditions. The wetland-upland transition zone is a narrow band of habitat where wetlands and uplands intersect and contains vegetation types from both ecotones and are important to provide refugia during flooding events and minimize the risk of predation (Evans and Page 1986). For activities planned within the wetland-upland transition zone, we encourage you to contact the local Ecological Services Field Office (*http://www.fws.gov/offices*) to help evaluate the potential for take of eastern black rail.

Although conservation measures to protect wetlands have resulted in meaningful decreases in the rate of wetland habitat loss, loss of emergent wetlands continues (Service 2019, entire). The most recent wetlands status and trends report indicates that estuarine emergent wetland losses are mostly attributable to conversion to open water through erosion (Dahl and Stedman 2013, p. 37), while freshwater emergent wetland losses appear to be the result of development (Dahl and Stedman 2013, p. 35). While we cannot prohibit incidental take that may result from the effects of climate change, such as sea level rise or erosion, we can ensure that incidental take of eastern black rails that results from conversion or fragmentation of wetlands and the contiguous wetland-upland transition zone outside of natural community shifts (*e.g.*, due to wet and dry cycles), to other habitat types or land uses is prohibited. Conversion of this type may result from development and construction activities or from vehicular access when such access results in a permanent or long-term conversion or damage of the habitat. For example, track equipment or equipment with amphibious tires may leave behind ruts or depressions that exist permanently or for the long term.

This prohibition addresses public comments received requesting that the Service include measures to address impacts from infrastructure development and construction activities in eastern black rail habitat.

*Other Forms of Take*

This 4(d) rule provides for the conservation of the eastern black rail by prohibiting the following activities, except as otherwise authorized or permitted: Importing or exporting; purposeful take; possession and other acts with unlawfully taken specimens; delivering, receiving, transporting, or shipping in interstate or foreign commerce in the course of commercial activity; or selling or offering for sale in interstate or foreign commerce. We extend the Act's section 9(a)(1)(A) and 9(a)(1)(D)–(F) prohibitions to the eastern black rail throughout its range.

We may issue permits to carry out otherwise prohibited activities involving threatened wildlife under certain circumstances. Regulations governing permits are codified at 50 CFR 17.32. With regard to threatened wildlife, a permit may be issued for the following purposes: For scientific purposes, to enhance propagation or survival, for economic hardship, for zoological exhibition, for educational purposes, for incidental taking, or for special purposes consistent with the purposes of the Act. There are also certain statutory exemptions from the prohibitions, which are found in sections 9 and 10 of the Act.

The Service recognizes the special and unique relationship with our state natural resource agency partners in contributing to conservation of listed species. State agencies often possess scientific data and valuable expertise on the status and distribution of endangered, threatened, and candidate species of wildlife and plants. State agencies, because of their authorities and their close working relationships with local governments and landowners, are in a unique position to assist the Services in implementing all aspects of the Act. In this regard, section 6 of the Act provides that the Services shall cooperate to the maximum extent practicable with the States in carrying out programs authorized by the Act. Therefore, any qualified employee or agent of a State conservation agency that is a party to a cooperative agreement with the Service in accordance with section 6(c) of the Act, who is designated by his or her agency for such purposes, would be able to conduct activities designed to conserve the eastern black rail that may result in otherwise prohibited take without additional authorization.

*Other Exceptions to Prohibitions*

We recognize that some individual managed wetland units have an established history of intensive vegetation and soil management, which may include burning, during the growing season on an annual or nearly annual basis (*e.g.,* moist soil management). In contrast to the definition of persistent emergent wetlands provided above, these wetland units have established objectives to maintain unvegetated (*e.g.,* mudflat), sparsely vegetated, and/or primarily annual plant communities that may not provide vegetative cover during a substantial portion of the growing season. For example, prior converted croplands that support active production of rice and other cereal grains do not provide suitable habitat for eastern black rail and are, therefore, excepted. These and other wetland units with established management practices to provide habitat conditions other than those described in our definition of persistent emergent wetlands are an exception to this prohibition.

We are excepting incidental take resulting from actions taken to control wildfires. There are also incidental take exceptions for construction of new firebreaks (for example, to protect wildlands or manmade infrastructure) and fence lines, as these are needed when management units are subdivided or new property is acquired. Both of these activities allow for improved targeted management that benefits the habitat needs of eastern black rails and provide for public safety.

Nothing in this 4(d) rule changes in any way the recovery planning provisions of section 4(f) of the Act, the consultation requirements under section 7 of the Act, or the ability of the Service to enter into partnerships for the management and protection of the eastern black rail. However, interagency cooperation may be further streamlined through planned programmatic consultations for the species between Federal agencies and the Service. We ask the public, particularly State agencies and other interested stakeholders that may be affected by the 4(d) rule, to contact us regarding additional guidance and methods that the Service could provide or use, respectively, to streamline the implementation of this 4(d) rule (see **ADDRESSES,** above).

**Critical Habitat**

*Background*

Critical habitat is defined in section 3 of the Act as:

(1) The specific areas within the geographical area occupied by the species, at the time it is listed in accordance with the Act, on which are found those physical or biological features:

(a) Essential to the conservation of the species, and

(b) Which may require special management considerations or protection; and

(2) Specific areas outside the geographical area occupied by the species at the time it is listed, upon a determination that such areas are essential for the conservation of the species.

Conservation, as defined at section 3 of the Act, means to use and the use of all methods and procedures that are necessary to bring an endangered or threatened species to the point at which the measures provided pursuant to the Act are no longer necessary. Such methods and procedures include, but are not limited to, all activities associated with scientific resources management such as research, census, law enforcement, habitat acquisition and maintenance, propagation, live trapping, and transplantation, and, in the extraordinary case where population pressures within a given ecosystem cannot be otherwise relieved, may include regulated taking.

Critical habitat receives protection under section 7 of the Act through the requirement that Federal agencies ensure, in consultation with the Service, that any action they authorize, fund, or carry out is not likely to result in the destruction or adverse modification of critical habitat. The designation of critical habitat does not affect land ownership or establish a refuge, wilderness, reserve, preserve, or other conservation area. Such designation does not allow the government or public to access private lands. Such designation does not require implementation of restoration, recovery, or enhancement measures by non-Federal landowners. Where a landowner requests Federal agency funding or authorization for an action that may affect a listed species or critical habitat, the consultation requirements of section 7(a)(2) of the Act would apply, but even in the event of a destruction or adverse modification finding, the obligation of the Federal action agency and the landowner is not to restore or recover the species, but to implement reasonable and prudent alternatives to avoid destruction or adverse modification of critical habitat.

Section 4 of the Act requires that we designate critical habitat on the basis of the best scientific data available.

Further, our Policy on Information Standards Under the Endangered Species Act (published in the **Federal Register** on July 1, 1994 (59 FR 34271)), the Information Quality Act (section 515 of the Treasury and General Government Appropriations Act for Fiscal Year 2001 (Pub. L. 106–554; H.R. 5658)), and our associated Information Quality Guidelines, provide criteria, establish procedures, and provide guidance to ensure that our decisions are based on the best scientific data available. They require our biologists, to the extent consistent with the Act and with the use of the best scientific data available, to use primary and original sources of information as the basis for recommendations to designate critical habitat.

*Prudency Determination*

Section 4(a)(3) of the Act, as amended, and implementing regulations (50 CFR 424.12), require that, to the maximum extent prudent and determinable, the Secretary designate critical habitat at the time the species is determined to be endangered or threatened. Our regulations (50 CFR 424.12(a)(1)) state that the Secretary may, but is not required to, determine that a designation would not be prudent in the following circumstances:

(i) The species is threatened by taking or other human activity and identification of critical habitat can be expected to increase the degree of such threat to the species;

(ii) The present or threatened destruction, modification, or curtailment of a species' habitat or range is not a threat to the species, or threats to the species' habitat stem solely from causes that cannot be addressed through management actions resulting from consultations under section 7(a)(2) of the Act;

(iii) Areas within the jurisdiction of the United States provide no more than negligible conservation value, if any, for a species occurring primarily outside the jurisdiction of the United States;

(iv) No areas meet the definition of critical habitat; or

(v) The Secretary otherwise determines that designation of critical habitat would not be prudent based on the best scientific data available.

In the proposed listing rule (83 FR 50610, October 9, 2018), we determined that designation of critical habitat for the eastern black rail would not be prudent. However, we invited public comment and requested information on the threats of taking or other human activity, particularly by birders, on the eastern black rail and its habitat, and the extent to which designation might

increase those threats, as well as the possible benefits of critical habitat designation to the eastern black rail.

During the comment period, we did not receive any substantive comments, or any comments that would require us to change the not prudent determination or our rationale for it (see 83 FR 50627–50628). Therefore, we restate our conclusion that the designation of critical habitat is not prudent, in accordance with 50 CFR 424.12(a)(1), because the eastern black rail and its habitat face a threat by overzealous birders, and designation can reasonably be expected to increase the degree of these threats to the subspecies and its habitat by making location information more readily available.

**Required Determinations**

*National Environmental Policy Act (42 U.S.C. 4321 et seq.)*

We have determined that environmental assessments and environmental impact statements, as defined under the authority of the National Environmental Policy Act, need not be prepared in connection with listing a species as an endangered or threatened species under the Endangered Species Act. We published a notice outlining our reasons for this determination in the **Federal Register** on October 25, 1983 (48 FR 49244).

*Government-to-Government Relationship With Tribes*

In accordance with the President's memorandum of April 29, 1994 (Government-to-Government Relations with Native American Tribal Governments; 59 FR 22951), Executive Order 13175 (Consultation and Coordination With Indian Tribal Governments), and the Department of the Interior's manual at 512 DM 2, we readily acknowledge our responsibility to communicate meaningfully with recognized Federal Tribes on a government-to-government basis. In accordance with Secretarial Order 3206 of June 5, 1997 (American Indian Tribal Rights, Federal-Tribal Trust Responsibilities, and the Endangered Species Act), we readily acknowledge our responsibilities to work directly with tribes in developing programs for healthy ecosystems, to acknowledge that tribal lands are not subject to the same controls as Federal public lands, to remain sensitive to Indian culture, and to make information available to tribes. Although we have no records of the eastern black rail occurring on tribal lands, the range of the eastern black rail overlaps with tribal lands. At the time of the proposed rule, we contacted Tribal leaders and Natural Resource Coordinators for those Tribes residing within the subspecies' range. We did not receive any comments on the proposed rule from these Tribes.

**References Cited**

A complete list of references cited in this rule is available on the internet at *http://www.regulations.gov* in Docket No. FWS–R4–ES–2018–0057 and upon request from the South Carolina Ecological Services Field Office (see **FOR FURTHER INFORMATION CONTACT**).

**Authors**

The primary authors of this proposed rule are the staff members of the Species Assessment Team, U.S. Fish and Wildlife Service.

**List of Subjects in 50 CFR Part 17**

Endangered and threatened species, Exports, Imports, Reporting and recordkeeping requirements, Transportation.

**Regulation Promulgation**

Accordingly, we amend part 17, subchapter B of chapter I, title 50 of the Code of Federal Regulations, as set forth below:

**PART 17—ENDANGERED AND THREATENED WILDLIFE AND PLANTS**

■ 1. The authority citation for part 17 continues to read as follows:

**Authority:** 16 U.S.C. 1361–1407; 1531–1544; and 4201–4245, unless otherwise noted.

■ 2. Amend § 17.11(h) by adding an entry for ''Rail, eastern black'' to the List of Endangered and Threatened Wildlife in alphabetical order under BIRDS to read as follows:

**§ 17.11  Endangered and threatened wildlife.**

\*     \*     \*     \*     \*

(h) \* \* \*

| Common name | Scientific name | Where listed | Status | Listing citations and applicable rules |
|---|---|---|---|---|
| \* | \* | \* | \* | \* \* |
| | | BIRDS | | |
| \* | \* | \* | \* | \* \* |
| Rail, eastern black .......... | *Laterallus jamaicensis jamaicensis.* | Wherever found .............. | T | 85 FR [INSERT **FEDERAL REGISTER** PAGE WHERE THE DOCUMENT BEGINS], 10/8/2020; 50 CFR 17.41(f).[4d] |
| \* | \* | \* | \* | \* \* |

\*     \*     \*     \*     \*

■ 3. Amend § 17.41 by adding paragraph (f) to read as follows:

**§ 17.41  Special rules—birds.**

\*     \*     \*     \*     \*

(f) Eastern black rail (*Laterallus jamaicensis jamaicensis*).

(1) *Prohibitions.* The following activities with the eastern black rail are prohibited:

(i) Purposeful take, including capture, handling, or other activities.

(ii) Incidental take resulting from the following activities:

(A) Prescribed burn activities, unless best management practices that minimize negative effects of the prescribed burn on the eastern black rail are employed. Best management practices include:

(*1*) Regardless of the size of the area under management with prescribed fire, a broad range of habitat conditions should be maintained by burning on a rotational basis, which supports black rail population maintenance and growth. In any given calendar year, at least 50 percent of the eastern black rail habitat within the management boundary should be maintained in order to provide the dense overhead cover required by the subspecies. Management boundaries can include individual landholdings, *e.g.,* a National Wildlife Refuge boundary, or be formed through landscape-level agreements across landholdings of different but contiguous ownerships. This percentage does not

apply to landholdings smaller than 640 acres.

(*2*) Where eastern black rail are present, the application of prescribed fire uses tactics that provide unburned refugia allowing birds to survive a fire (*e.g.*, using short flanking, backing fires, or similar approaches). Prescribed fire is applied under fuel and weather conditions (*e.g.*, soil moisture and/or relative humidity) that are most likely to result in patchy persistence of unburned habitat to serve as refugia from fire and predators.

(*3*) Ignition tactics, rates of spread, and flame lengths should allow for wildlife escape routes to avoid trapping birds in a fire. The application of prescribed fire should avoid fires, such as ring and strip head fires, that have long, unbroken boundaries and/or that come together in a short period of time and that consume essentially all vegetation and prevent black rails from escaping a fire. If aerial ignition is the chosen tool, ignitions should be conducted in such a way that large, fast-moving fires are avoided.

(B) Mowing, haying, and other mechanical treatment activities in persistent emergent wetlands when the activity occurs during the nesting or brooding periods, except in accordance with paragraph (f)(2)(iii) of this section.

(C) Grazing activities on public lands that occur on eastern black rail habitat and, that individually or cumulatively with other land management practices, do not maintain at least 50 percent of eastern black rail habitat, *i.e.*, dense overhead cover, in any given calendar year within a management boundary.

(D) Long-term or permanent damage, fragmentation, or conversion of persistent emergent wetlands and the contiguous wetland-upland transition zone to other habitat types (such as open water) or land uses that do not support eastern black rail.

(iii) Possession and other acts with unlawfully taken eastern black rails. It is unlawful to possess, sell, deliver, carry, transport, or ship, by any means whatsoever, any eastern black rail that was taken in violation of section 9(a)(1)(B) and (C) of the Act or State laws.

(iv) Import or export, as set forth at § 17.21(b) for endangered wildlife.

(v) Possess and conduct other acts with unlawfully taken specimens, as set forth at § 17.21(d)(1) for endangered wildlife.

(vi) Engage in interstate or foreign commerce in the course of commercial activity, as set forth at § 17.21(e) for endangered wildlife.

(vii) Sell or offer for sale, as set forth at § 17.21(f) for endangered wildlife.

(2) *Exceptions from prohibitions.*

(i) All of the provisions of § 17.32 apply to the eastern black rail.

(ii) Any employee or agent of the Service, of the National Marine Fisheries Service, or of a State conservation agency that is operating a conservation program for the eastern black rail pursuant to the terms of a cooperative agreement with the Service in accordance with section 6(c) of the Act, who is designated by his agency for such purposes, may, when acting in the course of his official duties, take eastern black rails.

(iii) Incidental take resulting from haying, mowing, or other mechanical treatment activities in persistent emergent wetlands that occur during the nesting and brooding periods is allowed if those activities:

(A) Are maintenance requirements to ensure safety and operational needs, including maintaining existing infrastructure such as firebreaks, roads, rights-of-way, levees, dikes, fence lines, airfields, and surface water irrigation infrastructure (*e.g.*, head gates, ditches, canals, water control structures, and culverts); or

(B) Occur during the control of woody encroachment and other invasive plant species to restore degraded habitat.

(iv) Incidental take resulting from actions taken to control wildfires is allowed.

(v) Incidental take resulting from the establishment of new firebreaks (for example, to protect wildlands or manmade infrastructure) and new fence lines is allowed.

(vi) Incidental take resulting from prescribed burns, grazing, and mowing or other mechanical treatment activities in existing moist soil management units or prior converted croplands (*e.g.*, impoundments for rice or other cereal grain production) is allowed.

**Aurelia Skipwith,**

*Director, U.S. Fish and Wildlife Service.*

[FR Doc. 2020–19661 Filed 10–7–20; 8:45 am]

**BILLING CODE 4333–15–P**

William & Mary logo

# W&M ScholarWorks

CCB Technical Reports

Center for Conservation Biology (CCB)

2016

# Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America

B. D. Watts
*The Center for Conservation Biology*, bdwatt@wm.edu

Follow this and additional works at: https://scholarworks.wm.edu/ccb_reports

Recommended Citation

Watts, B. D. 2016. Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America. The Center for Conservation Biology Technical Report Series: CCBTR-16-09. College of William and Mary & Virginia Commonwealth University, Williamsburg, VA. 148 pp.

This Report is brought to you for free and open access by the Center for Conservation Biology (CCB) at W&M ScholarWorks. It has been accepted for inclusion in CCB Technical Reports by an authorized administrator of W&M ScholarWorks. For more information, please contact scholarworks@wm.edu.

# STATUS AND DISTRIBUTION OF THE EASTERN BLACK RAIL ALONG THE ATLANTIC AND GULF COASTS OF NORTH AMERICA



## THE CENTER FOR CONSERVATION BIOLOGY

### COLLEGE OF WILLIAM AND MARY

### VIRGINIA COMMONWEALTH UNIVERSITY

# Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America

**Bryan D. Watts**
**The Center for Conservation Biology**
**College of William and Mary**
**Virginia Commonwealth University**
**Williamsburg, VA  23187-8795**

**Recommended Citation:**

Watts, B. D.  2016.  Status and distribution of the eastern black rail along the Atlantic and Gulf Coasts of North America.  The Center for Conservation Biology Technical Report Series, CCBTR-16-09.  College of William and Mary/Virginia Commonwealth University, Williamsburg, VA.  148 pp.


**Project Funded By:**
**The Northeast Regional Conservation Needs Program**
**United States Fish and Wildlife Service**
**The Center for Conservation Biology**

**Cover Illustration:** Virginia Greene



**The Center for Conservation Biology is an organization dedicated to discovering innovative solutions to environmental problems that are both scientifically sound and practical within today's social context. Our philosophy has been to use a general systems approach to locate critical information needs and to plot a deliberate course of action to reach what we believe are essential information endpoints.**

# Table of Contents

## Contents

Executive Summary _____ 1

Acknowledgments _____ 2

Introduction _____ 3

Objective _____ 4

Methods _____ 4

Study Area _____ 4

Source Materials _____ 6

Literature _____ 6

Museum Specimens _____ 7

e-bird _____ 7

Targeted Black Rail Surveys _____ 8

Data Collection _____ 8

Spatial Resolution _____ 8

Anecdotal Data _____ 8

Status _____ 9

Legal Status and Ranking _____ 9

Population Size _____ 9

Uncertainty _____ 9

Trends _____ 10

Likelihood of Breeding _____ 10

Habitat Use _____ 11

Grassy Fields _____ 11

Freshwater Wetlands _____ 12

Impoundments _____ 12

Coastal Prairies _____ 12

Tidal Salt Marshes _____ 12

Results _____ 13

Study-Wide _____ 13

Legal Status and Rank _____ 13

# TABLE OF CONTENTS

Historic Occurrence _____ 14

Recent Occurrence _____ 16

Northeast _____ 20

Historic Occurrence _____ 20

Recent Occurrence _____ 22

Recent Population estimate _____ 24

Trends _____ 24

Narratives for Northeastern States _____ 26

Maine _____ 26

New Hampshire _____ 28

Massachusetts _____ 30

Rhode Island _____ 34

Vermont _____ 36

Connecticut _____ 38

New York _____ 42

Pennsylvania _____ 46

New Jersey _____ 50

Delaware _____ 55

Maryland _____ 59

Washington D.C. _____ 65

Virginia _____ 67

West Virginia _____ 73

Southeast _____ 75

Historic Occurrence _____ 75

Recent Occurrence _____ 77

Recent Population estimate _____ 79

Trends _____ 79

Narratives for Southeastern States _____ 81

North Carolina _____ 81

Tennessee _____ 86

South Carolina _____ 89

# TABLE OF CONTENTS

Georgia _____ 93

Florida _____ 96

Alabama _____ 103

Mississippi _____ 106

Louisiana _____ 108

Texas _____ 111

Discussion _____ 117

Distribution _____ 117

Population Estimate _____ 118

Population Trends _____ 118

Habitat Use _____ 120

Tidal Salt Marshes _____ 121

Impoundments _____ 122

Grassy Fields and Freshwater Wetlands _____ 122

Coastal Prairie _____ 122

Recommendations _____ 123

Complete 2014-2018 coastal surveys _____ 123

Establish inland survey network_____ 123

Compile database of black rail surveys _____ 123

Perform regional occupancy analysis_____ 123

Literature Cited _____ 124

Appendices _____ 138

Appendix I. Summary of survey records by state. _____ 138

Appendix II. Common and Latin names for referenced vegetation._____ 139

Appendix III. Summary of black rail occurrence records by county._____ 140

Appendix IV. Summary of black rail occurrence records by property._____ 138

001841

# Executive Summary

The black rail (*L[aterallus jamaicensis*) is the most secretive of the secretive marsh birds and one of the least understood species in North America.  The eastern black rail (*L. j. jamaicensis*) is listed as endangered in six eastern states and is a candidate for federal listing.  Nearly all of what we know about the population exists in bits and pieces scattered throughout more than 100 years of literature, museum specimens and unpublished observations.  The objective of this project is to identify, collect and compile all information pertaining to the breeding population along the Atlantic and Gulf coasts with the intention of developing the historical context needed to inform future conservation efforts.

The historic breeding range of the eastern black rail appears to have included coastal areas from south Texas north to the Newbury Marshes in Massachusetts and interior areas west to the eastern slope of the Appalachian Mountains.  A total of 1,937 occurrence records were found within this area between 1836 and 2016.  Credible evidence of occurrence was found for 21 of the 23 states including 174 counties, parishes and independent cities and 308 named properties.  Based on breeding evidence and seasonality of occurrence 34 (19%) counties were classified as confirmed, 97 (56%) as probable breeding and 43 (25%) as possible breeding.  Many of the named properties are well-known conservation lands including 46 (15%) national wildlife refuges, 44 (14%) state wildlife management areas, 26 (8%) state and municipal parks and many named lands managed by non-governmental conservation organizations.

A relatively soft estimate of current population size for black rails within the study area is 455 to 1,315 breeding pairs including ranges of 55 to 115 and 400 to 1,200 for the Northeast and Southeast regions respectively.  More than 75% of the overall estimate is accounted for by South Carolina, Florida and Texas with the latter two having high uncertainty ratings due to extensive areas of potential habitat that have yet to be assessed.  This collective estimate is approximately 40-50% lower than the estimate derived during the Southeast and Northeast black rail workshops held in 2014.  The difference reflects ongoing declines, an increase in survey coverage of geographic gaps and a more thorough assessment of available information.

Black rails within northern areas have experienced a catastrophic decline including a contraction of the northern range limit from Massachusetts to New Jersey a distance of approximately 450 km.  Study areas in New Jersey, Delaware, Maryland and North Carolina that were surveyed in the late 1980s and early 1990s and again over the past two years have documented a 64% decline in occupancy and an 89% decline in birds detected equating to a 9.2% annual rate of decline.  Maryland has experienced a 13.8% annual rate of decline.  South Carolina has experienced a 4.7% rate of decline over the same time period.  No information is available to assess trends for areas south of South Carolina.

Black rails within the study area have primarily been documented within sites with tidal salt marsh as the primary habitat.  Of the 308 properties with documented use, 186 (60%) were salt marshes, 49 (16%) were impoundments, 36 (12%) were freshwater wetlands, 20 (6%) were coastal prairies and 17 (6%) were grassy fields.  Of the sites documented within salt marshes, 65 (35%) were along the lee side of barrier islands with the remaining in estuaries or along unprotected coastlines.  Impoundments included waterfowl management units, rice fields, wetland restoration or mitigation sites, spoil deposition sites, abandoned mines and farm ponds.

# Acknowledgments

This project was partially funded through RCN GRANT 2011-01 (Support for Status Assessment for the Eastern Black Rail across the Northeast Region) by State Wildlife Grant funding awarded through the Northeast Regional Conservation Needs (RCN) Program.  The RCN Program joins thirteen northeast states, the District of Columbia, and the U.S. Fish and Wildlife Service in a partnership to address landscape-scale, regional wildlife conservation issues.  Progress on these regional issues is achieved through combining resources, leveraging funds, and prioritizing conservation actions identified in the State Wildlife Action Plans.  See RCNGrants.org for more information.  The grant and associated conservation activities are done to support implementation of a priority action of the State Wildlife Action Plans from members of the Northeast Association of Fish and Wildlife Agencies.  Additional funds were provided by the U.S. Fish and Wildlife Service (Southeast Region) and The Center for Conservation Biology.  I thank the many editors who provided access to electronic archives and recent issues of regional and local journals including Ned Brinkley, Renee' Carleton, Bob Ford, Matthew Halley, Geoff Malosh, John Marsh, Wayne Petersen, Marsha Salett, Gene Scarpulla, Rebecca Suomala and Eric Swanzey.  Many biologists including participants in the Eastern Black Rail Working Group have provided unpublished documents and government reports including Harry Armistead, Dave Brinker, Bill Burt, Jack Chiles, Christina Davis, Imer DeLaGarza, Tom Erdman, Anthony Gonzon, Clay Green, John Fussell, Christi Hand, Diana Iriarte, Katie Koch, Jim McCann, David Mizrahi, Amanda Moore, Brent Ortego, Todd Schneider, Amy Schwarzer, Sara Schweitzer, John Stanton, Kelli Stone, James Tolliver, Nellie Tsipoura, Patrick Walther, Craig Watson, Whitney Wiest and Jean Woods.  Chris Wood and Brian Sullivan allowed access to the great reservoir of e-bird data.  The author rather than contributors is responsible for any errors in data reproduction or omission.  Virginia Greene assisted with production of the working bibliography and the occurrence database.  I thank Erica Lawler and Jane Lopez of the Office of Sponsored Programs, College of William and Mary for fiscal and administrative oversight.  Scot Williamson and Meghan Gilbart provided administrative oversight from the Wildlife Management Institute.  This project would not have been possible without the commitment and expertise of the biologist and staff within The Center for Conservation Biology.  I am grateful to Bart Paxton, Gail Penn, Marie Pitts, Fletcher Smith and Marian Watts for assistance in gathering and managing materials and assisting with the production of the digital library and final report.  Bart Paxton produced maps and Marie Pitts laid out the report.  Finally, I thank Mike Wilson for all of his efforts to advance the conservation of the black rail in eastern North America.

# Introduction

The black rail (*Laterallus jamaicensis*) is the most secretive of the secretive marsh birds and one of the least understood species in North America.  Referred to by Sprunt (1957) as a "feathered mouse" black rails rarely venture out from the most rank vegetation available.  Because of their secretive habits the species was not recognized by the ornithological community as a bird occurring in North America until Dr. Thomas Rowan captured an adult male with four young on 22 July, 1836 on his farm in Philadelphia and brought them live to Titian Peale (Allen 1900).  Later that fall, Peale would send specimens to Audubon and they would be the basis of his plate on the species and a declaration of their occurrence on the continent.  As additional specimens and observations were collected a rough outline of their distribution would slowly unfold over the next century (e.g. Baird et al. 1884, Brewster 1907, Eaton 1910, Cooke 1929, Forbush 1929, Stone 1937).

The black rail breeds in tidal and freshwater marshes within disjunct ranges throughout the Americas with two subspecies including the California black rail (*L. j. coturniculus*) and eastern black rail (*L. j. jamaicensis*) breeding in North America and three subspecies occurring elsewhere (Eddleman et al. 1994).  The California black rail occurs in California, Arizona, Baja California Norte, and the Colorado River delta in Sonora (Evans et al. 1991).  The North American population of the eastern black rail has historically occurred along the Atlantic Coast from Massachusetts to Florida, along the Gulf Coast from Florida to south Texas and within inland locations scattered across the mid-continent from Texas to the Great Lakes and west to Colorado and areas east of the Appalachian Mountains (Eddleman et al. 1994).

California and eastern black rail populations have been of recent conservation concern due to declines related to habitat loss and degradation (Eddleman et al. 1988, 1994).  A population estimate of 10,000 to 25,000 individuals has been made for the California black rail (Wetlands International 2012) based on work with subpopulations (Repking and Ohmart 1977, Evans et al. 1991, Conway and Sulzman 2007, Richmond et al. 2008) and declines appear to be continuing (Evans et al. 1991, Conway and Sulzman 2007) particularly along the northern range limit. A global (including known areas in North America, Central America and Caribbean Basin) population estimate of 25,000 to 100,000 individuals has been published for the eastern black rail (Wetlands International 2012) based on a workshop assessment.  Concern for the eastern black rail population in North America began to build in the late 1980s and early 1990s (e.g. Hands et al. 1989, Kerlinger and Sutton 1989, Hunter 1990, Davidson 1992) eventually leading to the formation in 2009 of the Eastern Black Rail Conservation and Management Working Group that has successfully brought biologists and agencies together around a common goal of collecting and sharing information for the purpose of developing a conservation strategy.

Despite the fact that eastern black rails were discovered breeding in Philadelphia more than 150 years ago, we know very little about the status, distribution and ecology of the eastern population.  Nearly all of the information on the population exists in bits and pieces scattered throughout more than 100 years of literature, museum specimens and unpublished observations.  Targeted surveys that included black rails were not initiated until the late 1980s (Kerlinger and Sutton 1989, Runde et al. 1990, Brinker and Therres 1992, Cely et al. 1993) and early surveys were geographically limited to either study areas or states.  Since the establishment of the eastern working group targeted surveys (2014-2018) have been initiated on an unprecedented scale including new work in New Jersey, Maryland, Virginia, North Carolina, South Carolina, Georgia, Florida and Texas.  Some early results from

these efforts paired with earlier surveys have documented catastrophic (>90%) declines particularly within the northern portions of the breeding range.

A high priority activity identified by the eastern black rail working group has been to identify, collect and compile all information pertaining to the population with the intention of developing the historical context needed to inform conservation efforts moving forward.  The effort envisioned included three interrelated products including a working bibliography, a geo-referenced occurrence database derived from all available information sources and a status assessment that would build on resources from the previous two products.  Both the working bibliography (Watts and Greene 2016) and the occurrence database (Watts 2016) have been completed.

# Objective

The objective of this effort is to use the information resources compiled within the eastern black rail occurrence database to assess what is known about the status and distribution of black rails across multiple spatial scales including named properties, counties, states, geographic regions (Northeast and Southeast) and the eastern study area.  Because the information is largely anecdotal the assessment is primarily descriptive.

# Methods

## Study Area

The eastern black rail has a broad but poorly known breeding range that includes the Atlantic and Gulf Coasts of North America, parts of Colorado, Oklahoma and the mid-west, the West Indies including Cuba, Jamaica and historically Puerto Rico and parts of Central America from Mexico through Panama (Eddleman et al. 1994).  This assessment focuses on potential breeding areas of the eastern black rail in eastern North America including the Atlantic Coast (Maine through Florida), the Gulf Coast (Florida through Texas) and eastern inland states (including the District of Columbia) east of the Appalachian Mountains including Vermont, Pennsylvania, West Virginia and Tennessee (Figure 1).

**Figure 1. Map of study area included in eastern black rail status assessment.**



## Source Materials

Every attempt was made to gather all information about eastern black rails that is pertinent to status and distribution throughout the study area.  The status assessment builds on the eastern black rail bibliography and the eastern black rail occurrence database that have recently completed (Watts 2016, Watts and Greene 2016).  In addition to literature, information was extracted from other information sources.  Although I made a significant effort to locate and include primary materials pertaining to black rails within the geographic area it is certain that some materials were not found or were unavailable for inclusion.

### Literature

We used several approaches to locate black rails in the literature.  We searched more than 6,000 journal issues for primary material (Table 1).  We included all journals within the geographic area that we believed had the potential to publish materials of interest.  We searched breeding bird atlas treatments for states and jurisdictions within the focal geographic area and books or reports addressing bird status.  We searched reports from state-level bird record committees and checklists.  We searched written treatments of museum collections.  We searched for graduate theses that were produced within the region that focused on either black rails directly or secretive marsh birds.  We conducted an online search for government documents that might include black rails and sent letters to appropriate government biologists who might have access to unpublished reports or manuscripts.  Once materials were located we expanded the reach by examining literature cited sections for new materials.

Table 1.  Titles and time span of journals searched for black rail literature.

| JOURNAL TITLES | COVERAGE |
| --- | --- |
| The Oologist | 1875 to 1881 |
| Bulletin of the Nuttall Ornithological Club | 1876 to 1883 |
| The Ornithologist and Oologist | 1881 to 1893 |
| The Auk | 1884 to 2015 |
| The Wilson Bulletin/Wilson Journal of Ornithology | 1889 to 2015 |
| Cassinia | 1890 to 2015 |
| The Nidologist | 1893 to 1897 |
| The Osprey | 1896 to 1902 |
| Bird Lore | 1899 to 1945 |
| The Condor | 1899 to 2015 |
| The Warbler | 1905 to 1913 |
| Bird-Banding | 1930 to 1979 |
| The Raven | 1930 to 2015 |
| The Migrant | 1930 to 2015 |
| The Redstart | 1933 to 2015 |

| JOURNAL TITLES | COVERAGE |
|---|---|
| The Chat | 1935 to 2015 |
| The Oriole | 1936 to 2015 |
| Audubon Magazine, Section II | 1941 to 1945 |
| Maryland Birdlife | 1945 to 2015 |
| The Wood Thrush | 1946 to 1950 |
| Audubon Field Notes | 1946 to 1970 |
| Atlantic Naturalist | 1950 to 1990 |
| Kingbird | 1950 to 2015 |
| Alabama Birdlife | 1953 to 2015 |
| Delmarva Ornithologist | 1964 to 2015 |
| Bulletin of Texas Ornithological Society | 1967 to 2015 |
| American Birds | 1971 to 2015 |
| Florida Field Naturalist | 1973 to 2015 |
| Bird Observer | 1973 to 2015 |
| Waterbirds | 1976 to 2015 |
| Journal of Field Ornithology | 1980 to 2015 |
| The Connecticut Warbler | 1981 to 2015 |
| New Hampshire Bird Records | 1981 to 2015 |
| Pennsylvania Birds | 1987 to 2015 |
| Virginia Birds | 2004 to 2015 |
| New Jersey Birds | 2006 to 2009 |

## Museum Specimens

We searched online databases (e.g. Vertnet, Indigbio) for black rail specimens including skins, eggs, tissues and audio recordings within the study area. Specimen records not entered into online databases were provided by the Delaware Museum of Natural History and the Richter Collection of Natural History. The study area does include many small museums that do not currently participate in online catalogs and many specimens have been distributed throughout the world. No systematic attempt was made to contact all of these collections independently.

## e-bird

Cornell Laboratory of Ornithology allowed access to all black rail records. Records were downloaded for assessment on 21 July, 2016. Records were sorted for geography and date but could not be independently validated. However, due to the conservation interest in black rails many states request details about sighting and e-bird entries often have detailed accounts of characteristics used for identification, photos or audio recordings attached. It should be noted that e-bird is a dynamic database with not only new but historic

records being added daily.  Information about the past distribution may continue to unfold as historic records are uploaded.

## Targeted Black Rail Surveys

Since the 1970s there have been a considerable number of targeted surveys for black rails throughout the study area (Appendix I) including the establishment and survey of more than 6,000 points.  Some of these surveys have been published and some have not.  Particularly since 2012 a wave of black rail surveys have been conducted to assess status in states including New Jersey, Maryland, Virginia, North Carolina, South Carolina, Florida and Texas.  We contacted biologists leading those surveys to inquire about including recent data in the assessment.

# Data Collection

I examined all information sources for records that included date and location.  All records found were used to populate an occurrence database that included source, date, observer, observation, state, county, property, any landmarks and coordinates when available.  The resulting occurrence database (Watts 2016) along with other materials gained from the literature sources was used to compile the status assessment.

## Spatial Resolution

Information used to populate the occurrence database came from a wide range of sources and circumstances spanning more than 150 years.  It was necessary to find units of space that would accommodate this range and allow for a consistent representation of the data over time.  To accomplish this I used three levels of spatial resolution including counties, properties and observational coordinates.  Although data resolution improves across this range the proportion of the total occurrences included declines.  Counties (including parishes in Louisiana and some independent cities in Virginia) are a consistently reported jurisdictional unit across the study area and virtually 100% of observations could be attributed to the county level.  Properties are defined parcels of land (e.g. national wildlife refuges, state wildlife management areas, state parks, islands, marsh complexes) where names are consistently used and recognizable.  More than 90% of all observations could be attributed to a named property.  Observational coordinates are typically high resolution locations recorded during the observation or in the case of targeted surveys, the point location where the survey is conducted.  The availability of coordinates associated with observations is relatively recent and accounts for less than 30% of the total observations.  Although included in the occurrence database, the observational coordinates will not be used within the assessment.

## Anecdotal Data

Black rails are extremely secretive and often occur in remote locations.  The vast majority of black rail observations across the study area are anecdotal in nature.  It is important to note that this type of information

comes with a number of inherent biases that limits its use.  Unlike systematic surveys anecdotal observations emphasize positive over negative data.  Observers report where birds have been seen but rarely report on where they have been and not seen them.  The implication of this in understanding distribution is that we identify areas where a species has been but not where they are absent.  There is a similar concern in using anecdotal information to assess trends because we have reports of when birds have been observed but not when they are absent.  We are left to assume that where and when birds do not occur in the observational record that they did not occur.  Anecdotal information is useful in assessing descriptive patterns such as broad distribution, migration phenology, seasonality of breeding, etc.  From a practical standpoint we have to acknowledge and accept the fact that most of the information that exists on the status of the black rail in the study area is anecdotal in nature and while this is not perfect it is all that we will ever have.  We have the opportunity to improve the quality of information moving forward.

## Status

### Legal Status and Ranking

I investigated the legal status and natural heritage ranks for each state by searching state wildlife agency and natural heritage online sites for the most recent listings.  Of particular interest were any special legal protections (e.g. state endangered, state threatened, species of special concern) provided by the state for black rails.  Of additional interest were the ranks (e.g. critically imperiled, imperiled) assigned to black rails by natural heritage programs.

### Population Size

I used the best available information to assess population size on a state by state basis.  Due to the quality of available information, population size ranges should be considered soft at best.  Assessments were made by examining the most recent information available.  Many of the states south of New York have recently completed targeted black rail surveys or are conducting surveys.  Assessments used recent observations or survey information in conjunction with coverage of available habitat to produce a "reasonable" range of values.  At present there is no method available for independently assessing this range.  The estimated range was compared to that derived during the black rail workshops convened in both the southeast and northeast regions in 2014.

### Uncertainty

Uncertainty in population estimates may stem from a number of sources including a survey's capacity for estimation (e.g. adequate sampling, seasonal coverage, detection probability) or geographic coverage relative to the range of occurrence.  Although geographic variation in the density of sampling units or the number of surveys conducted to overcome low detection probability is certainly a problem within the study area, the uncertainty referenced in this assessment is only related to perceived voids in coverage.  In some states, many areas that appear to support suitable habitat or for which there are reports have never been surveyed for black

rails.  If geographic voids in coverage are large within a state, I considered uncertainty in the distribution and population estimate to be high.  If coverage of habitat was complete or nearly so then I considered uncertainty to be low.  These are qualitative assessments.


## Trends

Very few states have a chronosequence of survey information that allows for an assessment of temporal trends. Due to the quality of available information, trends in both distribution and abundance were difficult to assess.  I presented the best available information state by state that had relevance to potential trends.  In some cases this was a change in occurrence or distribution over time.  In other cases this was a series of surveys within specific sites or the entire state.  In no case was a formal trend analysis performed.


## Likelihood of Breeding

Three categories of breeding status were used throughout this assessment including confirmed, probable and possible.  Similar to most breeding bird atlases, breeding was considered to be confirmed within a location when a nest with eggs was found or young were observed.  In almost all circumstances of confirmed breeding these conditions were met.  An uncommon (<5 cases) extension of these conditions that was also classified as confirmed is when fledged juveniles were observed before the end of August.  Aside from sites with confirmation of breeding, the seasonality of the observation was used to classify breeding status.

As with many migrant species, the separation of migrants from breeders has always been problematic for black rails.  Birds begin to arrive and call within northern breeding grounds in April and early May (e.g. Bull 1964, Hess et al. 2000, McWilliams and Brauning 2000) but are these birds staying or just passing through?  Our ability to clarify the transition between migration and breeding is made more difficult by the tendency of black rails to reduce calling when eggs are laid (Legare et al. 1999).  Virtually all survey efforts in the northern reach of the breeding range (e.g. Kerlinger and Sutton 1989, Wilson et al. 2009, Mylecraine et al. 2015) show a reduction in calling and detection rate through May and into early June which has fueled the belief that these birds may be passing through. The situation is equally problematic within the southern reach of the breeding range where overwintering birds overlap with the breeding population and migrants are believed to depart in March.  Are birds calling in April or early May breeders or stragglers that will ultimately migrate north?

In order to evaluate date of observation relative to likelihood of breeding, I examined the phenology of 1) egg dates (N = 146) across the study area and 2) mortalities (e.g. Stoddard 1962, Browne and Post 1972, Carter and Parnell 1978) of presumed migrants.  I assumed that birds that were killed by flying into radio towers or lighthouses were passage birds.  I also assumed that birds shot by hunters while hunting sora within fall migration areas were also migrating.  Not surprisingly, there is a clear break between egg dates and the presumed fall migration (Figure 2). However, there is some overlap between presumed migrants and egg dates within the early May period.  For the purpose of this assessment, probable breeding is considered to be the period between 15 May and 31 August and possible breeding is considered to be the period between 1 April and 15 May.  For readers who would prefer to use a different transition date, observation phenology is provided for counties and properties in Appendix III and IV respectively.

**Figure 2. Breeding (egg dates) and migration (tower kills) phenology for eastern black rails within the study area.**



## Habitat Use

I extracted habitat information directly from occurrence locations and descriptions when possible.  Many literature accounts described habitat where birds were observed or where nests were found.  Many specimen record cards provide a description of vegetation surrounding nests.  For accounts that did not provide habitat descriptions but provided adequate location information, I inferred habitat types from locations.  I grouped habitats into five categories including grassy fields, freshwater wetlands, impoundments, coastal prairies and tidal salt marshes.  Plant species names that are included in this report are provided in Appendix II.

### Grassy Fields

This habitat category includes a gradient of open, early successional habitats that range from fallow fields dominated by mixed grasses and forbs to hay fields or pastures to agricultural fields or row crops.

## Freshwater Wetlands

This habitat category includes all nontidal, emergent wetlands ranging from sedge and rush meadows to cattail marshes.  Also included in this category were a small number of sites where birds were described using tidal fresh marshes.  Not included in this category were sites within impoundments.  Although the majority of impounded wetlands were freshwater, these sites were considered separately.

## Impoundments

A range of impounded to semi-impounded wetlands was lumped into this habitat category including sewage treatment plants, wetland mitigation sites, reservoirs, waterfowl management impoundments, moist soil units and semi-impounded salt marshes.

## Coastal Prairies

The habitat included here is inland of most tidal influence as high marsh grades into grasslands including indiangrass, big and little bluestem and switchgrass.  The areas may include intermixed spartina species.  This habitat is distributed along the coast of Texas and Louisiana.  The hydrology is dominated by rainfall.  The wet and dry prairies of Florida were lumped into this habitat category.  Although not classic coastal prairie they share some of the same characteristics of rain-driven hydrology with often short hydroperiods.

## Tidal Salt Marshes

This habitat includes brackish and saltwater emergent marshes along the Atlantic and Gulf coasts.  These marshes support low and high components where the low marsh is inundated daily and the high marsh is inundated irregularly on lunar or wind tides.  The specific vegetation occupying these zones varies geographically.  Salt marshes are found in two distinct landscape settings along the coasts including on the lee side of barrier islands and within estuaries or unprotected coastlines.

# Results

## Study-Wide

### Legal Status and Rank

Black rails are listed as endangered within six states throughout the study area and are considered a species of special concern within North Carolina (Table 2). The geographic pattern of ranking reflects the perception of distribution and population changes. Black rails are not listed north of Connecticut where the species is believed to either have been extirpated or never to have occurred in the states. Populations within the mid-Atlantic states are listed as endangered reflecting concerns about recent declines. Black rails are not listed in southern states indicating the lack of historic occurrence, a general lack of status information or the perception that populations have not declined. In general natural heritage ranks follow the geographic pattern of state listing except within the southeast where assigned ranks generally indicate some level of imperilment

TABLE 2. State listing and natural heritage ranks for black rails within states throughout the study area.

| STATE | STATE LISTING | HERITAGE RANK |
|---|---|---|
| Maine | Not Listed | No Rank |
| New Hampshire | Not Listed | No Rank |
| Massachusetts | Not Listed | No Rank |
| Vermont | Not Listed | No Rank |
| Rhode Island | Not Listed | No Rank |
| Connecticut | Endangered | S1 (Critically Imperiled) |
| New York | Endangered | S1 (Critically Imperiled) |
| Pennsylvania | Not Listed | No Rank |
| New Jersey | Endangered | S2 (Imperiled) |
| Delaware | Endangered | S1 (Critically Imperiled) |
| Maryland | Endangered | S1 (Critically Imperiled) |
| District of Columbia | Not Listed | SH (Possibly Extirpated) |
| Virginia | Endangered | S1 (Critically Imperiled) |
| West Virginia | Not Listed | No Rank |
| North Carolina | Special Concern | S2 (Imperiled) |
| Tennessee | Not Listed | No Rank |
| South Carolina | Not Listed | SNR (Unranked) |
| Georgia | Not Listed | S1 (Critically Imperiled) |
| Florida | Not Listed | S2 (Imperiled) |
| Alabama | Not Listed | S2 (Imperiled) |
| Mississippi | Not Listed | S2 (Imperiled) |
| Louisiana | Not Listed | S2 (Imperiled) |
| Texas | Not Listed | S2 (Imperiled) |

001854

## Historic Occurrence

A total of 1,937 occurrence records were found during the defined breeding period within the study area between 1836 and 2016.  This included some redundancy as many records were reported and misreported through time.  Credible evidence of occurrence was found for 21 of the 23 states (and the District of Columbia) included in the study area.  States with no historic records during the breeding season include Maine and Vermont.  Records of black rail occurrence were found for 174 counties, parishes and independent cities across the study area (Figure 3, Appendix III).  Based on breeding evidence and seasonality of occurrence 34 (19%) counties were classified as confirmed, 97 (56%) as probable breeding and 43 (25%) as possible breeding.

Black rails have been documented to occur within a significant number (N = 308) of named properties (Appendix IV).  Many of these properties are well-known conservation lands including 46 (15%) national wildlife refuges, 44 (14%) state wildlife management areas, 26 (8%) state and municipal parks and many named lands managed by non-governmental conservation organizations.  Based on breeding evidence and seasonality of occurrence 49 (16%) properties were classified as confirmed, 196 (64%) as probable breeding and 63 (20%) as possible breeding.

Figure 3. Map of counties with historic (1836-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).



*Historic Breeding Range*

The historic breeding range of the eastern black rail appears to have extended north along the Atlantic Coast to the Newbury Marshes in coastal Massachusetts and interior along the eastern slope of the Appalachian Mountains (Figure 3). Although a bird was calling in Rockingham County New Hampshire from 19 to 23 May, 2003 this was the first documented state record, has not been observed since and was only a short distance north of the Newbury Marshes of Massachusetts. Despite the controversy surrounding the breeding status in Massachusetts, given the number and seasonality of observations, breeding is probable as defined here. One of the more interesting aspects of the historic distribution is the number of documented inland locations stretching from Connecticut through Georgia. Although most of these occurrences were within the inner Coastal Plain and Piedmont, several extend into the Appalachians of West Virginia, North Carolina and Tennessee.

*Historic Habitat Use*

Black rails within the study area have primarily been documented within sites with tidal salt marsh as the primary habitat. Of the 308 properties with documented use, 186 (60%) were salt marshes, 49 (16%) were impoundments, 36 (12%) were freshwater wetlands, 20 (6%) were coastal prairies and 17 (6%) were grassy fields. Of the 186 sites documented within salt marshes, 65 (35%) were along the lee side of barrier islands with the remaining in estuaries or along unprotected coastlines. Impoundments included waterfowl management units, rice fields, wetland restoration or mitigation sites, spoil deposition sites, abandoned mines and farm ponds. Freshwater wetlands were primarily headwaters or fallouts around reservoirs and depressional wetlands within pastures. Only two sites documented included tidal fresh wetlands. Grassy fields were primarily hay fields but included row crops including grains and fallow fields with mixed grasses and forbs.

## Recent Occurrence

Since 2010 247 black rail occurrences have been recorded within 11 of the 23 states in the study area. Records were found for 53 counties, parishes and independent cities (Figure 4). Based on breeding evidence and seasonality of occurrence 2 (4%) counties were classified as confirmed, 35 (66%) as probable breeding and 16 (30%) as possible breeding. Records were found for 92 named properties including 2 (3%) properties classified as confirmed, 73 (79%) as probable breeding and 17 (18%) properties classified as possible breeding.

**Figure 4. Map of counties with recent (2011-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).**



*Recent Breeding Range*

The recent breeding range of eastern black rail appears to extend up the Atlantic Coast to Ocean County, New Jersey (Figure 4).  This is a contraction south of approximately 450 km from the historic northern range limit.  In recent years almost all records have been restricted to the outer coast.  Exceptions include recent records in Berks County, Pennsylvania, Alleghany County, Virginia and the long-term site in Greene County, Georgia.


*Recent Habitat Use*

Recent sites where black rails have been documented continue to be dominated by tidal salt marsh habitat.  Of the 92 properties with documented use since 2010, 56 (61%) have been salt marshes, 21 (23%) have been impoundments and 9 (10%) have been coastal prairies.  The number of documented sites that are freshwater wetlands (4, 4%) and grassy fields (2, 2%) is collectively lower compared to those documented historically (6% vs 18%).  Historically, use of these habitat types has been documented within inland locations.  It is important to note that the large wave of black rail surveys that have been conducted since 2012 including a significant number of states and properties has focused on the outer areas of the Atlantic and Gulf coasts.


*Recent Population Estimate*

A relatively soft estimate of population size for breeding black rails within the study area is 455 to 1,315 pairs (Table 3, see state by state narratives below for details).  Most (>85%) of this estimate is accounted for by the southeastern states.  In particular, the three states of South Carolina, Florida and Texas account for more than 75% of the overall total.  Uncertainty (based on recent survey coverage or the lack of records over the past decade) in the population estimates varies geographically with most states in the Northeast being assigned low to moderate uncertainty and some states in the Southeast being assigned moderate to high uncertainty.  The high uncertainty in Florida and Texas is particularly consequential because these two states are currently believed to support a high (>65%) portion of the overall population.  Completion of ongoing surveys in these states will hopefully help to narrow the estimated population range.

The collective population estimate presented here is approximately 40-50% lower than the estimate derived during the Southeast and Northeast Black Rails Workshops held in 2014 (Table 3).  The difference reflects ongoing declines, an increase in survey coverage of geographic gaps and a more thorough assessment of available information.  Since the 2014 meetings there has been a realization that populations in mid-Atlantic states have declined more than previously thought.  However, both of these estimates should be considered very soft.

**TABLE 3.** Population estimates in breeding pairs from this status assessment and the Southeast and Northeast Black Rail workshops held in 2014. Level of uncertainty refers to the recent estimate.

| STATE | RECENT | UNCERTAINTY | 2014 WORKSHOP |
|---|---|---|---|
| Maine | 0 | Low | 0 |
| New Hampshire | 0 | Low | 0 |
| Vermont | 0 | Low | 0 |
| Massachusetts | 0 | Moderate | 0 |
| Rhode Island | 0 | Low | 0 |
| Connecticut | 0 | Low | 0 |
| New York | 0 | Moderate | 0 |
| Pennsylvania | 0-5 | Low | 0 |
| New Jersey | 40-60 | Moderate | 25-50 |
| Delaware | 0-10 | Moderate | 25-50 |
| Maryland | 15-30 | Moderate | 200-250 |
| District of Columbia | 0 | Low | 0 |
| West Virginia | 0 | Low | 0 |
| Virginia | 0-10 | Moderate | 20-50 |
| **Northeast Region** | **55-115** | | **270-400** |
| | | | |
| North Carolina | 40-60 | Moderate | 50-100 |
| South Carolina | 50-100 | Low | 100-200 |
| Tennessee | 0 | Low | 0 |
| Georgia | 10-40 | High | 25-50 |
| Florida | 200-500 | High | 200-500 |
| Alabama | 0 | Low | 0 |
| Mississippi | 0 | Low | 0 |
| Louisiana | 0-10 | High | 0 |
| Texas | 100-500 | High | 300-1,000 |
| **Southeast Region** | **400-1,200** | | **675-1,850** |
| | | | |
| **Study Area** | **455-1,315** | | **945-2,250** |

# Northeast

## Historic Occurrence

The Northeast has the longest record of black rail occurrence in North America (Dr. Thomas Rowan brought an adult male with four young on 22 July, 1836 to Titian Peale that were collected in Philadelphia). A total of 1,108 occurrence records were found during the defined breeding period within the Northeast region between 1836 and 2016. Credible evidence of occurrence was found for 11 of the 13 states (including the District of Columbia) included in the region. States with no historic records during the breeding season include Maine and Vermont. Records of black rail occurrence were found for 85 counties and independent cities across the region (Figure 5). Based on breeding evidence and seasonality of occurrence 18 (21%) counties were classified as confirmed, 49 (58%) as probable breeding and 18 (21%) as possible breeding. Black rails have been documented to occur within 160 named properties in the Northeast. Based on breeding evidence and seasonality of occurrence 37 (23%) properties were classified as confirmed, 102 (64%) as probable breeding and 21 (13%) as possible breeding.

001861

**Figure 5. Map of Northeast counties with historic (1836-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).**



001862

*Historic Breeding Range*

Within historic times black rails have been documented during the breeding season from Virginia north through Massachusetts (One record in 2003 does exist north of the Newbury Marshes into New Hampshire). The coastal areas of Maryland, Delaware and New Jersey are the historic strongholds of the region and for the entire breeding range of the eastern black rail.  These three states alone account for 773 (70%) of the occurrence records in the region.  Beyond this core range, Virginia, New York and Connecticut account for 235 (21%) of the occurrence records in the region.  Other states have been minor or peripheral areas within the breeding range.

## Recent Occurrence

Since 2010 64 black rail occurrences have been recorded within six of the 13 states in the Northeast Region. Records were found for 15 counties and independent cities (Figure 6).  Based on breeding evidence and seasonality of occurrence 2 (13%) counties were classified as probable breeding and 13 (87%) as possible breeding.  Records were found for 31 named properties including 29 (94%) as probable breeding and 2 (6%) properties classified as possible breeding.

001863

**Figure 6. Map of Northeast counties with recent (2011-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).**



*Recent Breeding Range*

The recent breeding range of eastern black rails within the Northeast appears to extend from Virginia through New Jersey.  In recent years almost all records have been restricted to the outer coast.  Exceptions include recent records in Berks County, Pennsylvania and Alleghany County, Virginia.  Distribution of records during the breeding period from within the core coastal range has become patchy in recent years.

## Recent Population estimate

Assessment of available state by state information (see state narratives below) resulted in a regional estimate in the range of 55 to 115 breeding pairs.  The region includes two states (Maine and Vermont) that have no accepted breeding season records and six states (New Hampshire, Massachusetts, Rhode Island, Connecticut, New York and Pennsylvania) that have had historic records but either have had no records or only a single, isolated record during the past 10 years.  Remaining states represent the historic and recent core of the breeding period occurrences.  Of these, New Jersey stands out as having the most detections over the past two years scattered across four counties.  Maryland continues to support a small number of birds though the decline has been rapid and it is not clear how long the population will persist.  The most recent status of black rails in Delaware is uncertain with limited reports from three locations.  The last record of a black rail (other than a single bird flushed in the inner Piedmont) during the breeding period in Virginia was in 2014.  The species may have been extirpated within the last stronghold in Accomack County.

## Trends

Due to the lack of survey information within earlier time periods it is not possible to quantify trends on the scale of the Northeast Region.  However, changes in range from historic to recent times and occupancy within documented strongholds over the past 30 years are telling.  There has been a complete loss of black rails during the breeding period throughout the northern tier of states within the region that has resulted in an effective contraction of the range limit from the Newbury Marshes in Massachusetts to Ocean County, New Jersey a distance of approximately 450 km.  This northern portion of the range previously vacated included documented occurrences within 33 counties.  Within the southern states that continue to be within the recent range of occurrences, 37 counties have had historic documentation but none since at least 2010.  Collectively, only 15 (18%) of the counties throughout the region where black rails have been documented during the breeding season have had records in recent years.

Available information from study areas within the core of the Northeast black rail breeding range suggests a nearly complete collapse of the population over the past 30 years.  Three study areas within the Northeast including parts of New Jersey, Delaware and Maryland have been surveyed for black rails between 1988 and 1992 and again between 2014 and 2016 (see survey effort sections within the New Jersey, Delaware and Maryland narratives below).  These surveys allow for some limited comparisons in occupancy and number of birds detected between the two time periods (Table 4).  Collectively, occupancy of named properties declined by more than 65% and the number of rails detected declined by more than 90% between the two time periods.

The collective annualized rate of decline in the number of birds detected is 9.2%.  The Maryland study area experienced the largest declines equating to a 13.8% annual rate of decline in the number of birds detected.

Elliott Island in Dorchester County, Maryland has experienced catastrophic declines in calling black rails over the past 60 years.  This site supported the largest concentration of eastern black rails ever recorded when 100+ birds were reported on 22 May, 1952.  As recently as 1991 44 birds were recorded within this site.  By 2000 the peak count was 12 calling birds and after 2010 most observers have reported one calling bird.  No birds were recorded from this site in 2016.  Similar patterns have been documented within other historic strongholds in Maryland and Virginia.

TABLE 4.  Comparison (occupancy and number of birds detected) of black rail surveys conducted in New Jersey, Delaware and Maryland during an early time period (1988-1992) and a later time period (2014-2016).  Parenthetic values reflect percentage of previous survey.

| STUDY AREA | 1988-1992 OCCUPIED PROPERTIES | 2014-2016 OCCUPIED PROPERTIES | 1988-1992 BIRDS DETECTED | 2014-2016 BIRDS DETECTED |
|---|---|---|---|---|
| New Jersey | 13 | 5(38.5%) | 24 | 7(29.2%) |
| Delaware | 3 | 2(66.7%) | 11 | 2(18.2%) |
| Maryland | 19 | 5(26.3%) | 180 | 7(3.9%) |
| All Sites | 35 | 12(34.3%) | 215 | 16(7.4%) |

## Narratives for Northeastern States

### MAINE

**SUMMARY:** Maine is believed to lie beyond the historical northern range limit for breeding in black rails. No records of birds during the breeding season were discovered and there is no suggestion that the species has bred in the state during modern times.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Maine.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by Maine.

**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in Maine. However, surveys for secretive marsh birds have been conducted in various regions and to address a number of questions throughout the state. A total of 312 marsh points were surveyed in Maine in 2011 and 2012 as part of the SHARP survey covering the Northeast coast (Olsen et al. 2014). Scarborough Marsh, the largest saltmarsh in the state, is surveyed annually by Maine Audubon. A large number of surveys have been conducted in Maine to support a range of targeted questions (e.g. Gibbs et al. 1991, Hodgman et al. 2002, Longcore et al. 2006). A breeding bird atlas was conducted from 1978 to 1983. No black rails were detected.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Maine is believed to be north of the historic breeding range for black rails. No historic records of black rails were discovered in Maine during the breeding period.

*Recent Records (after 2010)* – No black rails have been reported from Maine in recent years.

**DISTRIBUTION:** Black rails have not been detected during the breeding period within any counties or properties in Maine.

*Major Landscapes* - No breeding locations are currently known for the state.

*Habitat* - There is currently no evidence that birds have used any habitats in the state during the breeding season.

**TRENDS:** Not applicable.

001867

**POPULATION ESTIMATE:**  Maine is believed to lie north of the historic range limit.  The population estimate for the state is set to 0.

*Uncertainty* - Given the absence of historic records the uncertainty in the population estimate is considered low.

**THREATS:**  Although there are many forces that have impacted wetlands in Maine, there is no reason to believe these have impacted black rails.

# NEW HAMPSHIRE

**SUMMARY:** New Hampshire supports relatively little habitat that would be considered suitable for black rails and has been considered to be north of the historic range limit.  A single bird was documented to be calling from a wet swale from 19 to 23 May, 2003 representing the first state record.  It is notable that the site is just north of the Newbury Marshes that support the most concentrated cluster of records in Massachusetts.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in New Hampshire.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by New Hampshire.

**SURVEY EFFORTS:**  No dedicated surveys have been conducted for black rails in New Hampshire.  A total of 62 points were surveyed in Maine in 2011 and 2012 as part of the SHARP survey covering the Northeast coast (Olsen et al. 2014).  A New Hampshire breeding bird atlas was conducted from 1981 through 1986.  No black rails were detected.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Tarr (2003) recorded the first state record on 19 May, 2003 on private property near Greenland, Rockingham County.  The bird was calling from 19 May through 23, May and a recording was collected.

*Recent Records (after 2010)* – Despite follow-up surveys no additional records have been documented on the Greenland property.

**DISTRIBUTION:**  Black rails have been documented within a single county (Rockingham) and property (Greenland Marsh) in New Hampshire (Appendix III and IV).  There have been no occurrences reported since the detection in 2003.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

*Major Landscapes* - The single location reported from Rockingham County was in a wet swale embedded within a fallow field that apparently had been farmed in the past.  It is of note that the site is just north of the Newbury Marshes that have supported the most concentrated records in Massachusetts including two birds in 2010.

*Habitat* - The bird documented in 2003 was in a wet swale with canary grass and cattails embedded within an early successional oldfield.

**TRENDS:**  Not applicable.

**POPULATION ESTIMATE:**  New Hampshire supports very little habitat suitable for black rails and has been assumed to be north of the historic range limit.  The population estimate for the state is set to 0.

*Uncertainty* - Given the limited habitat and lack of historic records the uncertainty in the population estimate is considered low.

**THREATS:** Draining of small depressional wetlands within row crops and pastures continues to be a threat to secretive marsh birds including black rails within inland landscapes.

# MASSACHUSETTS

**SUMMARY:**  Black rails have been detected during the breeding period within seven Massachusetts counties between 1869 and 2010.  Breeding has only tentatively been confirmed (controversial accounts by Baker) in Barnstable County during the late 1800s.  Most reports have been associated with the salt marsh areas around Chatham, Eastham, Falmouth and Newbury.  Early reports also included surprising concentrations of birds along the upper reaches of the Concord, Charles and Neponset rivers that were presumably associated with freshwater wetlands.  Over the past century, the most consistent concentration of reports has been in the marsh complex south of Newbury including the Parker River National Wildlife Refuge.  This area is the location of the most recent occurrence in May and June of 2010.  All of the locations and habitats where black rails were detected in the late nineteenth and early twentieth century have been severely impacted by human activities.  Black rails are generally believed to have been extirpated from the state as a breeding species.


**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Massachusetts.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by Massachusetts.


**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in Massachusetts and none are currently planned (Andrew Vitz, personal communication).  However, a number of surveys for secretive marsh birds have been conducted throughout the state.  Gibbs and Melvin (1993) surveyed 177 marsh patches between 1991 and 1993.  Erwin et al. (2002) surveyed 78 marsh sites within Cape Cod National Seashore.  Several other marsh bird projects have been conducted in the state that have addressed a variety of targeted questions (e.g. Bradbury 1938, Clarke et al. 1984, Buchsbaum et al. 2009).  A total of 254 points were included in Massachusetts and surveyed by the SHARP network (Olsen et al. 2014).  Two Massachusetts breeding bird atlas projects have been conducted including the first from 1974 through 1979 and the second from 2007 through 2011.  Neither of these efforts recorded black rails.


**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – The literature refers to a number of early records of black rails in Massachusetts during the breeding season, most of which are poorly documented.  The earliest record was of an individual picked up dead in August of 1869 on Clark's Island that was inspected by Purdie in the Brown collection (Purdie 1877).  Howe and Allen (1901) relay reports from Baker of a pair with young in July of 1884 and a nest with four eggs in May, 1885 near Chatham.  Authors as early as Forbush (1929) and Griscom and Snyder (1955) have questioned these records because no specimens were collected and Baker was a little-known market hunter.  However, Veit and Petersen (1993) suggest that the records should not be rejected out of hand.  Regardless of the voracity of these specific reports, black rails were documented in the vicinity during this general time frame with Brewster recording birds in Falmouth in June of 1889 and July of 1890 (Hill 1965).  Low later would

record a bird during the spring of 1935 near Eastham and Griscom himself would record two birds near Chatham on 15 August, 1948. Other early records include consistent reports of four to five calling birds from marshes along the Concord River (now Great Meadow National Wildlife Refuge) over an extended period including scattered years between 1892 and 1913 (Griscom and Snyder 1955). A more recent record within this same location was a bird detected on 11 July, 1962 (Bagg and Emery 1962). Griscom and Snyder (1955) also report on birds along the Charles River including five locations known in 1889 near Cambridge and at least six birds detected in Dedham by Allen and Griscom in July of 1935 but provide no details. They also report three occurrences near Readville on the Neponset River. Although many have dismissed the zany account by Cobb (1906) of capturing an adult in Milton Hill on 16 May, 1904, this site is also near the marshes of the Neponset River. Forbush (1929) reports a wing of a bird that was sent to him for identification after being killed by a mowing machine in West Tisbury on 26 August, 1920. The most compelling concentration of black rail detections in the state over the past century has been the marsh complex in Essex County south of Newbury including the Parker River National Wildlife Refuge. Detections have been made by many observers in this area during ten years including 1903, 1929, 1944, 1945, 1946, 1958, 1960, 1970, 1976 and 2010. The latter observation included detections within the national wildlife refuge during the height (31 May through 21 June) of the breeding season (Garvey and Illiff 2011).

*Recent Records (after 2010)* – No additional black rails have been reported from Massachusetts since the birds on Plum Island.

**DISTRIBUTION:** Black rails have been recorded from six counties and eight named properties in Massachusetts. Breeding has been confirmed only in Barnstable County (this classification is controversial in the literature). Remaining counties were classified as probable based on seasonality of occurrence (Appendix III). Six of the eight properties were classified as probable with the remaining two being confirmed and possible (Appendix IV).



**Maps of counties with historic and recent black rail occurrences. Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding. Black dots represent named properties with occurrences.**

| Massachusetts counties with reported black rail occurrences. Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010. | | |
|---|---|---|
| **COUNTY** | **HISTORIC** | **RECENT** |
| Barnstable | Confirmed | ----- |
| Dukes | Probable | ----- |
| Essex | Probable | ----- |
| Middlesex | Probable | ----- |
| Norfolk | Probable | ----- |
| Plymouth | Probable | ----- |

*Major Landscape* - The majority of black rail records in Massachusetts have been associated with coastal bays behind barrier islands near Chatham, Eastham and Newbury.  Other locations that support similar landscape settings but where records are lacking include Barnstable and Hampton harbors in Barnstable and Rockingham Counties.  The other important setting was apparently freshwater wetlands along the upper reaches of the Charles, Concord and Neponset rivers.

*Habitat* - Early authors offer very little information on habitat use by black rails in Massachusetts such that habitats must be inferred by location.  Birds detected within the outer coastal areas of Chatham, Eastham and Falmouth were likely using salt marshes similar to those used by birds recently observed on Plum Island.  Early observations of birds on the upper reaches of the Concord, Charles and Neponset rivers were presumably using freshwater wetlands.

**TRENDS:**  Most early authors believed that Massachusetts represented the northern range limit during the heyday of occurrence throughout the Northeast.  Even during this time, the species was not regularly detected within the state.  Forbush (1929) believed that the species was more common in the Cape Cod area than records reflected.  The species is generally believed to have been extirpated from the state.  However, given the occurrence of birds within the Essex marshes in recent years and the detection of a bird to the north in Rockingham County, New Hampshire vigilance along the coast should be maintained.

**POPULATION ESTIMATE:**  Massachusetts has a history of black rail use and vigilance should be maintained particularly in the Newbury Marshes.  However, no reports have been made since 2010.  The population estimate for the state is set to 0.

*Uncertainty* - Given the history of use and the difficulty of monitoring all of the coastal marshes, uncertainty in the population estimate is considered moderate.

**THREATS:** As with other states along the Atlantic Coast there have been a large number of past impacts to marsh habitats in Massachusetts that may have been important to black rails.  Early sites documented from the upper Charles and Neponset rivers that fall within the greater Boston area have likely been filled and developed.  Virtually all salt marshes in the state were ditched for mosquito control.  This effort has a long history but was accelerated to completion during the depression-era Works Progress Administration.  Other projects that have been completed to facilitate overland transportation and flood control have also impacted marsh habitats, particularly the highest areas of the marsh that are preferred by black rails.  These high areas are also the most susceptible to colonization by invasive plants.  The relationship between these impacts both individually and collectively on breeding black rails remains unclear.  The direct benefits of ongoing attempts to reverse some of these impacts in terms of black rail recovery also remain uncertain.

## RHODE ISLAND

**SUMMARY:** Rhode Island supports relatively little habitat that would be considered suitable for black rails and although the state is within the historic range of the species there is only a single record during the potential breeding period. The population estimate is currently set to zero for the state with relatively low uncertainty.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Rhode Island.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by the state of Rhode Island.

**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in Rhode Island. Multiple survey rounds have been conducted within significant marsh patches within the state (Berry et al. 2015). A total of 108 points were included in Rhode Island and surveyed by the SHARP network (Olsen et al. 2014). One Rhode Island breeding bird atlas project has been conducted from 1982 through 1987 and a second was initiated in 2015 and scheduled to be completed in 2019.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Despite the fact that Rhode Island lies within the historic range of the black rail, the species has rarely been recorded in the state during the breeding period. Krauss observed and recorded a bird that was present 8 to 13 June, 1975 in Green Hill, Washington County (Davidson 1992).

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Rhode Island.

**DISTRIBUTION:** Black rails have been detected in Washington County and based on seasonality of occurrence the county was classified as probable.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

*Major Landscapes* – Consistent with records in surrounding states, the single historic record was on the outer coast.

*Habitat* – The black rail detected in Green Hill was within a wet swale around a golf course pond.

**TRENDS:**  Not applicable.

**POPULATION ESTIMATE:**  Rhode Island supports very little habitat suitable for black rails and although it is within the historic range of the species the state is not currently known to support a breeding population.  The population estimate for the state is set to 0.

*Uncertainty* - Consistent with the lack of any historic records uncertainty in the population estimate is set to low.

**THREATS:** Although there are many forces that have impacted wetlands in Rhode Island, there is no reason to believe these have impacted black rails.

# VERMONT

**SUMMARY:** Vermont supports relatively little habitat that would be considered suitable for black rails. Vigilance should be maintained for potential inland locations within open, farmed landscapes and floodplain wetlands. The population estimate is currently set to zero for the state with relatively low uncertainty.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Vermont.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by Vermont.

**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in Vermont. However, several years of marsh bird surveys have been conducted in the state (Shambaugh 2001). Two Vermont breeding bird atlas projects have been conducted including the first from 1976 through 1981 and the second from 2003 through 2007.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – A single black rail was reported near Rutland on 5 May, 1990 by Shepard (Perkins 1990). However, the report was not accepted by the Vermont Bird Record Committee and does not appear on the state's official checklist (Vermont Bird Records Committee 2015).

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Vermont.

**DISTRIBUTION:** No black rail records reported during the breeding period have been accepted for Vermont.

*Major Landscape* - Not applicable.

*Habitat* - Not applicable.

**TRENDS:** Not applicable.

**POPULATION ESTIMATE:** Vermont supports very little habitat suitable for black rails and the state is not currently known to support a breeding population. The population estimate for the state is set to 0.

*Uncertainty* - Consistent with the lack of any historic records uncertainty in the population estimate is set to low.

**THREATS:** Draining of small depressional wetlands within row crops and pastures continues to be a threat to secretive marsh birds including black rails within inland landscapes.

# CONNECTICUT

**SUMMARY:**  Black rails have been detected during the breeding period within five Connecticut counties between 1876 and 1997.  Breeding has been confirmed in two counties including Middlesex and New London and based on season of occurrence breeding has been classified as probable in three counties including Fairfield, Litchfield and New Haven.  Observations have been concentrated along the outer coast where birds use marshes within estuaries of the lower Connecticut, Housatonic, Quinnipiac and Wequetequock rivers.  In addition to coastal records, black rails have been detected within inland locations including Cromwell Meadows and Dead Man's Swamp along the Connecticut River and two freshwater wetlands in Litchfield County.  Once a regular breeder in the state, black rails are now listed as endangered and are considered to have been extirpated.  The tidal salt marshes that represent the primary breeding habitat for the species in Connecticut have been severely impacted by a long list of human activities.  It remains unclear whether or not ongoing programs intended to reverse some of these impacts will have direct benefits to black rails.

**LEGAL STATUS AND RANK:**

*State* - Black rails are listed as endangered within the state of Connecticut and have been ranked as a Tier I species of greatest conservation need.  The species is currently considered to be extirpated from the state (Huang, personal communication).

*Natural Heritage Rank* – Black rails have been assigned a rank of S1B (Critically Imperiled) in Connecticut indicating their extreme rarity in the state and reflecting their perceived decline.

**SURVEY EFFORTS:**  No dedicated surveys have been conducted for black rails in Connecticut.  However, surveys of the marsh-bird community have been conducted within 11 marsh patches (1974-1987) along the Connecticut River (Craig 1990) and within 40 patches along the outer coast (Benoit and Askins 1999) that have included the black rail as a target species.  The study along the Connecticut River encompassed the entire salinity gradient while the coastal study focused on tidal salt and brackish marshes.  A total of 81 points were included in Connecticut and surveyed by the SHARP network (Olsen et al. 2014).  The Connecticut breeding bird atlas was conducted from 1982 through 1986.  The state has conducted call-back surveys of secretive marsh birds since 1993.  The Connecticut Ornithological Association is considering targeted surveys for black rails using volunteers and standard night-time protocols.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – The first reported record of black rails during the breeding period in Connecticut was a report that J. H. Batty had shot two birds with young in June several years previous to 1884 on a freshwater marsh near the Hazardville, Enfield area of Hartford County (Baird et al. 1884).  Some including Bull (1964) and Proctor (1994) have dismissed this report due in part to the lack of surviving specimen material and to the inland location.  The first accepted breeding record was from Clark who reported a clutch of nine eggs that was

collected on 13 July, 1876 in the Cove Meadow area of Old Saybrook by a neighbor who had killed the adult while cutting salt hay (Clark 1884).  Over the next dozen years, Clark would collect several additional clutches of black rails while out in the marshes around the mouth of the Connecticut River collecting other bird eggs (Clark 1897).  Other early records include single birds flushed from the Quinnipiac Marshes above New Haven by Bishop on 11 July, 1893 and again on 12 August, 1904 (Sage et al. 1913).  On 14 September, 1904, Whitney reported a juvenile bird near Essex (likely on Great Meadow) on the Connecticut River.  A number of poorly documented reports were made during the 1940s and 1950s from Barn Island (now Barn Island Wildlife Management Area) near Stonington, Great Meadows (now Stewart B. McKinney National Wildlife Refuge) and Nell's Island (now Charles E. Wheeler Wildlife Management Area) near Stratford and marshes around Guilford Beach and Great Harbor near Guilford (Proctor 1994).  On 5 September, 1973, Muller collected a juvenile along the Housatonic River (Proctor 1981).  Between 25 June and early July, 1980 a bird was calling in Dead Man's Swamp near Cromwell that was captured and photographed by Proctor (Proctor 1981).  Later that year on 15 September Muller would collect an adult on Nell's Island.  On 5 June, 1986 during the breeding bird atlas period, Rosgen detected a single bird in the marshes of the Barn Island Wildlife Management Area (Proctor 1994).  Between 1974 and 1987, Craig surveyed marsh birds within 11 marsh patches along the Connecticut River from Great Island to Wethersfield Meadows (Craig and Beal 1992) and detected black rails in Ragged Rock Creek Wildlife Area and Cromwell Meadows during the summer of 1987.  The most recent coastal records include observations of birds in 1987, 1990, 1991 and 1996 on Great Meadows near Stratford.  Two inland records include birds calling from two freshwater wetlands in Litchfield County during June of 1997 (Mantlik et al. 1998).

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Connecticut.

**DISTRIBUTION:**  Black rails have been recorded from five counties and 12 named properties in Connecticut. Breeding has been confirmed in New London County and other counties were classified as probable based on seasonality of occurrence (Appendix III).  Three of the 12 properties were classified as confirmed, one was listed as possible and the remaining eight were classified as probable (Appendix IV).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

Connecticut counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Fairfield | Confirmed | ----- |
| Litchefield | Probable | ----- |
| Middlesex | Probable | ----- |
| New Haven | Probable | ----- |
| New London | Probable | ----- |

*Major Landscapes* - Most of the black rail activity that has been recorded in Connecticut during the breeding period has been on the outer coast within the salt marsh complexes around the mouths of the Connecticut and Housatonic rivers.  These landscapes appear to have a long history of use.  Individuals have also been detected within the brackish to tidal-fresh reaches of the Connecticut and Quinnipiac Rivers including sites that are non-tidal freshwater marshes.  Very little is known about the occurrence of black rails within inland regions of the state.  The early call from Proctor (1981) that freshwater wetlands throughout the state should be investigated seems warranted.

*Habitat* - Most observations during the breeding season have involved the highest elevations within tidal salt marshes.  Clark (1884) describes the conditions of a nest site on Great Island as an extensive section of salt hay that had not been harvested for several years and was set back and only reached by the highest tides.  Within mainland marshes birds have been found along the landward edge of the marsh where saltmeadow cordgrass is interspersed with increasingly upland plants, often with freshwater components.  Clark (1897) describes a nest

he found in the Cove Meadows area as the bank of a small ditch that was grown up in sedges and nearly dry but surrounded by salt hay that had not been harvested in several years.  Observations in more recent years along the outer coast have involved extensive areas of high marsh.  Proctor (1981) describes the habitat where the bird was captured in Dead Man's Swamp as dominated by river bulrush and narrow leaf cattail.  The more recent occurrence of a calling bird in Litchfield County was in a freshwater wetland embedded within a pasture that is consistent with inland habitats documented throughout the North American range.

**TRENDS:**  It does not appear that black rails have ever been a common species in Connecticut.  However, evidence suggests that the species was a regular breeder within the salt marshes of the outer coast at least into the early 1900s becoming less reliable through mid-century and apparently extirpated today.

**POPULATION ESTIMATE:**  Connecticut has a history of breeding by black rails and vigilance should be maintained particularly in the outer coastal marshes.  However, no reports have been made since 2010.  The population estimate for the state is set to 0.

*Uncertainty* - Although Connecticut does have a history of use, both the relatively limited and accessible coastal marshes that remain and the level of bird-watching activity in the area suggest that uncertainty in the population estimate should be considered low.

**THREATS:**  There have been a large number of impacts to marsh habitats in Connecticut since colonial times including marsh loss via filling for development, transportation and landfills, harvest of salt hay for livestock feed, changes in hydrology for flood abatement and mosquito control, colonization by invasive plant species and more recently changes related to sea-level rise.  The relationship between these impacts both individually and collectively on breeding black rails remains unclear.  The direct benefits of ongoing attempts to reverse some of these impacts in terms of black rail recovery also remain uncertain.

# NEW YORK

**SUMMARY:** Black rails have been detected during the breeding period within 15 New York counties between 1870 and 2009.  Breeding has been confirmed in two counties including Nassau and Suffolk and based on season of occurrence breeding has been classified as probable in five counties and possible in seven counties.  Although observations of birds within inland locations have occurred throughout their recorded history, these detections have been rare and scattered.  Most of the black rail activity recorded in New York has been concentrated along the barrier islands of Long Island including nests found from 1937 to 1940.  Initial activity was recorded in both Nassau and Suffolk counties but since the mid-1900s has been restricted to areas around Oak Beach, though the most recent record in 2009 was east of this location near Amagansett.  With the exception of Oak Beach, coastal locations where black rails were detected in the late 1800s and early 1900s have been severely impacted by human activities.  It remains unclear if any remnant population persists in the state today.

**LEGAL STATUS AND RANK:**

*State* - Black rails are listed as endangered within the state of New York and have been ranked as a Tier I species of greatest conservation need.

*Natural Heritage Rank* – Black rails have been assigned a rank of S1B (Critically Imperiled) in New York indicating their extreme rarity in the state and reflecting their perceived decline.

**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in New York.  Funding is currently being sought to conduct a targeted survey in the state (Jason Smith, personal communication).  Despite the lack of dedicated surveys, the species has been sought after by the bird watching community in the areas with the greatest historical occurrence since the early 1900s (Griscom 1915).  The state has conducted two rounds of extensive marsh bird surveys although black rails were not a stated target for either effort.  New York State Department of Environmental Conservation initiated secretive marsh bird surveys in the early 2000s surveying 336 points within 58 marshes annually between 2004 and 2006 (Osborne et al. 2011).  The department conducted another round of 1,500 call-broadcast surveys of 417 points in freshwater wetlands during 2009 through 2011 (Yard et al. 2012).  A total of 110 points were included in New York and surveyed by the SHARP network (Olsen et al. 2014).  Two New York breeding bird atlas projects have been conducted including the first from 1980 through 1985 and the second from 2000 through 2005.  During both of these projects, black rails were detected within the historic Oak Beach site.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – de Kay (1844) considered black rails to be extralimital within New York and provided no records of specimens or detections.  The earliest records in the state during the breeding season come from inland locations including the Finger Lakes region and the Hudson Valley.  Gilbert collected a bird during the spring of 1870 in Yates County and another in 1873 from a wetland between Watkins and Havana (Rathbun

1879).  Webster observed a bird near Watervliet during the spring of 1873 and Wilson observed a bird along the Seneca River below Cayuga on 30 May, 1874 (Eaton 1910).  Other early records were associated with the outer coast.  Sargood collected a bird in the spring of 1884 from Canarsie, Brooklyn presumably prior to the filling of the extensive wetlands there (Eaton 1910).  The Jamaica Bay estuary likely supported birds in earlier times and a bird was detected on the Jamaica Bay National Wildlife Refuge on 11 June, 1975 (Buckley et al. 1975).  Other records include birds observed on Three Rivers State Game Management Area on 4 May, 1957 (Schneider 1957), Great Vly Marsh on 18 May, 1963 (Wickham 1963), Marshlands Conservancy in June of 1986 (Paxton et al. 1986) and a bird calling for a week in June, 1996 within Perch River Wildlife Management Area (Long 1996).  Long Island stands out as supporting the highest concentration and most consistent records for more than a century.  A bird was collected along South Oyster Bay (now Jones Beach State Park) on 1 August, 1884.  This initiated a long history of observations in Nassau County including observations extending to 4 June, 1955.  Locations have included Jones Beach, Long Beach and Lido Beach areas and Lawrence Marsh across Reynold's Channel from the barrier islands.  Carleton found a nest with eggs near Jones Beach on 20 June, 1937 and Beals banded five young at Long Beach on 30 June, 1937 (Cruickshank 1942).  Mayer found a nest with nine eggs at Long Beach on 12 July, 1940.  The first record in Suffolk County appears to be a bird collected by Helmuth on 3 August, 1910 in the area now designated as Napeague State Park (Bull 1964).  This was followed by single birds reported by Nichols on 31 May, 1920 in Mastic, by Church on 8 July 1935 in Montauk and by Carleton in May of 1937 at Oak Beach.  The latter observation would be the last for decades in Suffolk County.  While conducting other marsh-bird work during the spring of 1968, Post and Enders (1969) rediscovered black rails at Oak Beach and trapped four individuals.  Birds persisted within this for the next 15 years reaching an estimated high of five birds in the early 1970s (Andre and Carroll 1988).  By the late 1970s and through the first atlas period the site appeared to support only one or two calling birds.  Birds were periodically detected through the 1990s with three calling birds reported by Wilson in 1997 and one reported by Mitra in 1999.  The most recent record of a black rail on Long Island was a bird that was heard during May and June of 2009 near Amagansett.

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for New York.


**DISTRIBUTION:**  Black rails have been recorded from 15 counties and 16 named properties in New York.  Breeding has been confirmed in Nassau and Sussex Counties.  Five of the remaining counties were classified as probable and the remaining were considered possible (Appendix III).  Breeding has been confirmed for four of the named properties, eight were classified as probable and remaining properties were classified as possible (Appendix IV).

001884



Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.

| New York counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011. Recent refers to  occurrences after 2010. | | |
| --- | --- | --- |
| **COUNTY** | **HISTORIC** | **RECENT** |
| Albany | Possible | ----- |
| Cayuga | Probable | ----- |
| Jamaica | Possible | ----- |
| Jefferson | Probable | ----- |
| Kings | Possible | ----- |
| Nassau | Confirmed | ----- |
| Onandaga | Possible | ----- |
| Queens | Probable | ----- |
| Schuyler | Possible | ----- |
| Seneca | Possible | ----- |
| Suffolk | Confirmed | ----- |
| Tompkins | Possible | ----- |
| Ulster | Probable | ----- |
| Westchester | Probable | ----- |
| Yates | Possible | ----- |

*Major Landscapes* - Most of the black rail activity that has been recorded in New York during the breeding period has been on the landward side of the barrier islands along the south shoreline of Long Island.  Although less documented, black rails have also used estuarine marshes likely including Jamaica Bay and the marsh complex near Lawrence.  Birds have been documented in freshwater marshes associated with inland rivers and the Finger Lakes.  Much of this activity was during the early period when much of the inland landscape had been cleared.

*Habitat* - Griscom (1923) describes the habitat used by birds near Jones Beach as dry, short-grass marsh bordered by a swamp of shrubs and edged with common reed.  The high zone of the tidal salt marsh dominated by saltmeadow cordgrass on the sound side of the barriers appears to be the primary habitat used on Long Island.  Post and Enders (1969) give a complete description of the habitat on Oak Beach as patches of saltgrass and saltmeadow cordgrass embedded within shrubs, patches of common reed and smooth cordgrass.  Although activity appeared to be focused on the patches of salt hay, the birds did use both common reed and smooth cordgrass.  An important note is that the marsh patch used is one of the few in the state that was not grid ditched during the Great Depression because it was of more recent origin.  Early inland observations of black rails were presumably associated with freshwater wetlands although the habitat was poorly described.  The more recent bird found in Perch River Wildlife Management Area was detected within cattail marsh habitat.

**TRENDS:** Despite the lack of definitive evidence, early authors (Eaton 1910, Griscom 1923) believed that the black rail was a regular breeder on Long Island.  Even on Long Island the species was more widespread up to the Great Depression than after when most of the marshes were grid ditched.  Some have suggested that the rediscovery of birds in the late 1960s may represent a re-expansion of the breeding range back into New York rather than a lapse in detections.  Current status is unclear but is certainly much reduced both in distribution and abundance compared to the late 1800s and early 1900s.

**POPULATION ESTIMATE:**  New York has a long history of breeding by black rails and surveys are needed within traditional sites on Long Island.  Vigilance should also be maintained within inland locations.  However, no reports have been made from New York since 2010.  The population estimate for the state is set to 0.

*Uncertainty* - New York has a history of use in the recent past and comprehensive surveys of suitable areas have not been conducted suggesting that uncertainty in the population estimate should be considered moderate.

**THREATS:** New York has a long history of impacts to coastal salt marshes that would have impacted black rails.  Marsh filling associated with urban expansion in New York City and other locations eliminated large swaths of habitat.  Marshes on Long Island have either been filled for development or road building or extensively grid ditched for mosquito control.  As with all other states along the Atlantic Coast, many marshes have been tide-restricted to allow for the establishment of roads and other infrastructure.  Although much more regulated today, these same forces including urban expansion, development of transportation infrastructure and mosquito control continue to move forward throughout much of the landscape.  Impacts are all being exacerbated by ongoing sea-level rise.

# PENNSYLVANIA

**SUMMARY:** Black rails have been detected during the breeding period within Nine Pennsylvania counties between the early 1800s and 2013.  Pennsylvania has the distinction of bringing the first black rail to science in North America.  Although not well documented, the species was apparently a common breeder within the vast tidal marshes of the upper Delaware River in Philadelphia.  These marshes were lost to urban expansion during the 1800s as was the ability of this area to support breeding black rails.  What remains today of this system is unlikely to support breeding.  Over the past century, observations of black rails during the breeding season have come from inland freshwater wetlands including sites within the Delaware and Susquehanna River valleys and elsewhere.  Occurrences have been sporadic and no stable breeding sites have been found.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Pennsylvania.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by Pennsylvania.

**SURVEY EFFORTS:**  The Pennsylvania Game Commission and partners has conducted a two-year survey of wetlands across the state during the 2014 and 2015 breeding seasons (Fetterman and Barber 2015).  Black rails were included among nine other wetland species in a call-broadcast protocol.  The 2014 effort surveyed 228 wetland patches in 38 counties with no black rail detections.  Two Pennsylvania breeding bird atlas projects have been conducted including the first from 1983 through 1989 and the second from 2004 through 2009.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Pennsylvania has the distinction of bringing the first black rail to science in North America.  Dr. Thomas Rowan captured an adult male with four young on 22 July, 1836 on his farm in Philadelphia and brought them to Titian Peale (Allen 1900).  Later that fall, Peale would send specimens to Audubon and they would be the basis of his plate on the species and a declaration of their occurrence in North America.  Peale indicated in his correspondence that another specimen also collected from the Philadelphia area had been in the collection for thirty years (placing its collection in the early years of the 1800s).  Rowan indicated that many of these birds could be collected in the meadows on his property.  These meadows were likely the extensive tidal salt marshes along the Delaware River prior to being filled as the city expanded.  Warren (1890) wrote that Krider also reported black rails breeding in Philadelphia in past years.  He also reported seeing two specimens that were shot just downriver in Chester City.  Stone (1894) lists a specimen taken by Voelker during the spring of 1877 or 1878 in Delaware County.  Other records in what remains of the marshes of upper Delaware Bay are from Tinicum Marsh (now John Heinz National Wildlife Refuge) including a bird detected on 27 August, 1950 by Poole and a bird detected on 14 April, 1970 by DeAoun (Miller 1970, McWilliams and Brauning 2000).  All other observations of black rails in Pennsylvania have been in inland locations away from tidal influence.  Ross collected a bird in Lebanon County in August of 1890 (Stone 1894).  Rannels had a bird

calling in Middle Creek Wildlife Management Area in this county from late May through mid-June of 1994 (McWilliams and Brauning 2000).  A bird was calling from Iron Spring Swamp in Westmoreland County from 23 May through 21 June, 1967 (Hall 1967).  A bird was detected during the first breeding bird atlas effort from 16 May through 25 June, 1985 near Quarryville in Lancaster County (Schutsky 1992).  The other bird detected during the atlas was reported by Peplinski from Tusseyville Pasture in Centre County and was heard from 25 May through 4 August, 1986 (Hall 1986).  Relatively recent reports are of a bird that was heard from 29 April through 5 May, 2007 by Etter near Pine Run Reservoir in Bucks County and a bird detected from 17 May through 4 June, 1999 in Eckville Marsh in Berks County.

*Recent Records (after 2010)* – A single report of a black rail from Pennsylvania since 2010 was found.  Wolfe reported a bird calling from 23 May through 23 June, 2013 near Sheerlund Forest Nursery in Berks County.

**DISTRIBUTION:**  Black rails have been recorded from eight counties and six named properties in Pennsylvania.  Breeding has been confirmed only in Philadelphia.  Five of the remaining counties were classified as probable and the remaining were considered possible (Appendix III).  Four of the properties were classified as probable and two were classified as possible (Appendix IV).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

**Pennsylvania counties with reported black rail occurrences. Historic refers to occurrences prior to 2011. Recent refers to occurrences after 2010.**

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Berks | Probable | Probable |
| Bucks | Possible | ----- |
| Centre | Probable | ----- |
| Delaware | Possible | ----- |
| Lancaster | Probable | ----- |
| Lebanon | Probable | ----- |
| Philadelphia | Confirmed | ----- |
| Westmoreland | Probable | ----- |

*Major Landscapes* - The primary landscape setting that apparently supported black rails prior to the twentieth century was the extensive tidal marshes along the Delaware River. This included the marshes in present day Philadelphia and marshes down river in Delaware County. Other documented locations were in isolated freshwater marshes mostly within inland farmlands. Some of these sites have been within the upper Delaware or Susquehanna River valleys but some have been away from these areas.

*Habitat* - The meadows referred to by Thomas Rowan and John Krider around Philadelphia were almost certainly tidal marshes along the Delaware River. No specifics of what vegetation the birds were nesting in were provided. Interior birds have been found in freshwater wetlands within cattails, rushes or sedges (Schutsky 1992).

**TRENDS:** The ability of Pennsylvania to support historic black rail populations was apparently lost with the filling of the great tidal marshes surrounding Philadelphia. Protection of Tinicum Marsh is an important achievement but represents approximately 3% of the marshlands that occupied the site prior to urban expansion including development of the Philadelphia Airport and other transportation structures. Inland areas support a large number of freshwater wetlands a small portion of which could be occupied in any given year. However, recent surveys have not detected calling birds and there is presently no known stable breeding site within the state.

**POPULATION ESTIMATE:** Pennsylvania has a checkered history of black rail occurrences during the breeding season and mostly from small, inland wetlands. Vigilance should be maintained within inland locations. The single bird from Berks County in 2013 is consistent with previous records from the same county and elsewhere and suggests the occurrence of a low-density, scattered population. The population estimate for the state is set from zero to five breeding pairs.

*Uncertainty* – The existence of recent and past scattered records along with the difficulty of surveying the large, open farmlands for black rails suggests that uncertainty in the population estimate is moderate.

**THREATS:**  Tidal marshes in Philadelphia along the Delaware River have been irretrievably lost.  Draining of freshwater wetlands and other intensive agricultural practices may threaten inland habitats, particularly depressional wetlands.

# NEW JERSEY

**SUMMARY:** New Jersey has the distinction of having the largest number and longest running record of black rail observations of any state throughout the species range.  Black rails have been detected during the breeding period within ten New Jersey counties between the early 1800s and 2016.  Breeding has been confirmed in seven counties including Ocean, Atlantic, Cape May, Burlington, Cumberland, Sussex and Mercer.  Most of the black rail activity in New Jersey has been on the Atlantic Coast where more than 120 nests were collected between 1910 and 1940.  The most concentrated breeding occurred in narrow marshes along the sound side of the barrier islands.  All of these populations were lost during the post war development boom either by wetland filling or grid ditching for mosquito control.  The large populations in tidal marshes along the mainland edge of the coastal bays have also declined dramatically over the past 40 years.  Following the collapse of the Atlantic populations, the extensive marshlands that stretch along the Delaware Bay shore from Cape May to Salem became the last stronghold.  These populations also appear to have declined by more than 60% since the late 1980s.  Birds have been recorded during the breeding season within four inland sites but none since 2006.  The greatest current threat to black rails in New Jersey is the loss of breeding sites due to ongoing sea-level rise.

**LEGAL STATUS AND RANK:**

*State* – In 1987 black rails were listed as threatened in New Jersey due to population declines associated with habitat loss and degradation.  In 2012 black rails were reclassified as endangered within the state due to continuing declines.  The state of New Jersey has also ranked the black rail as a Tier I species of greatest conservation need.

*Natural Heritage Rank* – Black rails have been assigned a rank of S2B (Imperiled) in New Jersey indicating the small number of pairs in the state and reflecting their perceived decline over recent decades.

**SURVEY EFFORTS:** A number of significant and targeted surveys have been conducted for black rails in New Jersey.  The Urner Club surveyed Holgate Marsh from 1946 through 1953 for black rails (Conn 1989).  Kerlinger and Sutton (1989) surveyed 63 sites within eight coastal study areas from one to six times using a call-broadcast protocol during the summer of 1988.  This benchmark effort detected 24 rails within 15 sites and was the first to highlight the importance of the extensive marshes of Cumberland County.  The New Jersey Endangered and Nongame Species Program and New Jersey Audubon initiated a two-year black rail survey effort in the spring of 2015 using a call-broadcast protocol.  The 2015 effort sampled 258 points including the Kerlinger and Sutton sites and additional locations with promising habitat.  Black rails were detected within ten points.  A total of 259 points were included in New Jersey and surveyed by the SHARP network (Olsen et al. 2014).  The New Jersey breeding bird atlas was conducted from 1994 through 1997.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – New Jersey has had the most consistent and longest running record of observations of any state within the range of the eastern black rail.  Harlow (1912) references a breeding record from 1810 though he provides no details.  The earliest breeding record listed by Stone (1937) was the three nests (one in early June 1844, one in early June 1845 and a third in mid-August, 1845) collected by Beesley while cutting salt hay on Beesley's Point in Cape May County.  Brewster (1907) references a specimen collected in June of 1857 in Salem County likely taken in the New Jersey marshes across the Delaware River from the expansive Philadelphia marshes.  Mather collected a nest with eight eggs in May, 1872 on his farm on Rancocas Creek in Burlington County while cutting salt hay (Justice 1903).

Atlantic Coast Locations - From 1910 through 1940 New Jersey became the center of black rail collecting with prominent collectors including McMullen, Davis, Harlow, Wolfe and Jillison.  Collecting was focused along the barrier islands of Ocean, Atlantic and Cape May counties.  More than 100 nests were collected from back island marshes including Long Beach, Little Island Beach, Brigantine Island, Ludlam's Beach (Sea Isle City), Seven Mile Beach (Stone Harbor) and Atlantic City.  In addition to the barrier marshes, Davis collected more than 20 nests and Jillison collected more than 20 individuals in the Tuckerton Marshes (now Edwin B. Forsythe National Wildlife Refuge).  The collecting era came to a close around 1940 as the outer marshes were degraded and many of these sites were filled and developed in the post war period between 1950 and 1970.  Since this time, black rails have disappeared from the barrier islands.  No reports from these areas after 1940 were found except for Holgate Marsh on the south end of Long Beach Island.  Birds persisted in this marsh and the site was monitored by the Urner Club from 1946 through 1953 (Conn 1989).  The last nest was located on the site in 1955 (Ross 1955) and the last bird was detected there in 1964 (Meritt 1966).  However, more recent observations have been made within selected sound and mainland marshes in Ocean, Atlantic and Cape May Counties.  Kerlinger and Sutton detected three birds on the Ocean County portion of Forsythe refuge 10 July, 1988, 50 calling birds were detected in May, 1975 on Manahawkin Wildlife Management Area but had declined to a small number by 1986 (Kerlinger and Sutton 1989), Kerlinger and Sutton detected three birds on Tuckahoe Wildilfe Management Area on 23 June, 1988 and McGowan had one on 9 May, 2009.

Delaware Bay Locations – This history of black rail occurrence along the Delaware Bay shoreline of New Jersey has been much less known compared to the Atlantic Coast until the historic survey of Kerlinger and Sutton (1989).  The site with the most complete history of use is Turkey Point on Dividing Creek (now Glades Wildlife Refuge).  Black rails were reported from this site as early as the 1930s (Kerlinger and Sutton 1989) and have been detected from the 1960s with a high of six calling birds on 3 June, 1961 (Scott and Cutler 1961).  Multiple birds were detected through the mid-1980s but only one to two birds since that time.  Minor collected a bird on 5 May, 1938 on Fortescue Fish and Wildlife Management Area and birds were observed up until 2 July, 1960 when Harty found egg shells (Scott and Cutler 1960).  Birds were detected on the Egg Island Fish and Wildlife Management Area throughout the 1960s and 1980s with the last observation on 16 August, 2009.  Kerlinger and Sutton (1989) had four birds calling on 15 June, 1988 at Grandy's Beach Marsh and Hoffman had recently fledged young there on 3 July, 2002.  On 17 June, 1988 Kerlinger and Sutton had one bird calling on

Heislerville Wildlife Management Area, two birds calling at Moore's Beach and one bird calling at Phillips Creek Marsh.  Two days earlier they had one bird calling on New Sweden Wildlife Management Area and on 13 July they detected three birds on Tindall Island Marsh.  Kunkle had one bird calling on 18 May, 1965 around Port Norris (Meritt 1967).


Inland Locations – Inland records of black rails in New Jersey are rare compared to those in the coastal salt marshes.  David collected a nest with six eggs in Mercer County around Trenton but the specific location is not known.  During the atlas period Johnson and O'brien located a bird on the celery farm in Bergen County that called from 14 May to 8 June, 1984 (Boyle et al. 1984).  A bird was heard calling on 13 May, 2006 within Great Swamp National Wildlife Refuge in Morris County (Britt 2006).  Several people heard a black rail calling from 11 to 16 May, 1991 from Masker Marsh in Sussex County and adults with young were seen in June of 1993 on Walkill National Wildlife Refuge in the same county (Walsh et al. 1999).


*Recent Records (after 2010)* – The black rail population along the Atlantic Coast of New Jersey is much reduced compared to historic levels.  Two detections have been made in Ocean County since 2015 and both were associated with recent survey efforts.  One bird was detected on 21 June, 2014 on Oak Island (Edwin B. Forsythe National Wildlife Refuge) as part of the SHARP survey and the second was during the breeding season of 2015 near Manahawkin Wildlife Management Area as part of the New Jersey black rail survey (Mylecraine et al. 2015).  The only breeding-season records for Atlantic County since 2010 were 15 birds detected in the tidal marshes of the Mullica River during the 2016 survey conducted by the New Jersey Division of Fish and Wildlife (Davis, personal communication).  In Cape May County three birds were detected on Tuckahoe Wildlife Management Area during 2015 (Mylecraine et al. 2015).  Along the Delaware Bay shore of Cape May County one bird was detected on 18 May, 2015 by the SHARP survey crew at Reeds Beach (Cape May National Wildlife Refuge).  In Cumberland County the New Jersey black rail survey detected one bird in the Tindall Island Marshes (Back Neck Road), one bird at Heislerville Wildlife Management Area (Matts Landing Road), one bird at Turkey Point (Glades Wildlife Refuge) and three birds in the Commercial Township Marshes (Haleyville Road, Berrytown Road) (Mylecraine et al. 2015).  No birds have been detected within inland locations since 2006.


**DISTRIBUTION:**  Black rails have been recorded from ten counties and 39 named properties in New Jersey.  Breeding has been confirmed only in Atlantic, Burlington, Cape May, Cumberland, Mercer, Ocean and Sussex Counties.  Two of the remaining counties were classified as probable and the other was considered possible (Appendix III).  Breeding confirmation was documented for 20 of the 39 named properties with an additional 17 classified as probable and two classified as possible (Appendix IV).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

New Jersey counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
| --- | --- | --- |
| Atlantic | Confirmed | ----- |
| Bergen | Probable | ----- |
| Burlington | Confirmed | ----- |
| Cape May | Confirmed | Probable |
| Cumberland | Confirmed | Probable |
| Mercer | Confirmed | ----- |
| Morris | Possible | ----- |
| Ocean | Confirmed | Probable |
| Salem | Probable | ----- |
| Sussex | Confirmed | ----- |

*Major Landscapes* - Black rails have been documented in two landscape settings along the Atlantic Coast of New Jersey including marshes along the landward side of barrier islands and salt marshes within estuaries and coastal bays.  Rail breeding densities reached their highest levels within the barrier island marsh patches.  Estuarine marshes of particular importance include the Tuckerton Marshes along Little Egg Harbor the marshes at the mouth of the Mullica River around Great Bay and the marshes around Manahawkin Bay.  Black rails along the Delaware Bay shore use the vast tidal salt marshes that stretch from Cape May west to Salem.

Within the few inland sites that have been recorded, black rails appear to use freshwater wetlands either in a natural setting or within an impoundment.

*Habitat* - Stone (1937) gives a good description of habitat in New Jersey salt marshes as large patches of saltmeadow cordgrass and saltgrass that attain a height of 18 to 24 inches and then is bent over by wind and rain to form dense recumbent mats that are supported by stems below.  Kerlinger and Sutton (1989) describe the habitat of occupied sites as having patches of saltmeadow cordgrass and saltgrass with some rushes and salt bush and further indicate that detections were mostly along the marsh-upland ecotone.  Harlow (1912) describes the nest areas as a wet meadow dominated by saltgrass but also included sedges.  Stuart (1920) describes the nesting area behind the dunes below Beach Haven as dry fine marsh grass.  No description of the freshwater marshes from the few inland locations has been provided.

**TRENDS:** The black rail population in New Jersey has experienced a dramatic decline over the past century.  The large "colonies" of nesting birds behind many of the barrier islands from Long Beach south to Stone Harbor likely numbered in the hundreds during the early 1900s.  All of these sites have been lost.  Birds using the mainland marshes across the sound from the barrier islands also appear to have declined.  Birds breeding in the marshes in Burlington County where Davis collected several nests are now gone.  The 2015 survey effort detected one calling bird near Mahahawkin Wildlife Management Area, a site that in 1975 supported 50 calling birds.  Tuckerton Marshes where Davis collected 20 nests between 1922 and 1928 does not appear to currently support birds.  Birds in the vast marshlands of the Delaware Bay shore that became the remaining stronghold following the loss of birds on the Atlantic have also declined.  The 2015 surveys detected seven birds compared to 18 detected by Kerlinger and Sutton (1989) in 1988 despite the fact that more sites were surveyed.

**POPULATION ESTIMATE:**  From recent (2015-2016) survey effort a soft estimate of population size for New Jersey would be in the range of 40-60 breeding pairs.  This compares to an estimate of 25 to 50 pairs reported during the 2014 black rail workshop.  The difference mostly reflects the detection of an unknown cluster of occurrences in the marshes of the Mullica River during the spring of 2016.

*Uncertainty* - Uncertainty in the population estimate is moderate.  This rating is due to the extensive marshes found in Cumberland County and the difficulty of reaching a high degree of coverage in survey efforts.

**THREATS:**  The great black rail breeding areas behind the New Jersey barrier islands were either filled in the post war development boom or degraded by grid-ditching for mosquito control.  McMullen (1952) who located more nests of black rails than anyone in this setting indicated that draining the marshes had had a substantial impact on breeding black rails leading him to cease looking for nests in 1940.  Kerlinger and Sutton (1989) suggested problems with invasion by common reed and changes in landuse such as marsh ditching and the cessation of salt hay farming.  While some of the sites that have supported black rails in the recent past have also been salt hay farms, the long-term practice of establishing dike systems around marshes to manage salt hay leaves the marsh vulnerable to catastrophic losses of habitat by storm events.  The greatest current threat to black rails nesting in the tidal salt marshes of New Jersey is the loss of breeding sites due to ongoing sea-level rise.

# DELAWARE

**SUMMARY:** Black rails have been detected during the breeding period within all three Delaware Counties between 1933 and 2014.  Breeding has been confirmed in Kent County.  Virtually all of the recorded black rail activity in the state has been within public-access sites in Kent and Sussex Counties including the historic strongholds of Bombay Hook National Wildlife Refuge, Port Mahon Road and Prime Hook National Wildlife Refuge.  Other sites include Little Creek Wildlife Area, Big Stone Beach Marsh and Delaware Seashore State Park.  All records from the state are from tidal salt marshes.  Reported numbers from the three stronghold sites have declined by approximately 90% since the 1990s.  The only observations reported since 2010 have been within Bombay Hook National Wildlife Refuge, Prime Hook National Wildlife Refuge and Big Stone Beach Marsh.  Although marshes have been impacted by a series of forces over the past two centuries, the greatest current threat to black rails nesting in Delaware is the inundation of habitat used for breeding due to ongoing sea-level rise.

**LEGAL STATUS AND RANK:**

*State* - Black rails are listed as endangered within the state of Delaware and have been ranked as a Tier I species of greatest conservation need.

*Natural Heritage Rank* – Black rails have been assigned a rank of S1B (Critically Imperiled) in Delaware indicating their extreme rarity in the state and reflecting their perceived decline.

**SURVEY EFFORTS:**  Rothstein (1991) conducted an informal but targeted survey for rails in marshes south of Dover.  The Delmarva Ornithological Society conducted a survey of 44 sites from the Reedy Point Bridge in New Castle County to Port Mahon Road in Kent County in 1992 (Maier 1993).  Sites were surveyed with a call-broadcast protocol at least twice between 13 May and 15 June.  A total of 89 points were included in Delaware and surveyed by the SHARP network (Olsen et al. 2014).  Delaware has conducted two breeding bird atlas projects including the first from 1983 through 1987 and the second from 2008 through 2012.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – It seems likely that black rails have existed within Delaware marshes throughout modern times but have been poorly documented during the early period.  Early authors appear to assume their occurrence but provide no evidence.  De Kay (1844) lists the range as extending from New Jersey south to Louisiana and fifty years later Stone (1894) lists the range as southeastern U.S. to Massachusetts.  However, Rhoads and Pennock (1905) do not include the black rail in their list of birds from the state.  Bent (1926) outlines the broader range but does not list Delaware among the states with specific evidence of occurrence. Hess et al. (2000) list the first state record from Hanson's notes as a bird observed in a marsh south of Dewey Beach (now Delaware Seashore State Park) on 16 June, 1933 and the first breeding record as a nest found in 1938.  A second nest was found on 15 July, 1939 on Bombay Hook National Wildlife Refuge.  Following these observations, almost all Delaware records are after 1960 and concentrated in Kent and Sussex Counties.

001896

Records for Kent County are primarily from Little Creek Wildlife Area, Bombay Hook National Wildlife Refuge and Port Mahon Road. Little Creek Wildlife Area includes a tidal marsh that was initially grid-ditched and in 1959 the state of Delaware created a series of impoundments totaling 296 ha (733 acres).  As part of this mosquito control project, Lesser (1965) conducted bird surveys on the property from 1961 through 1962 and recorded five occurrences of black rails during the breeding season.  A bird was detected there in May of 1963 (Scott and Cutler 1963) and not again until Churchill recorded a bird on 18 April, 1987.  No detections were found past this date.  Records for Bombay Hook include most years from 1980 through 2010 with numbers ranging from one to 12 calling birds (high count of 12 recorded in 1991: Hess 1993) from 1980 through 1995 and typically one bird after 1995.  Records for the Port Mahon Road site stretch back to 1970 and include most years from 1985 through 2002 with numbers ranging from one to 16 birds (high counts of 16 in 1991 and 12 in 1997) from 1985 through 1998 and one to two birds from 1999 through 2002.  A single bird was heard there by Rowland on 15 May, 2007 (Veit et al. 2007).  Other observations in Kent County include a bird heard on 1 June, 1988 by Hill along Bennetts Pier Road and a bird detected on 14 May, 1992 in the marsh at Leipsic during the black rail survey (Maier 1993).  Reports from Sussex County have been concentrated on Prime Hook National Wildlife Refuge with observations coming from the marsh along Broadkill Beach Road.  Records extend back to 1967 and a high of 13 birds were heard by Carrick on 19 May, 1968 (Scott and Cutler 1968).  Most reports since 1970 are of one to two birds but four birds were heard by Bryant on 6 May, 2006. Other observations within Sussex County include the marsh behind Big Stone Beach where two birds were heard by Gordon on 17 May, 2001 (Burgial et al. 2001) and one bird was heard by Hill on 7 May, 2006 (Veit et al. 2006) and Delaware Seashore State Park where Hanson detected the recognized first state record in 1938 and Eventon et al. observed a bird on 30 May, 1964 (Sundel 1968).  Wilmington and the surrounding marshlands of New Castle County are contiguous with the marshlands of nearby Chester and Philadelphia Pennsylvania that were known to support black rails.  It is likely that the marshes of Wilmington would have supported this species prior to the reclamation of several thousand acres of wetland by the St. George's Marsh Company in the early 1860s.  However, no records of the species were found from this location.  Armistead recorded a bird on 1 May, 1988 calling from the Dragon Run Marsh near Delaware City but subsequent visits were fruitless indicating that the bird was likely a migrant (Boyle et al. 1988).

*Recent Records (after 2010)* – Recent records of black rails in Delaware generally follow the pattern of historic records though numbers are much reduced.  Records for Bombay Hook National Wildlife Refuge include two birds heard by the SHARP crew on 27 July, 2011, one bird heard by Jennette on 2 May, 2013, one bird heard by Beattie on 27 April, 2014 and one bird heard by Moyer on 29 August, 2014.  Records for Primehook National Wildlife Refuge include one bird heard on 7 May, 2014 by the SHARP crew.  The only other recent record was a bird heard by Merker on 19 May, 2012 along Big Stone Beach Road.

**DISTRIBUTION:**  Black rails have been recorded from three counties and ten named properties in Delaware.  Breeding has not been confirmed in Delaware.  However, all three counties have been classified as probable (Appendix III) and all but two properties have been classified as probable (Appendix IV).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

Delaware counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Kent | Probable | Probable |
| Newcastle | Probable | ----- |
| Sussex | Probable | Probable |

*Major Landscapes* - Black rails have been documented in two landscape settings in Delaware including in marshes along the landward side of the barrier island along Rehoboth Bay and the vast salt marshes along the Delaware Bay shore.  The greatest concentration of recorded activity has been in the marshes between Smyrna and Lewes.  Black rails have not been recorded within inland freshwater marshes in Delaware.

*Habitat* - Black rails in Delaware appear to be restricted to tidal salt marshes.  Hess et al. (2000) describe the habitat as salt hay marshes the form dense mats of dead vegetation over wet soils and occasionally in the highest areas of the marsh with scattered shrubs.  The species has not been recorded within freshwater marshes in Delaware.

**TRENDS:** If the few public-access locations are any indication, the black rail population in Delaware has declined since reporting was initiated in the 1960s.  Numbers reported from the three strongholds in the state including Bombay Hook National Wildlife Refuge, Primehook National Wildlife Refuge and Port Mahon Road have all declined.  Bombay Hook detections have declined from an annual norm of several before 1995 to possibly one in

recent years.  Primehook numbers have declined from more than ten birds in the late 1960s to two-four birds through the early 2000s to possibly one bird today.  The Port Mahon Road site has declined from more than ten birds in some years in the 1990s to one-two birds in the early 2000s to no birds today.  No birds have been reported from the Little Creek Wildlife Area in nearly 30 years.  A bird has been detected in the marsh along Big Stone Beach Road continuing scattered records dating back to 2001.  Collectively in the three strongholds it appears that the population has declined approximately 90% since the 1990s.

**POPULATION ESTIMATE:**  Based on recent reports from traditional sites that are visited annually a soft estimate of population size for Delaware would be in the range of 0-10 breeding pairs.  This compares to an estimate of 25 to 50 pairs reported during the 2014 black rail workshop and an estimate of 10-100 breeding pairs suggested by Hess et al. (2000).  The difference in estimates over time has reflected the ongoing declines in reports over the past two decades.

*Uncertainty* - Uncertainty in the population estimate is moderate.  This rating is due to the lack of survey coverage of the Big Stone Beach area and surrounding marsh complex (both west and east) that have both supported birds in the past and have not been regularly visited.

**THREATS:**  As with most states along the Atlantic Coast, in the late 1800s and early 1900s a large amount of marshland that may have been important to black rails was "reclaimed" in Delaware for agricultural or urban uses by ditching and constructing dikes.  Remaining marshes were grid-ditched for mosquito control, primarily in the 1930s.  Later beginning in the late 1950s extensive areas of marsh were impounded to create open water for mosquito control.  All of these activities have likely had an impact on the black rail population prior to the species being recorded in the state.  Hess et al. (2000) suggest that changes in hydrology and associated salinity may have impacted the population on Prime Hook National Wildlife Refuge.  They also point out that invasion of the marshes by common reed along with control measures including the use of herbicides and burning may have impacted the marshes and rails in certain years.  The greatest current threat to black rails nesting in the tidal salt marshes of Delaware is the inundation of habitat used for breeding due to ongoing sea-level rise.

# MARYLAND

**SUMMARY:** Maryland has the distinction of documenting the largest concentration of breeding black rails ever recorded throughout the species range.  Black rails have been detected in Maryland during the breeding period within 15 counties with breeding confirmed in Anne Arundel, Baltimore, Dorchester and Kent.  The distribution of black rails in Maryland approximates the concentration of tidal salt marshes including historic strongholds in the great marshes of Dorchester, Somerset and Worcester Counties with scattered occurrences elsewhere matching isolated marshes.  Inland occurrences have been rare and sporadic.  Reports beginning in the late 1940s of black rails in Dorchester County would precipitate a following of the bird in the county that included annual forays to Elliott Island that would last for more than 60 years and provide a record of decline emblematic of the broader region.  The black rail population in Maryland has experienced a dramatic collapse since the early 1990s.  Birds detected during the broad-scale, Maryland DNR surveys conducted by Brinker et al. have declined from an estimated 140 in the 1990-1992 period to 24 in 2007 to only eight in 2014 a decline of more than 90% in less than 25 years.  Black rails are listed as endangered in Maryland reflecting these declines.  Although several factors including marsh ditching, pesticide spraying, invasion by exotic plants and ground predators may be contributing to declines, mounting evidence suggests that sea-level rise has reached a tipping point that may eliminate black rails from Maryland tidal marshes.


**LEGAL STATUS AND RANK:**

*State* - Black rails are listed as endangered within the state of Maryland and have been ranked as a Tier I species of greatest conservation need.

*Natural Heritage Rank* – Black rails have been assigned a rank of S1 (Critically Imperiled) in Maryland indicating their extreme rarity in the state and reflecting their documented decline.


**SURVEY EFFORTS:**  Maryland has the most comprehensive serial dataset of black rail occurrence of any state within the range of the eastern black rail.  Maryland Department of Natural Resources surveyed 331 points throughout the Coastal Plain for secretive marsh birds using call-broadcast surveys from 1990 through 1992 that provides a population benchmark (Brinker et al. 2002).  An adaptive version of this survey was repeated in 2007 (McCann 2007) and again in 2014 (Brinker et al. unpublished data).  In addition to these systematic surveys, Elliott Island and surrounding marshes in Dorchester County has been visited during the breeding season by the bird-watching community to either encounter black rails or to conduct casual surveys since the late 1940s.  The long archive of recorded observations provides an important source of information.  Of particular significance have been dedicated surveys of the site by observers including Terbough, Armistead, Rowlette, Warienga, Klockner and O'Brien.  Armistead led the "May count" to the area during the first Saturday of May from 1966 through 2004 and the added second Saturday of May from 1970 through 2004 (Armistead 2004).  Weske (1969) conducted an intensive breeding study on Elliott Island during the breeding season of 1963 that included habitat use, breeding density, breeding behavior and vocalizations.  A total of 130 points were included in Maryland and surveyed by the SHARP network (Olsen et al. 2014).  Maryland has conducted two breeding bird atlas projects including the first

from 1983 through 1987 and the second from 2007 through 2011.  In addition, Howard County conducted an atlas between 1973 through 1975 and Montgomery County conducted an atlas between 1971 and 1973.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Maryland ornithologists and the public have had an interest in black rails for generations. Kirkwood (1895b) mentions observations and specimens taken but does not provide evidence of birds occurring during the breeding season.  The earliest report during the breeding period was a bird collected in Charles County on 6 June, 1879 (Cooke 1929).  Jones collected a second bird there on 29 May, 1891.  Reports beginning in the late 1940s of black rails in Dorchester County would precipitate a following of the bird in the county that included annual forays to Elliott Island that would last for more than 60 years.  Terborgh and Knudson's report of more than 100 calling birds there on 2 June, 1954 is the highest count ever made of the species.

Chesapeake Bay Western Shore and Inland – Despite the fact that the first breeding-season record of the black rail in Maryland was documented in Charles County, there is a limited record of the species along the western shore of the Chesapeake Bay and only a single record of the species from the farming counties (e.g. Frederick, Montgomery) of western Maryland.  A bird was heard calling by Osenton and others from a hay field near Potomac from 9 to 12 May, 1994 (Blom et al. 1994).  Most of the western shore records are concentrated in Anne Arundel and Baltimore Counties.  Terborgh documented birds in Anne Arundel on 22 May, 1952 (Stewart and Robbins 1958).  Most records in the county have come from Sandy Point State Park and are the result of surveys done by Warienga from 1974 through 1982 who reported a peak of four calling birds in 1979. Birds have also been documented in the Churchton Marshes, Swan Creek and Jug Bay.  Most observations within Baltimore County have been in the Black Marsh portion of North Point State Park where the most frequent observations extend from the late 1970s through the mid-1990s.  Miller found a juvenile dead on the road on 17 July, 2004.  Ward detected a calling bird in June of 1971 in the Carroll Island Marshes and birds were detected there again by the Brinker et al. survey team in 1990.  Other records from the western shore of the Chesapeake include birds from Harford County reported from a freshwater marsh on the Gunpowder River (Day 2004) a bird reported from a wet, grassy field on Aberdeen Proving Ground (Ringler 2003) and a bird from Bush Declaration Natural Resource Management Area (Iliff and Stasz 2000), birds reported from Calvert County during the late 1990s from Parkers Creek to North Beach,  a bird from Prince George's County detected on 27 April, 1991 within Patuxent River Park by the Brinker et al. team and birds from St. Mary's County reported on St. George Island on 29 June, 1992 and Point Lookout State Park from 1992 through 1997.

Chesapeake Bay Eastern Shore – Black rail records during the breeding season exist for all of the counties along the Eastern Shore of the Chesapeake Bay in Maryland.  However, Dorchester County (and to a lesser extent Somerset County) is recognized as the center of abundance in the state and is the location of the greatest interface between black rails and the public anywhere throughout the species range.  Examination of seasonal reports in Atlantic Naturalist, Maryland Birdlife and American Birds reveals a prominent upswing in visitation

to Elliott Island beginning in the 1960s as the site became an annual destination to hear the bird. Although hundreds of bird watching forays to Elliott Island have been made and offer a record of occupancy, select observers including Armistead, Wierenga, Rowlette, O'Brien, Ringler and Davidson conducted night surveys along Elliott Island Road that represent an index of the population. Weske (1969) conducted an intensive study on Elliott Island during the breeding season of 1963 that resulted in an average home range estimate of 3.2 ha and a breeding density (high estimate) of one pair/10.5 ha. Decadal high counts for Elliott Island include 100+ (1950s), 40 (1960s), 45 (1970s), 47 (1980s), 44 (1990s) and 12 (2000s). Other locations in Dorchester County where black rails have been observed regularly include Fishing Bay Wildlife Management Area where the Brinker survey team recorded 28 calling birds in 1990, Blackwater National Wildlife Refuge where the survey team had 12 birds in 1991, Chicawicomico Marsh where a bird was heard on 4 August, 1991, Cattail Island where two birds were detected on 23 May, 1990 and Farm Creek Marsh where Klockner had three calling birds on 31 May, 1986 (Ringler 1986). Next to Dorchester County, Somerset County has the most extensive black rail record in Maryland with observations dating back to the 1950s and continuing to recent years. Deal Island Wildlife Management Area has the most extensive record with a high of 26 calling birds detected by the Brinker team in 1990. Other sites include Irish Grove Sanctuary where birds have been detected for four decades including a high of three birds in 1990, Fishing and Maddox Island Marshes where the Brinker team had eight birds in 1990 and Fairmont and Pocomoke Sound Wildlife Management Areas where single birds have been detected. Black rails have also been detected in Talbot County where as many as eight birds were detected within the Easton Waste Water Treatment Plant, single birds were detected in Kings Creek Preserve through the 1990s and a bird was heard on 21 May, 1981 on Tilghman Island Marsh. Lamoy (Ringler 1990) observed an adult with two young on Eastern Neck National Wildlife Refuge in Kent County on 4 June 1990 and the Brinker team had four birds in 1992. Whitmyre (Southworth and Southworth 1997) heard a single bird on 19 April, 1996 in Canal Wildlife Management Area in Cecil County.

<u>Delmarva Seaside</u> – Compared to the other regions in Maryland, Worcester County along the Delmarva seaside has a limited history of black rail occurrences. Dyke recorded a bird calling on Assateague National Seashore on 1 August, 1965 (Robbins 1965). Although this observation was an outlier, birds have been detected within the marshes along the landward edge of Assateague since the high of 20 calling birds was set by the Brinker team in 1991. Birds have also been recorded in several locations along the western side of Chincoteague Bay with the most consistent use recorded along Truitt Landing where Dyke recorded a high of three birds during the summer of 1999. Other locations include the Bockatonorton Bay Marshes, the E. A. Vaughn Wildlife Management Area and the Newport Bay Marshes where the Brinker team recorded 12, five and four calling birds respectively in 1991.

*Recent Records (after 2010)* – Very few black rails have been documented in recent years from the Western Shore of the Chesapeake Bay. Arnold reported a single bird calling from 10 to 19 June, 2011 from swan Creek within the Cox Creek Dredged Material Containment Facility in Anne Arundel County. Surprisingly, the last record of a black rail in western Maryland was a bird detected by Ott and others on 18 May, 2014 in Howard County (first county record) on the University of Maryland Central Farm (Adams et al. 2014). Reports from the historic stronghold on Elliott Island in Dorchester County include two birds detected by McCandless from early

May through mid-July in 2010 and single birds reported from 2012 through 2015.  No birds were detected in 2016.  A similar pattern was seen from Fishing Bay Wildlife Management Area where two birds were reported in 2011 by the SHARP survey team and single birds were reported from 2012 through 2014.  The only other recent report form Dorchester County was a single bird detected by the Brinker team on Blackwater National Wildlife Refuge in 2014.  The last reported records from Somerset County include a single bird heard by Stasz on 18 April, 2012 on Irish Grove Sanctuary, a single bird detected by the SHARP crew on 5 May, 2011 on Pocomoke Sound Wildlife Management Area, a single bird detected by the Brinker team on 5 June, 2014 on Fairmont Wildlife Management Area and a single bird detected in the historic stronghold of Deal Island Wildlife Management Area on 14 June, 2014 by the Brinker team.  After a gap of several years, three birds were detected on 31 May, 2014 on Assateague Island National Seashore in Worcester County.

**DISTRIBUTION:**  Black rails have been recorded from 15 counties and 40 named properties in Maryland.  Breeding has been confirmed in Anne Arundel, Baltimore, Dorcester and Kent Counties (Appendix III).  Eight of the remaining counties have been classified as probable.  Breeding has been confirmed on only four of the properties but an additional 30 have been classified as probable (Appendix IV).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

**Maryland counties with reported black rail occurrences. Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.**

| COUNTY | HISTORIC | RECENT |
|---|---|---|
| Anne Arundel | Confirmed | Probable |
| Baltimore | Confirmed | ----- |
| Calvert | Probable | ----- |
| Cecil | Possible | ----- |
| Dorchester | Confirmed | Probable |
| Glymont | Probable | ----- |
| Harford | Probable | ----- |
| Howard | Probable | Probable |
| Kent | Confirmed | ----- |
| Montgomery | Probable | ----- |
| Prince George | Possible | ----- |
| Somerset | Probable | Probable |
| St. Marys | Possible | ----- |
| Talbot | Probable | ----- |
| Worcester | Probable | Probable |

*Major Landscapes* - The distribution of black rails in Maryland approximates the concentration of tidal salt marshes.  The great stronghold has been the vast marshes of Dorchester and Somerset Counties extending from Fishing Bay south to Rumbly Point.  Beyond this core black rails have been found in scattered areas around the Chesapeake Bay where large tidal marsh patches occur (e.g. Sandy Point State Park, North Point State Park, Eastern Neck National Wildlife Refuge).  Within the Delmarva coastal bay, the western fringe of Assateague Island and the opposing marshes along the eastern edge of the mainland have been important.  Inland occurrences have been rare and sporadic.

*Habitat* - Several (Weske 1969, Meanley 1975, Brinker and Therres 1992, Burt 1994, Wierenga 1996) exceptional accounts of black rail habitat in Maryland have been written.  These have focused on the vast marshes of Dorchester and Somerset Counties where birds use classic high marsh sites.  The plant community is dominated by dense stands of saltmeadow cordgrass and saltgrass but also contains patches of big cordgrass, black needlerush and black rush.  Rails occupy the highest and driest areas that grade into shrub communities dominated by marsh elder and saltbush.  In his extensive treatment of habitat, Weske points out the dominance of smooth cordgrass, big cordgrass and saltmeadow cordgrass in his study area and the lack of association with black needlerush and saltgrass.  The description is confined to use of the brackish marshes of Elliott Island.  However, the description is comparable to use along remaining areas of the Eastern Shore and tidal salt marshes of the western shore of the Chesapeake Bay.  Habitat used on Assateague Island appears similar to that described in both New York (Griscom 1923) and New Jersey (Harlow 1912).  Grassy fields described on Carroll Island, Aberdeen Proving Ground and near Potomac were extensive fields with wet areas that contained

broomsedge and sedges.  Black rails in Maryland have rarely been detected within tidal-fresh marshes dominated by pickerelweed and arrow arum mixed with wild rice and narrow leaf cattail.

**TRENDS:**  The black rail population in Maryland has experienced a dramatic collapse since the early 1990s.  Birds detected during the broad-scale, Maryland DNR surveys conducted by Brinker et al. have declined from an estimated 140 in the 1990-1992 period to 24 in 2007 to only eight in 2014 a decline of more than 90% in less than 25 years.  Of particular concern is the documented decline in former strongholds.  Armistead (2004) presents a summary of May counts (1966-2004) in Dorchester County (including primarily Elliott Island and Deal Island) conducted annually during the first Saturday of May.  Counts averaged 5.8 and 9.8 birds/night for all counts and counts when birds were heard respectively (N = 29, 17) for the 1966 to 1994 period compared to 0.9 and 1.8 (N = 10, 5) for the 1995 to 2004 period.  Elliott Island was the site of the highest count of eastern black rails ever recorded and maintained high decadal counts in the 40s through the early 1990s.  During the 2000s the peak count was 12 and since 2010 has been one and no birds were detected during 2016.  It is conceivable that black rails could be lost from the tidal marshes of Maryland in the next several years.

**POPULATION ESTIMATE:**  From recent (2014) survey effort a soft estimate of population size for Maryland would be in the range of 15-30 breeding pairs.  This compares to an estimate of 200 to 250 pairs reported during the 2014 black rail workshop.  The difference reflects the ongoing, precipitous declines within historic strongholds.

*Uncertainty* - Uncertainty in the population estimate is moderate.  This rating is due to the extensive marshes found in Dorchester and Somerset Counties and the difficulty of reaching full survey coverage of available habitat.

**THREATS:** Several authors (Brinker and Therres 1992, Wierenga 1996, Armistead 2004) have discussed potential threats that may be causing black rail declines in Maryland including marsh loss, marsh degradation related to mosquito control programs, ongoing sea-level rise, marsh burning and management, predation and invasion by exotic plants.  Like other states along the Atlantic Coast Maryland lost approximately 73% of its tidal marshes from the late 1700s to the 1980s.  Although these losses would likely have impacted black rails marshes have stabilized and the relationship between earlier losses and ongoing declines is unclear.  Potential conflicts between marsh alterations related to mosquito control programs and the black rail population led to a study comparing altered and unaltered marshes focused on potential impacts of Open Marsh Water Management in 1990 (Brinker and Therres 1992).  The study did not document definitive evidence of an impact but did result in a temporary moratorium on the use of the management technique on state lands.  Common reed has certainly invaded many of the tidal salt marshes in Maryland.  However, this event does not explain dramatic declines within extensive marshes such as Elliott Island and Deal Island where black rails were once common across the marsh and invasion has been confined to the upland edge.  Several other factors appear to be plausible contributing factors in observed declines but have yet to be investigated.

# WASHINGTON D.C.

**SUMMARY:** Washing D. C. appears to have supported a small population of black rails in the distant past.  Although breeding-season records have been reported within the past 20 years very near the District, it has been nearly 100 years since the last reports in Washington, D. C. proper.  The population estimate is currently set to zero for the area with relatively low uncertainty.

**LEGAL STATUS AND RANK:**

*State* – Black rails have no special legal status in Washington, D. C. likely reflecting the lack of recent records.

*Natural Heritage Rank* – Black rails have been assigned a natural heritage rank in Washington, D. C. of SH reflecting the general belief that the species has been extirpated within the area.

**SURVEY EFFORTS:**  No dedicated surveys have been conducted for black rails in Washington D.C.   Two breeding bird atlas projects have been conducted in Washington in association with the Maryland atlases including the first from 1983 through 1987 and the second from 2007 through 2011.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – All but one of the records attributed to Washington, D. C. were before 1900.  Brewster (1907) gives measurements of a specimen that he inspected in the Bangs collection that was taken by Shekells in the District of Columbia on 6 June, 1879.  Palmer (1909) would later identify this bird as an adult male.  Brown (1891) describes a black rail that was shot in the District on 29 May, 1891 by Jones and brought to him for identification and indicates that the bird was only the second record known to him.  Palmer (1909) reports a bird that was taken along the eastern branch of the Potomac River by Darling on 1 September, 1908.  Cooke (1929) describes a bird that was picked up on 14 May, 1923 and preserved.

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Washington, D. C.

**DISTRIBUTION:**  Historic records have been reported for the District but no properties were described within the city and there have been no recent records.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

*Major Landscapes* - Historic records were presumably from the marshes of the upper Potomac River but very little description is given in early accounts.

*Habitat* - Habitat used was not described by early writers.

**TRENDS:**  Washington, D. C. apparently supported a small number of birds at one time as evidenced by the male collected on 6 June, 1879.  However, all observers reported the species to be very rare.  Whatever population did exist has been absent for nearly 100 years.

**POPULATION ESTIMATE:**  Washington D.C. currently supports very little habitat suitable for black rails and the areas is not currently known to support a breeding population.  The population estimate for the district is set to 0.

*Uncertainty* - Consistent with the lack of any recent records uncertainty in the population estimate is set to low.

**THREATS:** Although habitat loss has been a significant issue in Washington D. C. and surrounding areas there is no reason to believe that black rails are being impacted.

# VIRGINIA

**SUMMARY:** Black rails have been detected in Virginia during the breeding period within 15 counties and four independent cities between 1911 and 2014.  Breeding has been confirmed only within Northampton County though birds have been resident through the breeding season in thirteen other jurisdictions.  Black rails have been documented within a range of landscape settings in Virginia including tidal salt marshes behind barrier islands, open bay or estuarine tidal salt marshes, non-tidal salt marshes within impoundments and wet meadows associated with pastures or flood plain settings.   The early history of black rails in the state is poorly documented with scattered birds reported from the seaside of the Delmarva, lower tidewater and inland counties.  The birds on the outer coast were likely lost prior to the 1970s and the ultimate stronghold along the Chesapeake Bay in Accomack County was not recognized until the 1980s.  The most recent reports have come from this area and the inner Coastal Plain.  The first systematic survey conducted in the state was in 2007 likely well after the most significant declines.  A follow-up survey in 2014 suggested a decline of 85% in just seven years.  No detections have been reported since 2014.  Black rails are listed as endangered in Virginia with a likely population of between zero and 10 pairs.

**POPULATION STATUS AND RANK:**

*State* - Black rails are listed as endangered within the state of Virginia and have been ranked as a Tier I species of greatest conservation need (Virginia Department of Game and Inland Fisheries 2005).

*Natural Heritage Rank* – Black rails have been assigned a rank of S1 (Critically Imperiled) in Virginia indicating their extreme rarity in the state and reflecting their documented decline.

**SURVEY EFFORTS:**  Virginia has a relatively short history of targeted black rail surveys that limits the opportunity to evaluate trends in distribution and abundance.  In May and June of 1991 Rottenborn conducted ad-hoc surveys (without broadcast calls) of several locations along the Eastern Shore of the Chesapeake Bay.  In April of 1992 Watts and Rottenborn conducted call-broadcast surveys of several locations along the western shore of the Chesapeake Bay.  It was not until 2007 that a targeted, systematic survey was conducted covering known historic locations and areas with extensive suitable habitat on the Coastal Plain (Wilson et al. 2009).  Wilson et al., working with the Virginia Department of Game and Inland Fisheries, established 328 points along the outer coast, the Chesapeake Bay, and major tributaries.  A second round of systematic surveys was conducted in 2014 (Wilson et al. 2015).  Aside from targeted efforts, surveys for secretive marsh birds have been conducted in approximately 80 marsh patches in the lower western shore of the Chesapeake Bay (Watts 1992, 1993) and more than 100 marsh patches along the Eastern Shore of the Chesapeake Bay (Watts and Paxton unpublished).  A total of 151 points were included in Virginia and surveyed by the SHARP network (Olsen et al. 2014).  Virginia has completed one breeding bird atlas project from 1985 through 1989.  A second atlas effort is underway and scheduled to be completed in 2019.  Loudon County conducted an atlas from 2009 to 2013.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Rives (1890) lists the black rail as a very rare migrant but due to the documentation in nearby Washington D.C. leaves open the possibility of it occurring in the state.  The first reported breeding record was on 16 June, 1911 in Northampton County (Bailey 1913).  Birds would be found later on the outer coast in Norfolk and Virginia Beach and in the inner Piedmont.  Since the 1980s most of the activity has been concentrated within the extensive tidal marshes along the Chesapeake Bay in Accomack County.


<u>Delmarva Peninsula</u> – The Delmarva Peninsula has the distinction of having both the first and last breeding-season records of black rails in Virginia.  Interestingly, the first records were on the seaside of the peninsula and it was not until much later that the modern stronghold along the bayside of Accomack County would be discovered.  H. B. Bailey collected a nest with a partial clutch on 16 June, 1911 that was built along a freshwater pond on Cobb Island in Northampton County.  Several years later on 16 May, 1917 Bailey would collect a nest with six eggs in this same location.  He would later discover a small "colony" of six to seven nests around a similar pond on Hog Island.  Handley found a nest with eight eggs on Gull Marsh in Northampton County on 15 August, 1938.  Twenty years later on 12 June, 1958 he collected an adult male in a marsh along the mainland edge on Wallops Island National Wildlife Refuge (Meanley and Stewart 1960).  Knudson recorded two birds calling on Chincoteague National Wildlife Refuge on 10 June, 1955 (Potter and Murray 1955).  The last bird reported along the seaside of the peninsula was a bird calling on 15 June, 1989 on the back side of Hog Island (Armistead 1989).  It was not until the early 1980s that the bird watching community discovered the black rails in the extensive marshes along the bayside of Accomack County.  Like Elliott Island in Maryland, Saxis Wildlife Management Area has been the center of this activity due to the fact that Saxis Road traverses the expansive marsh.  The site has produced reports as high as 25 calling birds (Iliff 2002) but recent decadal high counts include eight (1990s) and six (2000s).  Beyond Saxis birds have been detected within several marshes in this region.  In May of 1991, Rottenborn recorded 13 birds from three locations along this area where roadways allowed access.  During the targeted surveys of 2007 birds were detected within Pitts Creek, Doe Creek, Jobes Island, Michael's Marsh, Byrd's Marsh and Hyslop Marsh (Wilson et al. 2009).


<u>Western Shore of Chesapeake and Lower Tidewater</u> – As in Maryland, the lower western shore of the Chesapeake Bay in Virginia supports fewer extensive marshes compared to the Eastern Shore and fewer black rails have been documented.  Beasley and others observed a bird on 21 August, 1949 in the extensive marsh near Seaford (Scott 1950).  Terborgh detected a bird on 17 April, 1954 in Dameron Marsh in Northumberland County (Scott 1955).  Byrd flushed a bird from the extensive marshes of Grandview Nature Preserve on 11 May, 1968 (Buckley and Buckley 1968).  Watts and Rottenborn had two calling birds in Guinea Neck on 10 April, 1992.  Harris had a bird calling from 31 July through 7 August, 1994 within Craney Island Disposal Area in Portsmouth.  Along the outer coast, historic records are available for the Lower Tidewater cities of Norfolk and Virginia Beach.  H. H. Bailey discovered a concentration of ten calling birds in the Little Creek Marshes on 15 June, 1915.  Between 1932 and 1968 there are several records of birds within the properties of Dam Neck and

68

001909

Back Bay.  From two to 15 birds were recorded on Back Bay National Wildlife Refuge from 1956 to 1968 with the high number of birds flushed while plowing (Scott and Cutler 1966).  All of these records preceded the conversion of some dune swale habitat to flooded impoundments.

Inland – Several scattered observations of black rails have been recorded within the inner Coastal Plain and Piedmont.  Handley recorded up to four calling birds within the edge of a wet field on the farm unit of the Virginia Tech campus between 1939 and 1941.  An adult male collected on 27 May, 1939 had enlarged testes (Handley 1939).  English recorded a bird from 13 to 22 May, 1945 near Cloverdale and Stevenson flushed a bird from a pasture wetland near Abingdon on 27 June, 1946.  More recently, single birds were heard during the breeding period from 1997 through 2009 in the Dulles Greenway Wetlands, a restoration site in Loudon County (Cross 1999).  A single bird was heard calling from 18 June through 24 July, 2002 in the North Fork Wetlands of Prince William County (Iliff 2002).  A single bird was present within Huntley Meadows County Park, Fairfax County between 11 June and 22 July, 2002 and the male's calling territory was estimated to be 0.47 ha (Graves 2013).  Four birds were detected along the Cowpasture River in Alleghany County in August of 2005 (Spahr 2005).

*Recent Records (after 2010)* – Very few black rails have been reported in Virginia since 2010.  A single bird was heard by Atwood on 12 May, 2013 near Warsaw in Richmond County.  Several reports of one to two birds calling on Saxis Marsh have been made between 2011 and 2014 but none since that time.  The SHARP crew detected a single bird on 9 June, 2014 in Byrd's Marsh.

**DISTRIBUTION:**  Black rails have been recorded from 14 counties and three independent cities in Virginia.  Within these areas rails have been documented on 26 named properties.  Breeding has only been confirmed in Northampton County (Appendix III).  However, 14 of the remaining counties were classified as probable.  Breeding has been confirmed on only four properties but 14 additional properties were classified as probable (Appendix IV).



Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.

Virginia counties with reported black rail occurrences. Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Accomack | Probable | Probable |
| Allegany | Probable | Possible |
| Fairfax | Probable | ----- |
| Fluvanna | Probable | ----- |
| Gloucester | Possible | ----- |
| Hampton City | Possible | ----- |
| Loudon | Probable | ----- |
| Montgomery | Probable | ----- |
| Norfolk City | Probable | ----- |
| Northampton | Confirmed | ----- |
| Northumberland | Possible | ----- |
| Portsmouth City | Probable | ----- |
| Prince William | Probable | ----- |
| Richmond | Possible | Possible |
| Roanoke | Probable | |
| Suffolk | Possible | |
| Virginia Beach City | Probable | |
| Washington | Probable | |
| York | Probable | ----- |

*Major Landscapes* - Black rails have been documented within a range of landscape settings in Virginia including tidal salt marshes behind barrier islands, open bay or estuarine tidal salt marshes, non-tidal marshes within impoundments and wet meadows associated with pastures or flood plain settings. Birds detected on the outer barrier islands, in Back Bay National Wildlife Refuge or within the Chesapeake on Shanks Island or Grandview Beach have been in similar settings to those described further north in New Jersey and New York. Birds within the Chesapeake Bay marshes or along the mainland edge of the Delmarva seaside have been within extensive marsh complexes. Birds detected in Craney Island, Huntley Meadows or the Dulles Greenway have been within freshwater impounded wetlands. Finally, birds that have been detected within inland locations have been associated with wet grassy meadows and typically embedded within pasture areas.

*Habitat* - Habitat described by birds using the outer barrier islands includes low high marsh vegetation consistent to that described on Long Island (Griscom 1923) and the barrier islands of New Jersey (Harlow 1912). However, the description by Bailey (1913) of the birds on both Cobb and Hogg Islands was that of sedges surrounding a freshwater pond. The setting of birds in Back Bay is similar to that described by Post and Enders (1969) at Oak Island in New York. Birds using the expansive salt marshes of the Chesapeake have been recorded in the same habitat described by Brinker and Therres (1992) as classic high marsh habitat dominated by saltmeadow cordgrass, saltgrass and black needlerush grading into salt bush. Graves (2013) gives a good description of the habitat occupied in Huntley Meadows dominated by lizard's tail and cattail. Documented inland habitats include wet meadows of sedges and rushes often embedded within pastures or open fields.

**TRENDS:** Although the survey record in Virginia does not extend back long enough to document the full distribution of the species, it is clear that the population within the tidal salt marshes of the outer coast has collapsed. The number of birds detected during systematic surveys of available habitat in the Coastal Plain declined from 15 in 2007 to two in 2014 a decline of more than 85% in just seven years. The extensive salt marshes of Accomack County between the Virginia/Maryland border within the Chesapeake Bay likely supported hundreds of pairs historically. There have been no records within this system for two years. Birds within Saxis Wildlife Management Area (where the public had the most access to the population) has declined from possibly 25 pairs 30 years ago to a peak of two birds after 2010 and none since 2014. The seaside of the Delmarva may have once supported similar numbers but the decline within this system was much earlier. The habitat in Norfolk where Bailey recorded birds has been developed and the site within Back Bay National Wildlife Refuge has been converted to impoundments.

**POPULATION ESTIMATE:** Based on recent (2014) survey efforts along the outer coast a soft population estimate would be in the range of zero to 10 breeding pairs. Only two detections were made in 2014 and no breeding-season records have been documented since that time. This estimate compares to 20 to 50 breeding pairs reported from the 2014 black rail workshop. The reduction reflects the ongoing rapid decline in the state and the lack of recent records.

*Uncertainty* - Uncertainty in the population estimate reflects the lack of consistent coverage of the remote marshes in Accomack County between Byrd Marsh and Hyslop Marsh. This area supports extensive habitat, is

001912

accessible by boat only and has not had regular visitation.  The uncertainty also reflects the complete lack of information within historic inland locations particularly within the Shenandoah Valley.

**THREATS:** Wilson et al. (2009) outline some of the ongoing threats confronted by black rails in Virginia including loss of wetlands to development of high marsh, colonization of marshes by the invasive common reed, nest predation by ground predators and problems with ongoing sea-level rise.  Some of the sites documented in the early 1900s along the outer coast have either been developed or been lost to storm erosion.  However, rates of marsh loss to development have slowed such that they do not explain recent population declines.  Common reed may have played a role in the loss of pairs within select locations.  As with many other sites in the mid-Atlantic marsh burning may play a role but its association with black rail decline has not been established.  Loss of artificial nests placed within salt marshes in the heart of the black rail range in Virginia documented very high predation pressure from ground predators.  Virginia is one of the very few states along the Atlantic Coast where mosquito ditching was not widely used and is very restricted to only a small number of sites.

# WEST VIRGINIA

**SUMMARY:** West Virginia supports relatively little habitat that would be considered suitable for black rails. However, a recent (2011-2012) record within a depressional wetland embedded within an active pasture raises the possibility that scattered locations may exist in the state and that vigilance should be maintained for the species. The population estimate is currently set to zero for the state with relatively low uncertainty.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in West Virginia.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by West Virginia.

**SURVEY EFFORTS:** No dedicated surveys have been conducted for black rails in West Virginia and there has been little effort to evaluate secretive marsh birds on a state-wide basis. Two West Virginia breeding bird atlas projects have been conducted including the first from 1984 through 1989 and the second from 2009 through 2014.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – A single record of a black rail calling on 28 April, 1955 near Bluefield in Mercer County was reported but no specifics were provided. Black rails were not treated in either West Virginia Birds (Hall 1983) or The West Virginia breeding bird atlas (Buckelew and Hall 1994) reflecting the lack of confidence in this record.

*Recent Records (after 2010)* – A bird was recorded by Wilbur and Hershberger on 20 May, 2011 near Capon in Hampshire County. The bird was calling from a sedge meadow along the edge of a pasture. Del-Colle reported the bird from 29 May through 13 July the following year (2012) in the same location.

**DISTRIBUTION:** Black rails have been reported from two West Virginia counties including Hampshire and Mercer (though the latter is somewhat questionable with few details) and one property (Appendix III and IV). Breeding has never been confirmed in the state though Hampshire County was classified as probable based on the seasonality of occurrence and the record was recent (2011-2012).



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

*Major Landscapes* - The single location reported from Hampshire County was in a freshwater meadow embedded within an active pasture.  The setting of the older record from 1955 was not reported.

*Habitat* - The bird reported during the springs of 2011 and 2012 was associated with a drainage ditch between the road and a pasture.  A depressional wetland was embedded within the pasture.

**TRENDS:**  Not applicable.

**POPULATION ESTIMATE:**  West Virginia supports very little habitat suitable for black rails and the state is not currently known to support a breeding population.  The population estimate for the state is set to 0.

*Uncertainty* - Uncertainty in the population estimate is set to low.  Although there is relatively little capacity for the state to support the species, a survey of available wetlands for secretive marsh birds would be warranted.

**THREATS:** Draining of small depressional wetlands within row crops and pastures continues to be a threat to secretive marsh birds including black rails within inland landscapes.

# Southeast

## Historic Occurrence

The Southeast region appears to be the current stronghold for the eastern black rail population.  A total of 829 occurrence records were found during the defined breeding period within the Southeast region between 1879 and 2016.  Credible evidence of occurrence during the breeding period was found for all nine states included in the region (only a single record in April for Mississippi).  Records of black rail occurrence were found for 88 counties and parishes across the region (Figure 7).  Based on breeding evidence and seasonality of occurrence 17 (19%) counties were classified as confirmed, 47 (53%) as probable breeding and 24 (27%) as possible breeding.  Black rails have been documented to occur within 148 named properties in the Southeast. Based on breeding evidence and seasonality of occurrence 12 (8%) properties were classified as confirmed, 94 (64%) as probable breeding and 42 (28%) as possible breeding.

**Figure 7. Map of Southeast counties with historic (1836-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).**



*Historic Breeding Range*

Although black rails have been recorded during the breeding period within all states in the Southeast, records are not evenly distributed.  North Carolina, South Carolina, Florida and Texas have been the strongholds within the region accounting for 734 (89%) of the overall occurrence records.  The remaining five states either are peripheral to the breeding range or do not have a history of consistent use.  Coastal Georgia stands out as having the potential to support a breeding population and hopefully future surveys will clarify its role in the region.

## Recent Occurrence

Since 2010 180 black rail occurrences have been recorded within six of the nine states in the region.  Recent records were not found for Tennessee, Alabama and Mississippi.  Records were found for 37 counties and parishes (Figure 8).  Based on breeding evidence and seasonality of occurrence two (5%) counties were classified as confirmed breeding, 22 (59%) as probable breeding and 13 (35%) as possible breeding.  Records were found for 61 named properties including one (2%) confirmed breeding, 46 (75%) as probable breeding and 14 (23%) properties classified as possible breeding.

**Figure 8. Map of Southeast counties with recent (2011-2016) credible records of eastern black rails during the breeding period (1 April through 31 August).**



*Recent Breeding Range*

The recent breeding range of black rails within the Southeast extends from North Carolina through Texas.  From a broad-brush view the recent range is comparable to the historic range with all of the strongholds continuing to support birds during the breeding period.  In recent years all records have been reported from coastal areas except for the site in Greene County, GA.  It should be noted that inland areas within the region continue to be a void in survey coverage and should be a priority for future survey efforts.

## Recent Population estimate

Assessment of available state by state information (see state narratives below) resulted in a regional estimate in the range of 400 to 1,200 breeding pairs.  The region includes three states (Tennessee, Alabama and Mississippi) that have no accepted breeding season records in recent years and two states (Georgia and Louisiana) that have very few records but likely support a breeding population.  Remaining states including the Carolinas, Florida and Texas represent the historic and recent core of the breeding period occurrences.  North Carolina has been a very important historic stronghold for the species but the population appears to be experiencing a rapid decline.  The population in South Carolina appears to be confined to a few locations.  Both Florida and Texas appear to be the current strongholds for the entire range based on occurrences within surveyed locations and the large coverage of potential habitat that remains to be fully assessed.  Uncertainty for these estimates is high due to the size of the areas where status needs to be clarified.

## Trends

Due to the lack of survey information within earlier time periods it is not possible to quantify trends on the scale of the Southeast Region.  In terms of distribution there are two obvious changes between the historic and recent records including a lack of recent records from inland areas and a thinning of locations along the outer coast.  Although it may be tempting to draw some conclusions from these patterns, most of the historic information is anecdotal.  The lack of survey effort within inland locations results in an uncertain status.  However, recent survey efforts on the outer coast of North Carolina, South Carolina, Florida, Alabama, Mississippi, Louisiana and Texas are unprecedented suggesting that the change in status for many locations is not simply due to a lack of sampling.  The broad footprint of black rail distribution along the coast has remained consistent.  Within this footprint black rails appear to have become more patchily distributed.

Available information from study areas within the northern portion of the Southeast suggests a dramatic decline.  Survey information from coastal North Carolina and South Carolina is available within the 1992-1993 time period and again in the 2014-2016 period (see survey effort sections within the North Carolina and South Carolina narratives below).  These surveys allow for some limited comparisons in occupancy and number of birds detected between the two time periods (Table 5).  Collectively, occupancy of named properties declined by more than 55% and the number of rails detected declined by more than 70% between the two time periods.  The North Carolina study area experienced the largest declines in both properties occupied and birds detected.  The annualized rate of decline in the number of birds detected is 5.5%.  The North Carolina study area experienced the largest declines in both properties occupied and birds detected with an annual rate of decline in birds detected

of 6.4% compared to 4.7% in South Carolina. The lack of information south of South Carolina prevents any investigation of whether this pattern is restricted to northern areas or more representative of the region.

TABLE 5.  Comparison (occupancy and number of birds detected) of black rail surveys conducted in North Carolina and South Carolina during an early time period (1992-1993) and a later time period (2014-2016).  Parenthetic values reflect percentage of previous survey.

| STUDY AREA | 1992-1993 OCCUPIED PROPERTIES | 2014-2016 OCCUPIED PROPERTIES | 1992-1993 BIRDS DETECTED | 2014-2016 BIRDS DETECTED |
|---|---|---|---|---|
| North Carolina | 9 | 4(44.4%) | 62 | 16(25.8%) |
| South Carolina | 3 | 3(100%) | 45 | 15(33.3%) |
| All Sites | 12 | 7(58.3%) | 107 | 31(28.9%) |

Cedar Island in Carteret County, North Carolina has experienced dramatic declines in calling black rails since the 1970s.  This site supported one of the largest concentrations of eastern black rails when 80+ birds were reported on 27 May, 1973.  Decadal high numbers from Cedar Island include 20 (1980s), five (1990s) and one (2000s).  A single calling bird was reported from the site in May of 2016.

## Narratives for Southeastern States

## NORTH CAROLINA

**SUMMARY:** The historic record of black rails in North Carolina is long and unusual being concentrated in the Piedmont and mountains in the late 1800s and early 1900s and along the outer coast over the past 40 years. Black rails appear to have thrived in the post civil war agricultural setting but were lost along with this farming culture. Black rails have been recorded from 16 counties and breeding has been confirmed in five including Buncombe, Carteret, Guilford, Iredell and Wake. The marsh complex in lower Pamlico Sound including Cedar Island and Piney Island has the distinction of supporting one of the largest concentrations and highest densities of black rails throughout their range. The black rail population in North Carolina appears to have declined dramatically since the 1970s. The number of calling birds within accessible parts of Cedar Island has declined from 80 to below 10. Birds have been lost from some historic sites and declined in others. Although several threats including marsh ditching, pesticide spraying, and ground predators may be contributing to declines, sea-level rise may represent a greater long term factor.

**LEGAL STATUS AND RANK:**

*State* - Black rails have no special legal status in North Carolina but the species is listed as a species of special concern.

*Natural Heritage Rank* – Black rails have been assigned a rank of S2 (Imperiled) in North Carolina indicating their rarity and vulnerability in the state and reflecting their perceived decline.

**SURVEY EFFORTS:** A number of significant and targeted surveys have been conducted for black rails in North Carolina with much of the efforts led by John Fussell. Fussell and McCrimmon (1976) surveyed Cedar Island and several other areas in Carteret County during 1974 through 1976. Fussell later established a survey point network on Piney Island and adjacent Atlantic Field and would survey these areas in 1992-1993 and again in 2011 and 2014 (Fussell, unpublished data). Fussell (1994) has reported on the black rail over much of the outer Coastal Plain for an extended period. Paxton and Watts (2002) established and surveyed a network of 28 survey points along the Albemarle-Pamlico Peninsula during the breeding season of 2001. Finally Wilson et al. (2016) working with the North Carolina Wildlife Resources Commission established and surveyed a network of 263 survey points throughout the outer Coastal Plain during the 2014-2015 breeding seasons. North Carolina conducted a breeding bird atlas from 1988 through 1993. Mecklenburg County conducted an independent atlas from 2011 through 2014.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – North Carolina has a long history of black rail records dating back to a nest reported by Cairns (1889) in 1887. One of the more interesting historical patterns in the state is that all of the early records are within the Piedmont and Mountain physiographic regions following the period of great deforestation (Lee

1999) but virtually all of the records since the 1970s have been on the outer Coastal Plain.   There was little acknowledgment or exploration of the latter population during the earlier period.


Inland – Lee (1999) suggests early records of black rails in North Carolina were from wet meadows and hayfields created by the large wave of deforestation throughout the region.   Cairns (1889) quoted farmers in Buncombe County who indicated that the species was common within their wet hay meadows.   A nest with eggs was brought to him in July of 1887.   Soon after this in 1893 a farmer captured an adult with two downy young alive in Guilford County and brought them to Pearson (Pearson et al. 1942).   McLaughlin reported nesting prior to 1897 near Statesville in Iredell County but provided no details.   The most complete account of the birds within this setting was from the Brimley brothers (1900) who collected or received eight nests between 1890 and 1902 from farm hands working the hayfields along Walnut Creek in Wake County.   More recent observations from Wake County include a bird observed on 23 April, 1971 and a bird calling from a wet meadow from 30 May to 15 June, 2005 (Davis 2005).   Ogburn reported a bird calling on 21 June, 1929 near Franklin in Macon County (Stevenson and Stupka 1948).   Smith reported a bird calling near North Wilkesboro in Wilkes County on 18 May, 1961 (Chamberlain 1961).   Lewis and others (LeGrand 1980) reported a bird calling in June and July from 1979 through 1981 along Jordan Lake in Chatham County.   Piephoff et al. heard a bird calling near Lake Adger in Polk County from 28 to 30 April, 1989 (LeGrand 1990).   Martin flushed a bird on 22 April, 2003 near Happy Valley in Caldwell County.


Outer Coastal Plain – The first indication in the literature of black rails occurring on the outer coast of North Carolina during the breeding season was a bird seen by Brimley at Brown's Inlet, Onslow County on 4 August, 1924 (Pearson et al. 1942).   Since that time birds have been recorded in nearly all of the outer coastal counties including locations on the outer barrier islands and tidal marshes along the mainland edge of sounds.   From 1960 through 2010, black rails have been reported periodically within scattered areas along the landward edge of the barrier islands, including Pine Island Audubon Sanctuary, Bodie Island Lighthouse, Cape Hatteras National Seashore, Pea Island National Wildlife Refuge, Whalebone Junction, Cape Lookout National Seashore, and the Cape Fear Marshes.   Virtually all of these areas represent locations accessible to and frequented by the bird-watching community, and reports vary between one and two birds at each site.   Much larger concentrations of birds have been reported (mostly 1980s to 2000s) from the extensive marshes along the sounds.   Significant sites include the North River Marshes where Fussell had five calling birds in April of 1976, the Roanoke Island Game Land where 10 calling birds were reported on 27 April, 1999, the Leechville Marshes where Wright reported four calling birds on 24 June, 1991 and Hobucken Marsh where Fussell reported four calling birds on 29 May, 1988.   By far the largest concentration of black rails in North Carolina has been the marsh complex in southern Carteret County that includes Cedar Island, Piney Island and the associated Atlantic Field.   The complex is similar to the Elliott Island and surrounding properties in Maryland in supporting one of the largest concentrations and highest densities ever recorded throughout the species range.   High counts include the Rowlette and Wierenga census on 27 May, 1973 that recorded 80+ calling birds on Cedar Island (Tuelings 1973), the Fussell survey on 19 June, 1992 that recorded 19 calling birds on Piney Island (LeGrand 1993) and the Fussell visit to Atlantic Field on 18 and 25 June, 1993 that reported 10 calling birds (Fussell, personal communication).

*Recent Records (after 2010)* – No recent records of black rails were located for inland areas of North Carolina. Occurrences on the Coastal Plain continue to be in the counties and locations that have been historic strongholds.  A total of four calling birds were detected in May and June of 2015 on Church Island and the Great swamp Marshes of Currituck County by the Wilson et al. crew.  Fussell reported one calling bird from the North River Marshes on 17 June, 2014 (Sattelmeyer et al. 2015).  The Wilson et al. crew had two calling birds from 1 to 6 June, 2015 in the Hobucken Marsh, one calling bird near Swan's Quarter National Wildlife Refuge.  Lemons reported a single calling bird in the Roanoke Island Marshes Game Land on 20 August, 2012 and Bobay reported a calling bird on 17 May, 2016 from the same marsh where Fussell detected a bird in Alligator River National Wildlife Refuge on 20 July, 1994.  Zeke's Island Coastal Reserve represents a new site where birds were detected in May of both 2015 and 2016.  Recent records from the complex in southern Carteret County include one calling bird on 31 May, 2011 reported by Gregory, eight birds from 13 May to 4 June, 2014 reported by Wilson et al. crew, and one bird reported by Fussell on 15 May, 2016 from Cedar Island, eight birds in late April of 2011 and five birds in late April of 2014 reported by Fussell from Piney Island and one bird on 14 June, 2014 reported by Fussell from Atlantic Field.

**DISTRIBUTION:**  Black rails have been recorded from 16 counties and 32 properties in North Carolina (Appendix III and IV).  Breeding has been confirmed in five counties including Buncombe, Carteret, Guilford, Iredell and Wake. Of the remaining 11 counties, nine were classified as probable and two were classified as possible.  Breeding has been confirmed for only two of the properties with 25 classified as probable and five as possible.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

North Carolina counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Buncombe | Confirmed | ----- |
| Caldwell | Possible | ----- |
| Carteret | Confirmed | Probable |
| Chatham | Probable | ----- |
| Currituck | Probable | Probable |
| Dare | Probable | Probable |
| Guilford | Confirmed | ----- |
| Hyde | Probable | Probable |
| Iredell | Confirmed | ----- |
| Macon | Probable | ----- |
| New Hanover | Probable | Probable |
| Onslow | Probable | ----- |
| Pamlico | Probable | Probable |
| Polk | Possible | ----- |
| Wake | Confirmed | ----- |
| Wilkes | Probable | ----- |

*Major Landscapes* – Black rails have been documented within both coastal and inland landscapes in North Carolina.  Reports on the outer coast have mostly been restricted to salt and brackish marshes.  Occurrences during the breeding season have been documented within the narrow fringing marshes on the landward side of barrier islands or within dune swale vegetation in Currituck, Dare, Carteret, Hyde and New Hanover Counties.  The greatest concentrations have been documented within the extensive salt marshes of the sounds or more brackish marshes near the outflow of tributaries.  Birds detected within inland locations have been in open wet meadows or wet hay fields often in association with floodplain settings or lakes.

*Habitat* – Exceptional descriptions of black rail habitat in North Carolina have been written including both inland (Brimley and Brimley 1900) and coastal (Fussell and McCrimmon 1976, Wilson et al. 2016) areas.  Inland black rails have used wet hay meadows with tall tussocks of grass.  Brimley and Brimley (1900) indicate that nests along Walnut Creek were placed in most areas often near standing water but not in the driest hayfields or the sites with standing water.  This description is consistent with others of the time.  Fussell and McCrimmon present a comprehensive assessment of vegetation within Cedar Island that is strikingly similar to that presented by Weske (1969) of Elliott Island in Maryland.  They emphasize the mixture of black needlerush, saltgrass, and saltmeadow cordgrass with interspersed patches of smooth cordgrass, and by arranging their data according to availability of saltmeadow cordgrass, show an affinity for this cover.  As in many accounts elsewhere, they also emphasize the low frequency of tidal inundation.  Wilson et al. (2016) present a broad overview of the shift in low-marsh vegetation in North Carolina from smooth cordgrass to black needlerush to

sawgrass and the consistency of rails using the same mixture of high marsh vegetation regardless of the surrounding low marsh.

**TRENDS:**  The black rail breeding population in North Carolina has declined dramatically since at least the 1970s. This is evident both in the number of occupied sites and the decline in numbers within historic strongholds.  The population described by Cairns in the late 1800s appears to be gone along with the associated farming culture.  It is possible that a remnant of this population may persist and this should be explored.  Many of the sites (e.g. Wanchese Marshes, Bodie Island Light, Cape Hatteras, Topsail Island Marshes) that were occupied on the outer coast from the 1980s through 2000s appear not to have had birds in recent years.  Equally significant is the apparent decline in numbers within the historic core of the population.  Decadal high numbers from Cedar Island include 80+ (1970s), 20 (1980s), 5 (1990s) and 1 (2000s) though the Wilson et al. crew detected 8 in 2014.  Fussell's surveys of Piney Island indicate 19 in 1992, 8 in 2011 and 5 in 2014.  Similar surveys of Atlantic Field show 10 in 1993 and 1 in 2014.

**POPULATION ESTIMATE:**  Based on recent (2014-2016) survey efforts and observations along the outer coast when approximately 25 birds have been detected soft population estimate would be in the range of 40 to 60 breeding pairs.  This estimate compares to 50 to 100 breeding pairs reported from the 2014 black rail workshop. The reduction reflects an improvement in survey information and the apparent ongoing decline in the state.

*Uncertainty* - Uncertainty in the population estimate reflects the lack of complete coverage of some extensive marsh systems in outer coastal counties.  The remote and extensive nature of some of these areas makes it difficult to achieve complete coverage and confidence.

**THREATS:**  Several factors have been suggested as threats to black rails in North Carolina including marsh burning, ground predators, ongoing sea-level rise and mosquito control measures such as grid ditching, open water management and pesticide application (Fussell and McCrimmon 1976, Wilson et al. 2016).  Fussell and McCrimmon (1976) point out that during their study several patches of marsh were partially or completely burned. Some ignition was due to natural causes but other was likely human-related.  They suggest that burning in the long term may be beneficial to black rails and other species by setting back the successional clock but that complete burns may cause temporary declines.  Wilson et al. (2016) point out that the rise in ground predators may result in demographic problems with marsh-nesting species.  Both studies point to differences in black rail occupancy that appears to be driven by the distribution of marsh ditching.  Large tracts of North Carolina marshes have been ditched.  Likely the best evidence of ongoing sea-level rise impacts on black rails has been the spatial pattern of rails across the marsh.  Since the surveys of the 1970s it appears that rails have become increasingly confined to the highest portions of the marsh.

# TENNESSEE

**SUMMARY:** Tennessee supports relatively little habitat that would be considered suitable for black rails.  However, several records documented over the past century including one breeding record suggest vigilance should be maintained within hay meadows along floodplains and within available freshwater wetlands.  The population estimate is currently set to zero for the state with relatively low uncertainty.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Tennessee.

*Natural Heritage Rank* – Black rails have not been assigned a natural heritage rank by Tennessee.

**SURVEY EFFORTS:**  No dedicated surveys have been conducted for black rails in Tennessee and there has been little effort to evaluate secretive marsh birds on a state-wide basis.  Tennessee conducted a breeding bird atlas from 1989 to 1991.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Several records of black rails have been reported from eastern counties of Tennessee (Nicholson 1997).  The first record for the state was an adult taken by Stokeley between 10 and 20 June, 1915 while cutting wheat in the river valley south of Del Rio in Cocke County (Walker 1935).  Nevius (1964) observed a pair of adults and five downy young while cutting a clover and hay field along Roaring Fork Creek in Greene County on 23 June, 1964.  He would observe the group again on 25 and 26 June.  On 5 May, 1980 Koella flushed a black rail while walking through a dry hayfield near White Pine in Jefferson County (Koella 1981).  Single birds have been reported near Knoxville on 1 May, 1983 (Hall 1983) in the wetland at Standifer Gap in Hamilton County on 11 May, 2002 (Hoff 2002) and in Maury County on 28 April, 2007 (Hoff 2007) but details were not provided.

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Tennessee.

**DISTRIBUTION:**  Black rails have been reported from six Tennessee counties and three named properties (Appendix III and IV).  Although some of these were early in the season, observations in Cocke, Greene, and Jefferson counties were in June and breeding in Greene was confirmed.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

| Tennessee counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010. |
| --- |

| COUNTY | HISTORIC | RECENT |
| --- | --- | --- |
| Cocke | Probable | ----- |
| Columbia | Possible | ----- |
| Greene | Confirmed | ----- |
| Hamilton | Possible | ----- |
| Jefferson | Probable | ----- |
| Knox | Possible | ----- |

*Major Landscapes* – Black rails have been recorded within two landscape settings in Tennessee including pasturelands and freshwater wetlands.  Although the pastures have been described as dry the setting has been a floodplain and the indication is that the pastures have been flooded in previous years.  The pasture in Greene County where the brood was observed was wetter in previous years and supported Virginia rails.  The freshwater wetland was also positioned within a floodplain setting.

*Habitat* – Consistent with inland records in North Carolina and Virginia, all three of the June records documented in Tennessee were from hay meadows.  The cover varied from wheat to a mix of clover and grass to overgrown hay.  In the two early records there is an indication that the hay fields were wet in some years.

**TRENDS:**  Black rails are considered very rare in Tennessee with only several occurrences over the past century.

**POPULATION ESTIMATE:**  Tennessee supports very little habitat suitable for black rails and the state is not currently known to support a breeding population.  The population estimate for the state is set to 0.

*Uncertainty* - Uncertainty in the population estimate is set to low.  Although there is relatively little capacity for the state to support the species, vigilance within hay meadows along floodplains and a survey of available wetlands for secretive marsh birds would be warranted.

**THREATS:** Draining of small depressional wetlands within row crops and pastures continues to be a threat to secretive marsh birds including black rails within inland landscapes.

# SOUTH CAROLINA

**SUMMARY:** Despite the fact that Arthur Wayne was the first person to ever observe a female black rail incubating eggs in 1903, South Carolina has a very limited record of observations.  The Cely et al. (1993) state-wide survey conducted in 1991-1992 and the recent Hand survey both conducted by the South Carolina Department of Natural Resources represent most of what we know about the species in the state.  Black rails have a limited distribution focused on the lower ACE Basin, Tom Yawkey Wildlife Center and Santee Coastal Reserve.  The population appears to have been relatively stable over the past 25 years.  Unlike other states along the Atlantic Coast the majority of pairs are using impounded wetlands.  A reasonable population estimate for the state would be 50-100 pairs.  This is below the estimate of 100-200 pairs derived during the 2014 black rail workshop.  The difference reflects the much more robust survey information.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in South Carolina.

*Natural Heritage Rank* – Black rails have been assigned a natural heritage rank of SN (unranked) by South Carolina indicating that their status has not been assessed.

**SURVEY EFFORTS:**  Three rounds of targeted survey efforts for black rails have been completed in South Carolina.  Cely et al. (1993) used a call-broadcast protocol to survey a network of 1,276 survey points within 150 properties across the state from May through August (1991-1992) and visited another 100 properties that had no suitable habitat.  Roach and Barrett (2015), in a preliminary assessment for South Carolina Department of Natural Resources, used a call-broadcast protocol to survey a network of 344 points in coastal South Carolina from 15 April through 1 August, 2014.  Finally, Hand (unpublished data) has used a call-broadcast protocol to survey 283 points in 2015 and 253 points in 2016 in coastal South Carolina.  South Carolina conducted a breeding bird atlas from 1988 to 1995.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Wayne collected six black rail specimens on Oakland Plantation near Mount Pleasant over approximately 20 years beginning in 1891 (Wayne 1923).  Included was a pair of adults with eight eggs on 10 June, 1903 that nested in an oat field and would represent the only definitive breeding record in the state for more than a century.  Following Wayne's writings records are very limited until the Cely et al. surveys began in 1991.  LeGrand (1976) discovered a bird in a marsh along Beaverdam Creek near Townville in Anderson County on 13 May, 1975 that was heard and seen through 6 July and presumed to be breeding.  Nugent reported seeing a bird on 23 July, 1975 on Johns Island in Charleston County.  Marsh and Thomas observed a bird on 1 May, 1988 within Huntington Beach State Park and Marsh and Bildstein heard a bird on Pumpkinseed Island on 17 May, 1988 while working with white ibis.  Both of these sites are within Georgetown County.  Welford reported a bird on 17 May, 1997 from Savannah National Wildlife Refuge in Jasper County and other

reports from this site include 25 August, 2001 and 17 April, 2005 (Davis 2001).  Calver reported birds from Savannah Spoil Site in Jasper County in April of 2000 and again in April of 2010 (Davis 2000).  The site with the highest concentration of reports in South Carolina is Bear Island Wildlife Management Area in Colleton County. Reports of one to nine birds were produced from this site almost annually throughout the 1990s and into 2010. Cely et al. recorded a composite of 31 birds within the site equating to an occupancy rate of one bird per 8.2 survey points (12%).  The Cely et al. survey would also discover five birds within the Yawkey Wildlife Center equating to one bird per 24.6 survey points (4%) and two birds within the Santee Coastal Reserve equating to one bird per 11.5 survey points (9%).  Although they reported a rail responding to a black rail broadcast on Cedar Island the bird could not be positively identified.

*Recent Records (after 2010)* – Almost all of the black rail activity recorded in South Carolina since 2010 has been within or nearby the sites discovered during the Cely et al. surveys and with similar concentrations between sites.  Roach and Barrett (2015) recorded black rails from 8, 5 and 1 survey points within Bear Island Wildlife Management Area, Yawkey Wildlife Center and Santee Coast Reserve respectively.  Similarly, Hand (2016) had black rail detections from 26, 3 and 0 survey points during 2015 and 12, 1 and 2 survey points during 2016 for the same properties.  Both of these surveys efforts recorded black rails from one survey point within ACE Basin National Wildlife Refuge and two from other nearby properties.  During the 2016 survey, Hand recorded birds from two locations within Winyah Bay, the same system where Marsh and Bildstein recorded a bird in 1988.

**DISTRIBUTION:**  Black rails have been reported from six South Carolina counties and 15 identified properties (Appendix III and IV).  Breeding has been confirmed in two counties and two properties.  Nine of the remaining properties were classified as probable and four were classified as possible.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

South Carolina counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|---|---|---|
| Anderson | Probable | ----- |
| Beaufort | Possible | Possible |
| Charleston | Confirmed | Probable |
| Colleton | Probable | Confirmed |
| Georgetown | Probable | Probable |
| Jasper | Probable | ----- |

*Major Landscapes* – Black rails in coastal areas of South Carolina during the breeding season do not appear to be widely distributed but appear to be focused on the ACE Basin, Tom Yawkey Wildlife Center and the Santee Coastal Reserve.  The recent rediscovery of birds within Winyah Bay deserves additional exploration.  The area around the famous Mount Pleasant site of Wayne does not appear to currently support a population.

*Habitat* – Unlike other states along the Atlantic Coast, much of the habitat use by breeding black rails in coastal South Carolina is now within impoundments.  During the 2014 survey, 18 of 20 occupied survey points were in impoundments (Roach 2014).  During the 2015 and 2016 surveys the majority of birds detected were within impoundments though some were in natural marshes either near impoundments or in the case of Winyah Bay distant from impoundments.  Within impoundments black rails were detected most frequently along the edges or associated with other elevated areas with dense stands of sand cordgrass and saltmeadow cordgrass.  LeGrand (1976) describes the inland habitat as a dense stand of mixed vegetation ranging in height but dominated by common rush.

**TRENDS:**  Within the three primary sites that have been surveyed since 1991 there does not appear to be definitive evidence of any dramatic decline or increase.  The numbers reported by Cely et al. (1993) from the most significant site in the state (Bear Island Wildlife Management Area) are very comparable to those reported by Hand in 2015.  Although there was a decline in detections between 2015 and 2016 the implications of that result will take additional years to assess.  Similar patterns of occupancy between the Cely et al. and Hand surveys hold for the other two primary breeding sites (Tom Yawkey Wildlife Center and Santee Coastal Preserve).

**POPULATION ESTIMATE:**  South Carolina appears to support a fairly stable breeding population of black rails.  The maximum, composite number of rails detected during the 2015 survey was nearly 50 birds.  A reasonable population estimate for the state would be 50-100 pairs.  This is below the estimate of 100-200 pairs derived during the 2014 black rail workshop.  The difference reflects the much more robust survey information.

*Uncertainty* - Uncertainty in the population estimate is set to low.  Hand has led an extensive survey from 2015 to 2016 of coastal habitats that included much of the suitable habitat within the state.

001932

**THREATS:** Threats faced by breeding black rails in South Carolina have not been widely discussed.  A large portion of the breeding population currently exists within impounded wetlands and so is possibly more protected from the impacts of sea-level rise compared to other populations along the Atlantic Coast.  However, as Hand points out, impoundments have their own hydrology challenges.  Single summer rain storms may flood impoundments due to the slow drainage resulting from most impoundment designs.

# GEORGIA

**SUMMARY:** Georgia is noticeably missing from most of the early descriptions of eastern black rail distribution (e.g. Allen 1900, Bent 1926, Forbush 1929). Early authors describing black rail status in the state (Burleigh 1938, Greene et al. 1945) indicate that the species is likely much more common and widespread than known. As in all states within the breeding range, the lack of status and distribution information is certainly facilitated by their secretive habits but in Georgia this may also reflect either an extremely low population size or a lack of overlap between rails and bird watchers or both. As with many other areas early records come from inland locations. Scattered occurrences along the outer coast suggest the presence of an undocumented population. The only definitive breeding record comes from Greene County and this site has been the most consistently documented throughout the state over the past 25 years. The population estimate for the state is 10 to 40 pairs though the uncertainty in this estimate is very high. A targeted survey is scheduled for the breeding seasons of 2017 and 2018.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Georgia.

*Natural Heritage Rank* – Black rails have been assigned a rank of S1 (Critically Imperiled) in Georgia indicating their extreme rarity in the state and reflecting their perceived decline.

**SURVEY EFFORTS:** No state-wide targeted surveys have been conducted for black rails in Georgia. Schneider conducted exploratory surveys for black rails on the Coastal Plain in the 2000s. Several sites on Little Saint Simons Island have been surveyed in recent years using a call-broadcast protocol. A state-wide black rail survey led by Georgia Department of Natural Resources is scheduled for the breeding seasons of 2017 and 2018. Georgia conducted a breeding bird atlas from 1994 to 2001.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Georgia is noticeably missing from most of the early descriptions of eastern black rail distribution (e.g. Allen 1900, Bent 1926, Forbush 1929). Early authors describing black rail status in the state (Burleigh 1938, Greene et al. 1945) indicate that the species is likely much more common and widespread than known. Given the detections across the Savannah River in South Carolina, the history of use in north central Florida and the occurrences through the southern Piedmont this prediction seems well founded. Burleigh (1938) flushed two black rails on 31 July, 1929 from a field near Athens in Clarke County and suggested that it nested there sparingly but provided no details. Tramer (1968) reports one record of breeding in 1929 within Sandy Creek bottoms but provides no documentation and further indicates that the former site had been converted to swamp forest. Marsh reported two birds calling on 13 June, 1971 from Jekyll Island State Park (Teulings 1971). Birds have been detected during the breeding period on Andrews Island in Glynn County from 1988 through 1998 (Brisse 1989a, Moore 1990) including during the atlas period and a suggestion of possible

breeding (Sykes 2010). Lotz reported a bird on 22 August, 2003 from Little St. Simons Island also in Glynn County. A bird was also detected on Point Peter in Camden County during the atlas period. Keyes heard a black rail on 29 April, 2010 while conducting frog surveys on the upper Santilla Basin in Brantley County (Schneider, personal communication). Beaton reported three birds calling on 7 June, 1999 from the Altamaha Wildlife Management Area in McIntosh County (Davis 1999). Wittington flushed a black rail on 31 August, 1988 from a field adjacent to West Point Lake in Troup County (Brisse 1989b). The most consistent black rail site in Georgia has been an abandoned mine in Greene County monitored by Sykes who has provided reports annually since 1991. The site had a high count of seven birds possibly representing five territories in 1997 (Davis 1997). The first definitive breeding in the state was documented by Sykes when he observed three young in Greene County on 29 August and again on 6 September, 1998 (Sewell 1998, Sykes 2010).

*Recent Records (after 2010)* – Recent records of black rails in Georgia include a bird reported by Willis in April of 2013 from the Altamaha Wildlife Management Area (Schneider, personal communication) and birds within the historic stronghold in Greene County during the 2016 breeding season (Sykes, personal communication).

**DISTRIBUTION:** Black rails have been reported from seven Georgia counties and seven named properties (Appendix III and IV). Only Greene County has a confirmed breeding record. One of the named properties has confirmed breeding, four were classified as probable and two were classified as possible.



Maps of counties with historic and recent black rail occurrences. Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding. Black dots represent named properties with occurrences.

**Georgia counties with reported black rail occurrences. Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.**

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Brantley | Possible | ----- |
| Camden | Possible | ----- |
| Clarke | Probable | ----- |
| Glynn | Probable | ----- |
| Greene | Confirmed | Probable |
| McIntosh | Probable | Possible |
| Troup | Probable | ----- |

*Major Landscapes* – Black rails may occur during the breeding season within the salt marshes of the outer coast and possibly within some coastal impoundments in Georgia but this has yet to be fully confirmed.  The species has been documented consistently within an abandoned mine in the Piedmont.  Early records have been within grassy fields that are consistent with many records to the north.

*Habitat* – The most consistent record has come from an abandoned mine where the birds are using the grassy edge of a freshwater wetland dominated by sedges and cattails.  Along the outer coast black rails may occupy the high marsh zone within tidal salt marshes.  Although some birds have been recorded within grassy fields, details on the specific vegetation or landscape context have not been provided.

**TRENDS:**  Black rails are considered very rare in Georgia with a limited number of recorded occurrences of the past century.

**POPULATION ESTIMATE:**  Georgia supports considerable coastal habitat that could be used by black rails.  Based on current information the population estimate for the state is set to 10 to 40 breeding pairs.  This estimate is comparable to the 25 to 50 estimate derived during the 2014 black rail workshop.  Differences reflect a more thorough review of records and spatial gaps.

*Uncertainty* - Although our current understanding of black rail status in Georgia is poor, plans are in place to remedy the information gap.  Based on current information, the uncertainty in the population estimate is set to high.

**THREATS:** Due to the lack of status and distribution information, threats to black rails in Georgia have not been generally discussed.  Sykes (2010) suggests that degradation and loss of shallow salt, brackish, and freshwater marshes may pose one of the greatest threats to the continued occurrence of black rails in the state.

# FLORIDA

**SUMMARY:** Information about black rails in Florida extends back more than 100 years and the state likely supports the largest breeding population throughout the species range.  Black rails have been reported from 32 counties and 45 named properties in Florida where they use a diversity of habitats in including tidal salt marshes, interior freshwater wetlands, abandoned mines and impoundments, grassy fields and coastal prairies.  Most of the early work on black rails was within the northern portion of the state in tidal salt marshes.  In recent decades observations of birds during the breeding season from southern and interior Florida have opened questions about extensive nontraditional habitats that may support large numbers of birds.  At this stage an overall population estimate and possible trends are both very difficult to assess because it is likely that a significant portion of the population has not been surveyed.  Based on information currently available a soft population estimate would be 200 to 500 pairs.  Uncertainty for this estimate is high.  Likely the greatest threats to the interior population are factors that alter hydrology such as ground-water withdrawal and changes in hydroperiod.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Florida.

*Natural Heritage Rank* – Black rails have been assigned a rank of S2 (Imperiled) in Florida indicating their rarity and vulnerability in the state.

**SURVEY EFFORTS:**  Several dedicated surveys have been conducted for black rails in Florida.  Most of these have focused on geographic areas of interest.  Runde et al. (1990) used a call-broadcast protocol to survey locations within nine different properties scattered across six counties in northern and central regions of the state from mid-March through July of 1989.  Eddleman and Legare (1995) used a call-broadcast protocol to survey portions of Jena Wildlife Management Area (Dixie County), St. Johns National Wildlife Refuge (Brevard County), Lake Woodruff National Wildlife Refuge (Volusia County), and St. Vincent National Wildlife Refuge (Franklin County) during the breeding seasons of 1992 through 1994 (depending on location) as part of an intense study of habitat preferences, home range, life history parameters and survey techniques.  Pranty et al. (2004) used a call-broadcast protocol to survey portions of Weekiwachee Preserve (Hernando County), Crystal River State Buffer Preserve (Citrus County) and Werner-Boyce Salt Springs State Park (Pasco County) during the spring of 1998.  Tracey (2005) compiled anecdotal observations of black rails observed in Werner-Boyce Salt Springs State Park made from 2003 through 2005.  In 2016, the Florida Fish and Wildlife Conservation Commission initiated a state-wide survey of black rails led by Amy Schwarzer.  The northern portions of the state were covered in 2016 and the southern portions of the state are scheduled to be surveyed in 2017.  Two Florida breeding bird atlas projects have been conducted including the first from 1986 through 1991 and the second from 2011 through 2016.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Due to the length of coastline and both the diversity and distribution of habitat the history of black rail records in Florida is extremely complex.  One of the first records during the breeding period was a female collected near Merrits Inlet on 10 April, 1886 that was inspected by Brewster (1907) in the Bangs collection.  The first breeding record for the state appears to be an observation of an adult with three downy young made by Baynard in early June before 1913 (year not given).  On 10 September, 1919 Williams (1920) collected three young at St. Marks that still had visible down and primaries just beginning to break. Observations of black rails in Florida appear to have moved north to south with much of the early work focused in northern areas.  Observations within central Florida mostly begin during the 1980s and 1990s and even later in southern parts of the state.

North Florida (Alachua, Baker Dixie, Escambia, Franklin, Gulf, Leon, Levy, Okaloosa, Taylor, Wakula, Walton counties) – Most of the black rail activity recorded in north Florida has been within the extensive tidal marshes that stretch from Apalachicola to Cedar Key along the Gulf Coast.  Since the 1980s this coastline has been known as one of the most reliable areas in the state to observe black rails.  Jena Wildlife Management Area in particular has a consistent record of black rail detections and was one of the primary study areas used by Eddleman and Legare (1995) who located nests and recorded as many as 17 birds there.  Other important coastal sites include both the Hickory Mound and Tide Swamp units of Big Bend Wildlife Management Area where reports of one to two birds have been made routinely since the 1980s, St. Marks National Wildlife Refuge where birds have been known since the 1920s and five birds were recorded on 19 April, 1993 by Wamer, St. Vincent National Wildlife Refuge where birds have been reported since the 1970s and five birds were detected by Runde et al. on 25 April, 1989, Lower Suwannee National Wildlife Refuge where Enloe reported one bird calling on 30 June, 2010 and the Steinhatchee Marshes where Wamer reported two birds in July of 1992.  Inland areas that have supported black rails include the Fort Walton Beach Spray Fields in Okaloosa County, Occidental Wildlife Management Area in Hamilton County where several birds were reported from 29 July through 15 August, 1995, Lake Jackson in Leon County where a bird was heard calling on 20 May, 1961 and Paynes Prairie Preserve State Park where one to two birds were reported consistently from the late 1980s through the early 2000s.

Central Florida (Brevard, Citrus, Hernando, Highlands, Indian River, Okeechobee, Osceola, Pasco, Pinellas, Polk, Sarasota, Volusia counties) – Black rails have been reported from both coasts and inland areas of central Florida.  The longest record of occurrence is in Brevard County where birds have been observed in both Merritt Island National Wildlife Refuge and St. Johns National Wildlife Refuge for more than 100 years.  Nicholson and Wray collected nests and eggs from both properties from the 1920s through the 1940s.  St. Johns was one of Legare's primary field sites and he recorded more than 30 birds and located 19 nests between 1992 and 1996 (Legare and Eddleman 2001).  Eddleman and Legare (1995) believed that this site supported the largest concentration of black rails in the state.  Although a number of birds have been detected, much less work has been conducted on the central Gulf Coast.  Smith reported one bird on 1 April, 1995 calling on Honey Moon Island State Park, Pranty et al. (2004) recorded two birds each on Crystal River Preserve State Park and

001938

Weekiwachee Preserve on 4 April, 1998 and 24 June, 2000 respectively, and 18 birds between March and May, 1998 on Chassahowitzka National Wildlife Refuge (Pranty 2002).  Reports of one to five calling birds have been made consistently for Werner-Boyce Salt Springs State Park since the 1990s.  A substantial number of black rails have been reported from inland sites of central Florida since the 1980s and most of these discoveries have been relatively recent.  Black rails were collected from the MACASPHALT Shell Pit in Sarasota County during the summer of 1986, birds were detected from the mid-1980s to early 1990s within Lake Woodruff National Wildlife Refuge, two birds were heard through the summer of 2000 within KICCO Wildlife Management Area in Polk County (Pranty 2001), a bird was heard in Fort Drum Marsh Conservation Area by Rowe on 10 April, 2001, one to two birds were present on Buck Island Ranch in Highlands County from 2001 through 2003, a single bird was heard by Robinson on Lake Apopka Restoration Area on 4 June, 2003 and one bird was detected by Timmer and Geanangel on 10 July, 2005 within the Polk County phosphate mines.


South Florida (Broward, Collier, Lee, Miami-Dade, Monroe, Palm Beach counties) - Compared to other regions in the state, discovery of black rails in southern Florida is relatively recent.  Rebel and others reported four birds calling on 9 to 15 June, 1968 from Big Cypress National Preserve (Stevenson 1968).  Various locations within Everglades National Park including Mahogany Hammock, Coastal Prairie Trail, Taylor Slough and Old Ingram Highway have had records dating back to the late 1980s.  Holey Land Wildlife Management Area has had reports of two calling birds since the late 1980s.  Neville detected a bird on 21 May, 1988 as part of the breeding bird survey near Long Pine Key.  Cooper reported two birds calling on 30 April, 1998 within Fakahatchee Strand Preserve State Park (Pranty 1998).  Boyd reported hearing three birds calling on 28 August, 2010 along Browns Farm Road in Arthur R. Marshall Laxahatchee National Wildlife Refuge (Pranty 2011) and Mitchell and Ketterlin detected one bird on 6 May 2010 on Rotenberger Wildlife Management Area in Palm Beach County.


*Recent Records (after 2010)* – There have been a considerable number of recent records in Florida scattered across numerous counties.


North Florida - Recent observations of black rails in north Florida have been along the Gulf Coast including one bird detected by Powell on 19 April, 2016 on Big Bend Wildlife Management Area, three birds detected by Kent and Powell on 18 April, 2016 on St. Marks National Wildlife Refuge, as many as five detections by Kent and Powell in June of 2016 on St. Vincent National Wildlife Refuge, and observations on Jena Wildlife Management Area during 2012, 2013, 2014 and 2015.  In addition to these historic strongholds, Enloe had a single bird on 28 April, 2011 and again on 9 June, 2015 at Hogtown Bayou in Walton County and Parks flushed a bird on 23 June, 2013 at Cedar Key.


Central Florida – Detections of birds within some of the historic sites in central Florida have continued in recent years including two birds reported by Enloe from Werner-Boyce Salt Springs State Park on 26 April, 2016 and Chelemer reported finding a single bird on 30 May, 2014 on Merritt Island National Wildlife Refuge.

However there have been no recent reports from Lake Woodruff National Wildlife Refuge or St. Johns National Wildlife Refuge.  There have been new locations discovered in recent years including three birds heard calling by Harris from 6 to 26 August, 2015 from Three Lakes Wildlife Management Area in Osceola County and three birds reported from 16 to 29 June, 2016 from Kissimmi Prairie Preserve State Park.

   South Florida – Some of the traditional locations in southern Florida have continued to produce reports of black rails in recent years.  Monk reported three birds on 23 May, 2013 and Callahan reported one bird on 24 August, 2014 from Holey Land Wildlife Management Area.  A single bird was reported on 28 August, 2013 from Arthur R. Marshall Laxahatchee National Wildlife Refuge and there have been reports of one to three birds from Everglades National Park from 2013 to 2016.  Black rails have also recently been discovered on new properties.  Juntunen detected a single bird on 19 May, 2015 on Everglades Wildlife Management Area and Miles had a single bird calling on 27 May, 2013 on JW Corbett Wildlife Management Area.

**DISTRIBUTION:**  Black rails have been reported from 32 counties and 45 named properties in Florida (Appendix III and IV).  Breeding has been confirmed in seven counties and 18 of the remaining have been classified as probable.  Five of the properties have confirmed breeding and 31 of the remaining 40 were classified as probable.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

**Florida counties with reported black rail occurrences. Historic refers to occurrences prior to 2011. Recent refers to occurrences after 2010.**

| COUNTY | HISTORIC | RECENT |
| --- | --- | --- |
| Alachua | Confirmed | ----- |
| Baker | Possible | ----- |
| Brevard | Confirmed | ----- |
| Broward | Probable | Probable |
| Citrus | Probable | ----- |
| Collier | Probable | ----- |
| Dixie | Confirmed | Probable |
| Escambia | Possible | ----- |
| Franklin | Probable | Probable |
| Gulf | Possible | ----- |
| Hamilton | Probable | ----- |
| Hernando | Probable | ----- |
| Highlands | Probable | ----- |
| Indian River | Possible | ----- |
| Lee | Possible | ----- |
| Leon | Probable | ----- |
| Levy | Probable | Probable |
| Miami-Dade | Confirmed | Probable |
| Monroe | Possible | Possible |
| Okaloosa | Possible | ----- |
| Okeechobee | Probable | Probable |
| Orange | Probable | ----- |
| Osceola | Probable | Probable |
| Palm Beach | Confirmed | Probable |
| Pasco | Probable | Possible |
| Pinellas | Confirmed | ----- |
| Polk | Probable | ----- |
| Sarasota | Probable | ----- |
| Taylor | Probable | Possible |
| Volusia | Probable | ----- |
| Wakulla | Confirmed | Probable |
| Walton | Probable | Probable |

*Major Landscapes* – Black rails occur in several landscape settings in Florida including both Atlantic and Gulf coasts and the interior spine of the state.  The vast tidal marshes that extend along the Gulf Coast from Apalachicola south to New Port Richey in Pasco County appear to have been historically important.  Tidal marshes along the Atlantic Coast are primarily behind barrier islands and are more restricted to the areas around Merritt Island.  The southern coast of Florida including Florida Bay and the Keys is dominated by mangroves and does not appear to have been significant.  Due to the low topographic relief and hydrology of interior Florida there are several settings that appear to have been attractive to black rails, including freshwater wetlands and the vast expanses of coastal prairies.  These areas have been the least explored.

*Habitat* – During the breeding period, black rails use a diversity of habitats in Florida including tidal salt marshes, interior freshwater wetlands, abandoned mines and impoundments, grassy fields and coastal prairies.  Their use of tidal wetlands has been well described by Eddleman and Legare (1995) and Pranty et al. (2004).  The former emphasizes the favorable hydrologic condition that includes areas that are only inundated during infrequent wind-driven tides.  Within the tidal systems in Florida black rails occupy the band of vegetation that lies between the low marsh vegetation (regularly inundated) and the upland.  The specific low or high marsh vegetation itself may vary from site to site.  All authors indicate that black rails are typically associated with a mosaic of habitat that often includes open, bare ground but are found in patches that have dense, overhead vegetation that provides concealment.  Nicholson highlights his observations on Merritt Island that nests are often found in areas with some fresh or brackish water.  Pranty et al. (2004) describe black rail distribution in non-tidal sawgrass habitat as being in patches of relatively low and open sawgrass that lies between the lower and higher sawgrass and abutted coastal hydric hammocks composed of cabbage palms and pines.  The patches of open habitat varied in size. Habitat within the interior freshwater wetlands and the coastal prairies has been less described.

**TRENDS:**  At this stage overall trends in Florida are very difficult to assess because it is likely that a significant portion of the population has not been surveyed.  The population in northern Florida appears to have declined in recent decades.  Nicholson describes his collecting trips to Merritt Island in the 1920s and 1930s as "this swale is alive with black rails, judging from the number of birds flushed from the grass the past several years."   Reports from this site in recent years have been of single birds though no series of surveys is available to allow for direct comparison.  The situation along the Gulf Coast is similar.  Numbers appear to be lower in recent years compared to earlier descriptions but surveys using a common network of points are not available.  By comparison, information on black rails in south Florida has been emerging in recent years with many more reports compared to the pre-1990 period.  The implication is that there may be a population in interior and southern parts of the state that has not been characterized.  The lack of early data prevents any trend assessment.

**POPULATION ESTIMATE:**  Due to its low topographic relief and extensive wetland habitat, Florida likely supports the largest population of breeding eastern black rails of any state throughout their range.  Although populations in the tidal marshes along both the Atlantic and Gulf coasts have been explored, the population within the much more extensive and diffuse inland habitat is virtually unknown.  Pranty et al. (2004) sum up this situation by stating "Suitable habitat appears to be locally common… so it seems likely that dozens or perhaps even hundreds of

additional black rails remain to be discovered.  Without more survey work in southern and interior Florida it is not possible to produce a narrow estimate.  Based on information currently available a soft population estimate would be 200 to 500 pairs.  This is the same estimate that was produced during the 2014 black rail workshop.

*Uncertainty* – Reports of black rails in southern and interior Florida imply the existence of populations of unknown size.  Uncertainty in the population estimate is set to high.  Much more extensive survey work is needed to improve confidence.

**THREATS:** Threats to Florida black rails have not been widely discussed.  All of the tidal marshes along the coastal areas are subject to sea-level rise and the potential impact of rising seas on high marsh areas has not been assessed.  Many of the traditional tidal marshes that have been documented are burned regularly but this has not been considered a negative management practice for breeding rails in Florida.  Predators have been mentioned but primarily in the context of black rails selecting dense cover as an anti-predator strategy.  Likely the greatest threats to the interior population are changes in hydrology caused by factors such as ground-water withdrawal and changes in hydroperiod.

# ALABAMA

**SUMMARY:**  Records of black rails during the breeding season in Alabama are limited and most have occurred within the early period including April and early May.  Howell (1928) suggested that the species may breed in the state but Imhof (1976a) indicated that the species was not known to breed in the state.  The records from Gulf State Park during 1973 and 1974 extended into mid-June suggesting that breeding was likely during those years.  A survey of 317 points including sites throughout the Gulf Coast in salt and brackish marshes using a call-broadcast protocol resulted in no black rail detections.  There have been no reports of breeding season records since 2006.  The population estimate is currently set to zero for the state with relatively low uncertainty.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Alabama.

*Natural Heritage Rank* – Black rails have been assigned a rank of S2 (Imperiled) in Alabama indicating their rarity and vulnerability in the state.

**SURVEY EFFORTS:**  Soehren et al. (2009) used a call-broadcast protocol to survey black rails and other secretive marsh birds within a network of 317 points (195 salt marshes, 122 brackish marshes) between 23 April and 27 July, 2004.  The sites covered the coast of Alabama but were selected from a larger pool of potential sites.  Alabama completed a breeding bird atlas project from 2000 to 2006.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Historic records of black rails in Alabama during the breeding season are fairly limited.  Howell (1928) suggests that the species may breed in the state but has no evidence of occurrences during the breeding period.  Imhof (1976a) indicates that the species is not known to breed.  Most birds have been documented in the early (April) portion of the breeding period and as such have been classified as "possible".  Peavy detected a bird on 7 April and 3 May, 1976 on Fort Morgan (Imhof 1976b) and Forster would flush another from this location on 28 April, 1990 (Jackson 1990).  Moore detected a bird on 24 April, 1975 and again on 1 May, 1976 in a freshwater marsh on Eufaula National Wildlife Refuge in Barbour County (Crawford 1975, 1976).  Jackson and Cooley recorded one bird calling on Blakely Island on 1 May, 1986 (Imhof 1986).  Peavler reported a bird from Pinto Pass in Mobile Bay on 22 April, 1983 (Imhof 1983).  A much later report was a bird calling on Heron Bay reported by Jackson on 22 June, 1981 (Jackson 1981).  The two areas with the highest concentration of observations over the past 40 years have been Dauphin Island and Gulf State Park.  Black rails were reported from Dauphin Island during 10 years between 1976 and 2006 (all during April and May).  Gulf State Park had reports of birds from 1973 through 1978 including records into mid-June during 1973 and 1974.  The coast-wide survey conducted in 2004 detected no black rails.

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Alabama.

**DISTRIBUTION:**  Black rails have been reported during the breeding period from three Alabama counties and seven identified properties (Appendix III and IV).  There have been no confirmed breeding records in Alabama and only Mobile County has been classified as probable based on seasonality of occurrence.  Three of the named properties were classified as probable and the remaining were considered possible.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

Alabama counties with reported black rail occurrences.  Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|--------|----------|--------|
| Baldwin | Possible | ----- |
| Barbour | Possible | ----- |
| Mobile | Probable | ----- |

*Major Landscapes* – Black rails in Alabama have primarily been recorded on the outer Gulf Coast and mostly focused on Mobile Bay.  Known inland occurrences are few and scattered.

*Habitat* – Observations of birds along the Gulf Coast have been associated with tidal salt marshes.  Most of the activity detected on Dauphin Island was around the airport marsh.  One of the locations further up Mobile Bay was within an area of industrial impoundment.  The inland site within Eufaula National Wildlife Refuge was within a freshwater wetland.

**TRENDS:**  Black rails are very rare in Alabama during the breeding season.

**POPULATION ESTIMATE:**  Habitat for black rails in Alabama is limited but does occur along the Gulf Coast and within inland areas.  No breeding has been documented in the state and the last breeding season record is from 2006.  The population estimate for the state is set to 0.

*Uncertainty* - Uncertainty in the population estimate is set to low.  Vigilance should be maintained along the Gulf Coast and within appropriate inland locations.

**THREATS:** Gulf Coast tidal marshes are experiencing a number of threats including degradation and sea-level rise.  However, because there is no known black rail breeding population in Alabama it is not clear what impact these factors are having on the broader population.

# MISSISSIPPI

**SUMMARY:**  Mississippi has generally been considered to lie outside the breeding range for black rails.  There is little evidence in the historic record to refute this suggestion.  Mississippi has relatively little exposure to the outer Gulf Coast and those estuaries that do exist do not appear to support a breeding population.  It is more likely that inland areas of the state may support black rails though no records have emerged to support this.  The population estimate is currently set to zero for the state with relatively low uncertainty.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Mississippi.

*Natural Heritage Rank* – Breeding black rails have not been assigned a natural heritage rank for Mississippi.

**SURVEY EFFORTS:**  Surveys for secretive marsh birds have been initiated in Mississippi in recent years.  Leggett (2014) used a call-broadcast protocol to survey 212 points distributed across available tidal marshes in Hancock, Harrison and Jackson counties from 26 March through 2 July, 2012 and 21 March through 2 July, 2013.  Mississippi conducted a breeding bird atlas from 1997 to 2004.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Although there are a number of winter records, Mississippi has virtually no breeding season records of black rails.  On 12 April, 1980 during an extreme high tide event within Gulf Park Estates in Jackson County Harris observed four black rails with several soras along an exposed marsh edge (Imhof 1980).  Wallace and Foster reported a bird on 14 June, 1936 but Toups and Jackson (1987) have suggested that the observation is likely in error.

*Recent Records (after 2010)* – No recent records of black rails during the breeding season were discovered for Mississippi.  No information clarifying the detection or lack thereof of black rails during the Leggett (2014) surveys is provided.

**DISTRIBUTION:**  Black rails have been reported during the breeding season only from Jackson County and due to the seasonality the county was classified as possible.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

*Major Landscapes* – Black rails have been detected during the early portion of the potential breeding period in outer coastal marshes.

*Habitat* – The only breeding season records have occurred in tidal marshes.

**TRENDS:**  Historical occurrence of black rails in Mississippi is unclear.  Currently, black rails are extremely rare even during the early period of breeding with no late season records.

**POPULATION ESTIMATE:**  There is currently no evidence that black rails breed in Mississippi.  The population estimate for the state is set to 0.

*Uncertainty* - Uncertainty in the population estimate is set to low.  Although there appears to be no history of breeding in the state vigilance within tidal salt marshes and wet, grassy fields is warranted.

**THREATS:** Although there many factors threatening tidal marshes and other potential habitat in Mississippi it is unclear that these factors pose any threat to black rails.

# LOUISIANA

**SUMMARY:** Louisiana is not currently known to support a breeding black rail population.  There are no confirmed breeding records and historic observations during the breeding season are rare.  Western Louisiana supports the eastern extent of the coastal wetlands and prairie that black rails are known from in Texas.  Most historic and recent records are from Broussard Beach area of Cameron Parish that lies within this system.  Despite the lack of evidence, the breeding population estimate is set to range from zero to 10 breeding pairs due to the likelihood of occurrence.  Uncertainty associated with this estimate is high.  Surveys are needed within likely landscapes to clarify status in the state.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Louisiana.

*Natural Heritage Rank* – Black rails have been assigned a rank of S1 (Critically Imperiled) in Louisiana indicating their extreme rarity in the state.

**SURVEY EFFORTS:**  Targeted surveys in Louisiana for black rails and other secretive marsh species have been initiated in recent years.  Pickens (2012) used a call-broadcast protocol to survey 304 points annually between 9 March and 19 June (2009-2011) within the Chenier Plain coastal area of Louisiana including Cameron Prairie National Wildlife Refuge, Lacassine National Wildlife Refuge, Rockefeller State Wildlife Refuge, and White Lakes Wetland Conservation Area.  In 2010, the Louisiana Department of Wildlife and Fisheries established a network of approximately 240 survey points that included the entire coast and surveyed the network in April, May, and June using a call-broadcast protocol (Louisiana Wildlife Action Plan 2015).  A subset of this network (130 points) was surveyed annually from 2011 through 2015.  Louisiana conducted a breeding bird atlas from 1994 to 1996.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – Louisiana has no definitive breeding record for black rail.  Lowery (1955) states that "Field investigators have spent considerable time in Cameron Parish playing tapes of this vocalization without yet eliciting a response or even finding a marshman who could remember ever having heard it."  However, given that west coastal Louisiana is a continuation of the habitat along the upper Texas coast that is known to support black rails it seems likely that the state does support a small, yet to be discovered population, possibly in Cameron and Vermillion Parishes.  Most records have come from the Broussard Beach area of Cameron Parish.  Cardiff reported two calling birds from this area on 24 April, 1982, Sterling reported two calling birds on 14 April, 1990 (Jackson 1990) and Wallace reported two calling birds from 27 April through 10 May, 2008 (Cardiff 2008).  Beyond the Broussard Beach area Dickson reported a brief glimpse of a bird on 5 May, 2005 in Red River Parish in the northern part of the state.  A very significant record was the discovery of freshly killed bird on the road in White Lakes Wetland Conservation Area in Vermillion Parish on 4 July, 2010 by Conover.  This late date suggests breeding.

*Recent Records (after 2010)* – Like past observations, recent reports have come primarily from the Broussard Beach area with one or more birds being reported from March through early May of 2013 (Cardiff and Nichols 2014) and a bird heard by Del-Rio on 22 April, 2016.  Outside of this site, Feura flushed a single bird on 6 April, 2013 from a field on Grand Isle in Jefferson Parish.  Pickens (2012) detected four black rails during the three years of surveys but did not provide details on seasonality or location.

**DISTRIBUTION:**  Black rails have been reported from four Louisiana parishes and three identified properties (Appendix III and IV).  Although most of these were early in the season, the bird killed in the road in Vermillion Parish was in July.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

Louisiana counties with reported black rail occurrences. Historic refers to occurrences prior to 2011.  Recent refers to occurrences after 2010.

| COUNTY | HISTORIC | RECENT |
|---|---|---|
| Cameron Parish | Possible | Possible |
| Jefferson Parish | Possible | Possible |
| Red River Parish | Possible | ----- |
| Vermillion Parish | Probable | ----- |

001950

*Major Landscapes* – Virtually all black rail records from Louisiana during the breeding period have come from extensive marshes and associated lowlands of Cameron Parish.  This is part of the tidal salt marsh and coastal prairie system that extends west through coastal Texas.  There are no breeding-season reports from the extensive delta marshes in Terrebonne and Jefferson Parishes though many of these areas are extremely remote.

*Habitat* – Most observations of black rails in Louisiana have come from tidal salt marshes in accessible areas along the coast or from nearby grassy fields.

**TRENDS:**  Black rails are considered very rare in Louisiana and no breeding records have been documented in the state.  There is no information available to assess trends.

**POPULATION ESTIMATE:**  Although there are few breeding season records of black rails in Louisiana and no confirmed breeding, western Louisiana occupies the eastern extent of the coastal prairie system that is used in Texas.  The single bird recorded in late July is suggestive of breeding.  Based on current suggestive information the population estimate is set in the range of zero to 10 breeding pairs.

*Uncertainty* - Uncertainty in the population estimate is set to high.  Additional surveys are needed within the most likely landscapes to clarify breeding status in the state.

**THREATS:** Urban expansion and continued loss or degradation of remaining coastal prairie may pose a threat to black rails assuming Louisiana supports a population.  Ongoing sea-level that threatens tidal marshes and other habitats along the coast may also pose a threat.

# TEXAS

**SUMMARY:** Texas is a black rail crossroad making it difficult to differentiate breeders from winter residents from migrants. The upper Texas coast has a long history of black rail records that are concentrated within national wildlife refuges and state wildlife management areas. This area is close to major urban centers and receives considerable attention from bird watchers. Exploration of black rail distribution along the central Texas coast is more recent dating back mostly to the early 1990s. Recent research within both of these geographic areas is beginning to clarify the important role that Texas plays in the life cycle of multiple populations. Status of the black rail along the south Texas coast is poorly understood. Black rails in Texas use tidal salt marshes along the barrier islands and the mainland fringe, as well as, drier coastal prairie. Tidal marshlands are threatened by ongoing sea-level rise. The coastal prairie is a small remnant of an earlier widespread ecosystem and continues to be threatened by grazing and agricultural conversion. A loose population estimate for the state is set to 100 to 500 pairs with high uncertainty. Additional survey effort focused on population estimation would help to improve the population estimate.

**POPULATION STATUS AND RANK:**

*State* – Black rails have no special legal status in Texas.

*Natural Heritage Rank* – Black rails have been assigned a rank of S2 (Imperiled) in Texas indicating their rarity and vulnerability in the state.

**SURVEY EFFORTS:** A considerable amount of work has been initiated in Texas to assess the role that Texas plays in the conservation of both wintering and breeding black rails. Ortega (unpublished data) has surveyed many locations for black rails in coastal Texas since the early 1990s. Butler et al. (2015) used a call-broadcast protocol to survey 90 points (31 tidal salt marsh, 59 coastal prairie) within San Bernard and Brazoria National Wildlife Refuges from March through May, 2014. In addition, Butler et al. placed nine automatic recording units that recorded continuously from 17 April through 7 July, 2014. Moore et al. (personal communication) used a call-broadcast protocol from March through May, 2015-2016 to survey a network of 375 points distributed among Anahuac National Wildlife Refuge (105 points), Brazoria National Wildlife Refuge (80 points), San Bernard National Wildlife Refuge (65 points), Mad Island Wildlife Management Area (84 points) and Powderhorn Ranch (41 points). Wilson (2013) has worked extensively with black rails within the Texas Mid-Coast National Wildlife Refuge Complex banding 55 individuals between 2007 and 2011 including a female captured on 25 April, 2007 with early brood patch development. Texas conducted a breeding bird atlas from 1987 to 1992.

**RECORDS DURING THE BREEDING SEASON:**

*Historic Records* – The upper Texas coast has the longest history of black rail reports in eastern Texas stretching back to the late 1800s.  Prominent within this record are the national wildlife refuges and the state wildlife management areas.  Black rail exploration on the central Texas coast appears to have been initiated much later in the early 1990s.  The south Texas coast has a very limited record of black rails.

Upper Texas Coast (Jefferson, Chambers, Galveston, Harris, Brazoria) – Much of the black rail activity along the upper Texas coast has been concentrated on the Bolivar Peninsula and Brazoria, Anahuac and San Bernard National Wildlife Refuges.  Pope made observations of rails along the Bolivar Peninsula from July 1911 through March 1913 and found a black rail nest with six eggs on 9 May, 1912 (Casto 2008).  In recent years, consistent reports of one to four birds have been made from this area from the early 1990s through the 2000s.  Simmons (1914) walking through a marsh south of Houston (presumably Brazoria County) flushed a black rail on 21 April, 1924.  Following a wildfire on 29 May, 1969 Fleetwood found 11 black rail nests in a 50-hectare section of salt marsh dominated by big cordgrass and salt meadow cordgrass (Wilson 2013) on Brazoria National Wildlife Refuge.  Following this discovery there has been a consistent stream of reports of one to three calling birds from this location.  Although many of these reports have been in the April period, just as many reports have come during July and August.  Likely due to its proximity to urban centers, black rails have been reported from Anahuac National Wildlife Refuge more than any other property in coastal Texas.  Reports of one to seven birds have been made by the public consistently since the early 1970s.  The highest number of calling birds has typically been reported in late April through mid-May each year.  Similar to the other refuges, reports of one to five black rails have been made consistently from San Bernard National Wildlife Refuge since the early 1970s.  In addition to these dominant properties, black rails have been reported from other locations along the upper coast.  One bird was heard by Graber on 25 April, 1964 from Texas Point National Wildlife Refuge and one bird was heard by Stekoll on 28 April, 2002 from Sea Rim State Park both in Jefferson County.  Eubanks describes a "colony" of black rails discovered along San Luis Pass in the spring of 1983 (Eubanks et al. 2006).  Farrell reported a bird on 28 April, 1968 on Galveston Island and O'Brien reported a bird on 25 May, 1991 from Galveston Island State Park (Webster 1968).  Ortego reported a single bird calling from Justin Hurst Wildlife Management Area on 30 April, 1994, James reported a bird calling from Quintana Neotropical Sanctuary on one May, 2005 and Tankersley reported a single bird on 26 April, 2008 from Surfside Marshes all in Brazoria County.

Central Texas Coast (Matagorda, Calhoun, Aransas, San Patricio, Nueces, Kleberg) – The central Texas coast does not appear to receive the same level of visitation from the bird-watching community as the upper coast.  Exploration of black rails in this region seems to begin in the early 1990s with surveys by Ortego.  Properties with significant black rail histories include Matagorda Island Wildlife Management Area, Mad Island Wildlife Management Area, Aransas National Wildlife Refuge and the Magnolia Beach Wetlands where birds have been detected during breeding bird surveys for many years.  Calling birds were reported from Matagorda Island through the breeding season from 1992 through 1996 with a high of five birds reported by Ortego on 30 May, 1996.  Mad Island Wildlife Management Area has had a similar recorded history with from one to four birds

reported from the 1990s and 2000s.  Reports of black rails on Aransas National Wildlife Refuge date back to 1985 with a high count of four calling birds recorded by Stinson between 10 and 18 May, 2007.  There have been reports of black rails calling for 10 of the 18 years between 1993 and 2010 in the marshes around Magnolia Beach and the majority of these reports were during June and July.  Other important areas include Padre Island National Seashore where Cooksey reported three calling birds annually during many years between 1994 and 2005.  Ortego reported five calling birds on 30 May, 1996 from the Mission Lake Marshes in Calhoun County.  Freeman would report a single bird there on 8 April, 2001.  Mountjoy reported a bird in April and May of 2010 in Hazel Bazemore Park in Nueces County (Lockwood et al. 2010).  Cooksey reported a bird from June through August, 1997 around the Leonabelle Turnbull Birding Center in Nueces County and Bratz reported a bird in the same area on 15 May, 2010.  Cooksey would also report birds from Tule Lake (13 May, 2007 and 27 June, 2010) and Vickers Ranch in April from 1994 through 2003 both in Nueces County.  On 22 April, 1994 Cooksey reported five calling birds and on 13 April, 1995 four calling birds from Whites Point in San Patricio County.

South Texas Coast (Kenedy, Cameron) – the south Texas coast has had few reports of black rails.  Whether this is due to a lack of effort to find them or their absence is not clear.  Black rails have been detected by McKinney on 19 May, 1995 and again on 3 July, 2005 around South Padre Island Nature and Birding Center in Cameron County (Lockwood et al. 2005).  Freeman had a single black rail calling on 28 April, 2001 on Kenedy Ranch in Kenedy County.

*Recent Records (after 2010)* – The Texas coast has produced a large number of recent black rail records including the first large-scale targeted surveys.  Some of the historic strongholds continue to support significant black rail concentrations.

Upper Texas Coast – Black rail reports from all of the historic strongholds along the upper coast including the Bolivar Peninsula and all three refuges have increased in recent years with some producing several reports of multiple birds annually.  Butler et al. (2015) detected black rails from 16 survey points within San Bernard National Wildlife Refuge and three points within Brazoria National Wildlife Refuge in 2014.  Moore et al. detected black rails from 40, 27 and 24 points within Anahuac, Brazoria and San Bernard National Wildlife Refuges respectively in 2015-2016 seasons collectively.  Outside of these areas, observations have been made annually on Galveston Island and periodically on Texas Point National Wildlife Refuge, Sea Rim State Park, McFaddin National Wildlife Refuge in Jefferson County, Wallisville Lake in Chambers County, San Luis Pass and Virginia Point in Galveston County, San Jacinto Bay Spoil Island in Harris County and Justin Hurst Wildlife Management Area in Brazoria County.

Central Texas Coast – Two of the historic strongholds have continued to produce black rail reports in recent years.  Taylor reported a bird calling on 18 April, 2014 around Magnolia Beach.  McElaney recorded a single bird on 14 April, 2014 and Guida reported a bird on 2 April, 2015 from Mad Island Wildlife Management Area.  Moore et al. detected black rails from 21 points (70% of those surveyed) on this property (2015-2016 breeding seasons).  No black rails have been reported from Matagorda Wildlife Management Area since 1996 or from Aransas National Wildlife Refuge since 2008.  Similarly no reports have come from Whites Point since 1995, Mission Lake Marshes since 2001, Vickers Ranch since 2003, Padre Island National Seashore since 2005, Hazel Bazemore Park since 2010 or Tule Lake since 2010.  Ortego (personal communication) has surveyed Matagorda Island in recent years with no detections.  Whether the lack of reports in other areas is due to an absence of birds or a lack of effort to find them is not known.

South Texas Coast – No recent black rail observations were located for the south Texas coast.

**DISTRIBUTION:**  Black rails have been reported from 13 Texas counties and 35 identified properties (Appendix III and IV).  Breeding has been confirmed in Brazoria and Galveston Counties and eight of the remaining 11 were classified as probable.  Breeding has been confirmed for two of the named properties with another 19 classified as probable.



**Maps of counties with historic and recent black rail occurrences.  Color codes include red – confirmed breeding, green – probable breeding, and blue – possible breeding.  Black dots represent named properties with occurrences.**

| Texas counties with reported black rail occurrences. Historic refers to occurrences prior to 2011. Recent refers to occurrences after 2010. | | |
|---|---|---|
| **COUNTY** | **HISTORIC** | **RECENT** |
| Aransas | Probable | ----- |
| Brazoria | Confirmed | Probable |
| Calhoun | Probable | Probable |
| Cameron | Probable | ----- |
| Chambers | Probable | Probable |
| Galveston | Confirmed | Probable |
| Harris | Possible | Possible |
| Jefferson | Probable | Probable |
| Kenedy | Possible | ----- |
| Kleberg | Possible | ----- |
| Matagorda | Probable | Probable |
| Nueces | Probable | Possible |
| San Patricio | Probable | ----- |

*Major Landscapes* – The majority of black rails that have been recorded in Texas have been associated with the barrier island-lagoon system along the outer coast. Birds use tidal salt marshes either along the landward side of barrier islands or the extensive marshes along the mainland fringe. The other major landscape used in Texas is coastal prairie. As the distribution unfolds, this situation may end up supporting a large portion of the overall population.

*Habitat* – Wilson (2013) gives a description of the vegetation used by black rails on the Texas Mid-Coast National Wildlife Refuge Complex where the habitat is dominated by coastal prairie dominated by gulf cordgrass and tidal marshes dominated by big cordgrass and saltmeadow cordgrass. Black rails have also been recorded in drier sites dominated by broomsedge. The author gives a compelling description of where the birds fit within the successional sequence following prescribed fire. Butler et al. (2015) measured vegetation within survey plots and showed that occupancy was influenced by the density of stems in the 10 to 20 cm height class indicating a preference for dense overhead vegetation.

**TRENDS:** More than 95% of the coastal prairie in Texas and Louisiana has been converted to agriculture or grazing lands. It is likely that this earlier conversion resulted in considerable declines in the black rail population. However, trends in more recent times are difficult to assess with existing information. The survey record in the state does not extend back long enough to assess trends in the breeding population. Exploratory surveys were conducted within a number of sites during the early 1990s. For many occupied sites there are no recent records of occurrence. However there is no record of follow-up surveys for many of these that would allow for interpretation of the voids. Recent survey networks should be monitored in the future to allow for trend analysis.

**POPULATION ESTIMATE:**  Recent surveys suggest that occupancy rates in Texas are much higher than elsewhere in the range of the eastern black rail.  Moore et al. recorded occupancy rates of 15 to 35% annually across four properties.  This coupled with recent survey information and the amount of habitat that appears to be available suggests that Texas supports a substantial breeding population.  The status of current information presents a challenge for estimating the population.  A very soft estimate may be in the range of 100 to 500 breeding pairs.

*Uncertainty* - Uncertainty in the population estimate is set to high.  Additional systematic surveys are needed over a larger percentage of the coast and near-coast areas to tighten this estimate.

**THREATS:** Urban expansion and continued loss or degradation of remaining coastal prairie poses a threat to black rails in Texas.  Factors that influence tidal marshes such as ditching or sea-level rise are ongoing threats to breeding habitat.  Related to these hydrologic factors are recent and future droughts that may cause abandonment of selected sites (Ortego, personal communication).

# Discussion

## Distribution

Our understanding of black rail distribution in eastern North America unfolded over a period of decades within the early literature (e.g. Baird et al. 1884, Allen 1900, Eaton 1910, Cooke 1929, Forbush 1929, Stone 1937).  Early writers recognized the significance of the very few scattered observations that were made during the late 1800s and early 1900s (e.g. Clark 1884, Cairns 1889, Brimley and Brimley 1900, Wayne 1905, Harlow 1912) and incorporated them into the evolving understanding of distribution.  More recent treatments (Davidson 1992, Eddleman and Legare 1994) have used information since the 1950s to greatly improve our understanding of distribution and ecology within the region.  With the compilation presented here I have attempted to integrate the past 150 years of literature, museum specimens and unpublished records with the more recent dedicated black rail surveys to contrast historic occurrences with the more recent records from the past several years.  One of the great benefits of examinations over long periods of time is that they afford the luxury of history in seeing distribution alongside large, eco-social factors that have come and gone through time.

Over the past 150 years black rails have been documented during the breeding period throughout much of eastern North America including 174 counties within 21 of the 23 states examined.  This finding is consistent with Davidson (1992) who found historic evidence of widespread distribution in states of the Northeast.  Although no similar treatment has been completed for the Southeast, black rails are also known to be widely distributed within the region (e.g. Runde et al. 1990, Fussell 1994, Wamer 2003, Eubanks et al. 2006).  Our understanding about distribution has evolved as black rails have been discovered in new areas.  Reports beginning in the late 1940s of the black rail concentration on Elliott Island, Maryland would result in multiple visits annually for the next 60 years and one of the best documented populations throughout the range.  The rediscovery of black rails on Oak Beach by Post and Enders (1969) would result in an intense interest in the species on Long Island for the next 20 years.  This process of discovery and investigation is continuing to expand our understanding of black rail distribution and habitat use.  Surveys conducted by Runde et al. (1990) and later by Pranty et al. (2004) would suggest the presence of black rails in central and south Florida, a suggestion that is continuing to be investigated today.

A conundrum to some early writers, historic records have included both coastal and inland locations.  Coastal sites have dominated the occurrence records representing nearly 90% of all documented observations during the breeding season.  Historically, black rails have been both more concentrated along the coast and individual sites have been more consistently used.  Both of these patterns facilitate observations by the bird-watching community and make the species more workable for the research community.  Inland records have been both relatively uncommon and early in the historic record.  They account for less than 10% of the total occurrences and more than 60% were documented before 1950.  Although the frequency of reports within these inland areas is much lower than a century ago, observations continue to the present time (e.g. Schutsky 1992, Sykes 2010, Adams et al. 2014) and these areas remain under sampled.  Of the 2,900 black rail survey points that have been established since 2012, all have been on the outer coast.  Surveying suitable inland habitats should be considered a priority for future work.

## Population Estimate

As within all other regions throughout their range (Hands et al. 1989, Evans et al. 1991) the lack of status information for black rails within their eastern breeding range has precluded the establishment of definitive population estimates. Even though the estimate (25,000 to 100,000 individuals) provided by Wetlands International (2012) included the entire global range of the eastern black rail the estimate seems optimistically high given that the population within the study area is the largest known for the form. The collective estimates provided here of 455 to 1,315 including 55 to 115 pairs for the Northeast and 400 to 1,200 pairs for the Southeast. The population in the Northeast, in particular, appears precariously low and is comparable to some of the smaller subpopulations described for the California black rail (Evans et al. 1991). Two black rail workshops were held in 2014 that independently brought together biologists from the Northeast and Southeast regions to discuss ongoing work with the species and to derive some basic population estimates based on local expertise. The workshops resulted in a collective estimate of 945 to 2,250 breeding pairs that included 270 to 400 pairs for the Northeast and 675 to 1,850 pairs for the Southeast (Wilson et al., unpublished). The estimates provided here are 40 to 50% lower than the 2014 estimates. The difference reflects a more thorough assessment of existing information and new data from recent survey efforts. Both of these estimates suffer from the same lack of information on breeding density and habitat availability, two of the basic components of traditional population estimation. They also point to the need for a more regionally coordinated approach to population assessment. Much progress toward these goals has been made through the Eastern Black Rail Working Group and the effort continues to evolve.

Despite the lack of definitive population information, this black rail assessment does provide some important guidance. Within the Northeast the black rail population appears to have reached dangerously low levels. The current concentration of eastern black rails appears to be supported within the lower latitudes with Florida and Texas serving the largest role. However, these areas have the greatest uncertainty due to the large expanses of potential habitat that have yet to be assessed. The second most important void in recent coverage includes open habitats within the inner Coastal Plain and Piedmont east of the Appalachians.

## Population Trends

Given the availability of both tidal salt marshes and open hay fields around the close of the Civil War it seems plausible that the eastern black rail may have numbered in the tens of thousands of pairs or more on par with the estimate provided by Wetlands International (2012). The annual harvest of salt hay from New Jersey north through New England led to the discovery of numerous black rails in the upper reaches of salt marshes (Clark 1897, Allen 1900, Justice 1903). However, the affinity of black rails for the highest and driest portions of tidal salt marshes made them highly vulnerable to human impacts. During the late 1800s and early 1900s this habitat was the focus of federal and state-promoted reclamation programs that converted these habitats to urban and agricultural lands (e.g. Tiner 1984, Dahl 1990, Tiner et al. 2002, Bromberg and Bertness 2005). International airports and residential neighborhoods in Boston, New York City and Philadelphia now sit on lands where black rails were documented in the 1800s. Urban expansion along the entire Atlantic and Gulf coasts occurred at the expense of marsh habitat. Homebound soldiers from the Civil War brought malaria to coastal areas resulting in an epidemic and a movement to drain marshlands to reduce mosquito populations (Rozsa 1995). Marsh ditching would continue long after the malaria epidemic subsided reaching its height when Roosevelt included the activity

under his make work program during the Great Depression.  At its height 11,000 men were employed to ditch marshes in Massachusetts alone (Massachusetts Open Marsh Water Management Workgroup 2010).  By 1940 more than 90% of marshes from Virginia to Maine had been ditched, many of which were never associated with mosquito problems.  Changes in the availability of salt marsh habitat parallel those of inland habitats.  Black rails were apparently widespread in the Piedmont and along the east slope of the Appalachians in the post Civil War period when haying was a necessity to support livestock on rural farms and was done using traditional manpower (Brimley and Brimley 1900, Pearson et al. 1942).  A considerable number of nests were found in hay meadows by field hands as they harvested the hay by hand.  Within the Piedmont and mountains, the general loss of the earlier farming culture, introduction of tractors, consolidation of family farms and reforestation through secondary succession likely reduced the availability of inland sites for black rails significantly by 1950 (Lee 1999).  Changes in habitat availability and quality related to human activities had likely resulted in dramatic population changes for black rails fully 30 years prior to the first surveys in the 1980s.  The population changes during those early eras are mostly lost to history.

There has been a change in the breeding-season distribution of the eastern black rail within the period of recorded history.  The northern range limit has contracted south from the Newbury Marshes of Massachusetts to Ocean County, New Jersey a distance of 450 km.  As recently as the 1980s the range limit was considered to extend north to Connecticut (Proctor 1981, Craig 1990) and as recently as the 1990s birds were detected periodically on Long Island, New York.  In recent years, only 18% of the counties within the Northeast region that had historic records have had recent reports.  Black rails continue to occupy the south Atlantic and Gulf coasts though distribution has become patchy in recent years.  Given the unprecedented survey effort over the past two years the change is not likely due to a sampling problem.  The other distribution shift has been a lack of occurrences within inland areas.  Although black rails have not been a reliable species within inland areas since before the 1950s there have been no recent surveys conducted within these areas to assess status.

As with other regions throughout the black rail range (Eddleman et al. 1994) quantitative data is lacking in eastern North America to estimate population trends on a regional scale even during modern times.  However, study areas in New Jersey, Maryland, Delaware, North Carolina and South Carolina have been surveyed during the period from the late 1980s through the early 1990s and again between 2014 and 2016.  Comparisons between these two time periods suggest a catastrophic decline north of South Carolina where occupancy has declined by 64% and the number of birds detected has declined by 89% equating to a 9.2% annual rate of decline.  Within this cohort of studies Maryland has experienced the steepest declines with a 13.8% annual rate.  To the south, South Carolina has experienced the slowest decline with a 4.7% annual rate over a similar time period.  The South Carolina rate is comparable to study areas in California where a 4.2% annual rate of decline was documented between 1973 and 1989 (Evans et al. 1991).  A follow-up survey conducted by Conway and Sulzman (2007) within southwestern portions of the breeding range resulted in a much higher (22.5%) annual rate of decline.

One of the most revealing aspects of the black rail population decline along the mid-Atlantic Coast has been the unprecedented collapse of the populations on Elliott Island, Maryland and Cedar Island, North Carolina.  These two sites supported the largest concentrations of black rails ever recorded throughout the global range.  Elliott Island was the site of one of the first ecological studies of black rails in 1962 when Weske (1969) recorded a density of one calling bird per 26 ha within the Pokata Creek study area.

Decadal high counts for Elliott Island include 100+ (1950s), 40 (1960s), 45 (1970s), 47 (1980s), 44 (1990s), 12 (2000s) and 1 (2010s).  The population declined rapidly following the survey in 1992 when 44 calling birds were recorded.  No black rails were detected in this site during the 2016 breeding season.  Cedar Island has experienced a similar collapse with decadal high numbers including 80+ (1970s), 20 (1980s), 5 (1990s) and 1 (2000s).  A single calling bird was reported from this site in 2016.


## Habitat Use

A comment that is echoed repeatedly through the literature is that there appears to be a great deal of suitable habitat that remains unoccupied by black rails.  This statement suggests the existence of some unknown limiting factor preventing the population from filling the habitat.  While it is certainly possible that breeding rails are being held below some saturation limit by demographic constraints unrelated to habitat availability, it is also possible that we are deceived by the simple visual appearance of the habitat as being uniform when it may vary in some significant dimension.

During the breeding season black rails appear to use a wide range of habitats and landscape settings ranging from tidal salt marshes to wet meadows and grassy fields.  However, the differences between these habitats may be more superficial than they appear.  Two characteristics that seem to be common threads across the full range of habitats are hydrology and the presence of dense, overhead vegetation.  Authors from throughout the species range point to hydrology as the keystone habitat characteristic (Repking 1975, Flores and Eddleman 1995, Eddleman and Legare 1995, Tecklin 1999).  Black rails appear to tolerate not only a very narrow range of water levels but also a limited variation in water regime.  The species seems to walk a hydrology tight rope where they find required places for nest placement and foraging.  Decreasing or increasing water beyond this range may impact one or the other of these requirements.  Drying as occurs when wet hay meadows or salt marshes are drained for agriculture or when areas experience extended droughts may render sites temporarily or permanently unsuitable (McMullen 1944, Lee 1999).  Similarly, when wet hay meadows receive too much rain or when sea-level rise inundates the high zone within tidal salt marshes sites may be made unsuitable.  Nevius (1964) in describing the first black rail breeding record for Tennessee when he found a brood of downy young in the corner of his hay field indicated that in years with normal rainfall the corner is wet and he observed Virginia rails but that 1964 was "an unusually dry year" with no water on the surface.

The fact that black rails occupy areas with extremely dense vegetation has been discussed since the earliest descriptions of breeding (e.g. Clark 1884, Chapman 1894, McIlwraith 1894) and is one of the most common habitat characteristics attributed to the species (e.g. Howell 1932, Stone 1937, Burt 1994).  Along the length of the Atlantic and Gulf coasts the plant species associated with black rail habitat shift but the structure is surprisingly consistent.  Clark (1884) describes the dense mats of salt meadow hay near the historic northern range limit on Great Island in Connecticut and Butler et al. (2015) worked in dense stands of gulf cordrass in the coastal prairies of Texas.  Formal treatments of vegetation and space use have demonstrated that black rails select areas with some of the highest stem densities available (Eddleman and Legare 1994, Richmond et al. 2012, Butler et al. 2015, Tsao et al. 2015).  This tendency to stay within areas that support dense overhead vegetation is likely one of their key anti-predator strategies and is why the species is so challenging to observe.  In most cases the plant density, height and structure appear to be more important than species.  Potential interactions between hydrology and availability of dense

120

overhead vegetation that may help to explain the often patchy distribution of rails has not been fully explored (though see Richmond et al. 2012).

Possibly because the eastern black rail is considered primarily as a species of the tidal salt marsh, the availability of fresh water has not been discussed as an important habitat characteristic.  However, historic accounts clearly demonstrate that black rail breeding areas include fresh water components.  Clark (1897) describes the setting of one of his famous nests from Old Saybrook as a bank of a small ditch grown up in sedges but surrounded by salt hay.  Stone (1900) quotes a letter from Ashmead to Baird describing the collection of a nest from a freshwater meadow along the salt marsh of Beesley's Point in New Jersey.  Nicholson (1932) in his description of a nest from Merritt Island, Florida indicated that it was near a stagnant pond.  The large numbers of nests that have been found along the Atlantic barrier islands have also been associated with fresh water.  Harlow (1912) describes the setting of a nest near Brigantine as low in an area overgrown with salt grass and sedge.  Bailey (1927) described a small "colony" of black rails with six nests in the vegetation around a fresh water pond on Cobb Island in Virginia.  An association with fresh water is consistent with the little that we know about diet on the breeding ground which from a small sample is primarily aquatic insects (Weske 1969).      Richmond et al. (2012) point to the availability of freshwater and associated invertebrate community in California as an unstudied component of habitat and possible contributing factor influencing distribution and density.


## Tidal Salt Marshes

Tidal marshes have been the dominant habitat used by eastern black rails.  Salt marshes have supported the largest breeding concentrations of rails and represent sites with the longest record of residency.  Authors along the entire coast have repeatedly indicated that black rails are primarily confined to marsh areas with the highest elevation often associated with the marsh-upland ecotone (e.g. Kerlinger and Sutton 1989, Brinker and Therres 1992, Pranty et al. 2004, Wilson et al. 2009).  These high marsh areas are typically only inundated during extreme lunar or wind tides.  High marsh vegetation typically forms in a narrow band between the landward edge of low marsh plants and the uplands.  The width of this high marsh band is governed by topography.  Plant species that dominate the lower areas of the marsh that receive daily inundation vary geographically throughout the range of the black rail but include smooth cordgrass, big cordgrass, black rush, black needlerush and sawgrass.  In a typical marsh configuration the high marsh band provides a structural break between the low marsh and the upland.   The high marsh may also support some freshwater components including sedges or rushes (e.g. Harlow 1912, Weske 1969, Brinker and Therres 1992).  Throughout most of the range the dominant vegetation within this band includes salt meadow hay and spikegrass but may be dominated by sawgrass within southern areas (Pranty et al. 2004).  Some authors have suggested that horizontal patchiness within the high marsh including interspersion of salt panes, ponds and other elements appear to be associated with black rail use (Brinker and Therres 1992).

## Impoundments

Black rails used a wide range of habitats that were associated with some form of impounded water including sewage treatment plants (Southworth and Southworth 1991), wetland mitigation sites (Iliff 2001), reservoirs (LeGrand 1976, 1980), abandoned mines (Pranty 1996), waterfowl management impoundments (Cely et al. 1993), moist soil units and semi-impounded salt marshes.  Both the single sewage treatment plant in Maryland and sites where birds have been detected in freshwater wetlands formed within the outfall below dams are similar to some sites described in the Southwest (Richmond et al. 2010) in having small emergent wetlands with flowing water.  Both the wetland mitigation sites and the waterfowl management impoundments are intriguing because they offer potential management options (Roach and Barrett 2015).

## Grassy Fields and Freshwater Wetlands

The use of grassy fields and freshwater wetlands throughout the study area is similar to that described in the southwest (Flores and Eddleman 1995, Conway and Sulzman 2007, Richmond et al. 2010) and mid-continent areas (Thompson and Ely 1989, Beck and Patten 2007).  Vegetation within fields ranged from agricultural crops such as oats, wheat and clover (Wayne 1905, Walker 1935, Nevius 1964) to mixed grasses and forbs (Brimley and Brimley 1900, Burleigh 1958, Koella 1981).  Vegetation within freshwater wetland sites often included a range of wetland plants such as sedges and rushes (LeGrand 1976) but a few sites also included plants such as cattails (Proctor 1981) that tend to occupy wetter sites.  One of the more interesting aspects of inland sites that are used by black rails is that open grassy areas and freshwater wetlands of some type typically occur together.  Virtually all of the fields where black rails have been observed occur either within wet floodplain areas (Brimley and Brimley 1900, Nevius 1964, Davis 2003) or they are adjacent to freshwater wetlands (Schneider 1957, Tarr 2003).  Similarly, birds described within freshwater wetlands are frequently embedded within pastures or grassy fields (Handley 1941, Stevenson and Stupka 1948, Proctor 1981).

## Coastal Prairie

The coastal prairie habitat found within Texas, Louisiana and Florida represents the least explored habitat used by black rails and because of this and its extent the habitat with the greatest potential to support a significant unknown population.  Although greatly reduced by grazing and conversion, expansive tracts still remain.  Work is needed to determine the extent to which this habitat type supports black rails during the breeding season.

# Recommendations

## Complete 2014-2018 coastal surveys

The recent round of targeted black rail surveys within coastal areas will provide the information needed to improve population estimates on state and regional scales and will establish a benchmark for the analysis of future trends and conservation success metrics.  It is vital that initiated and planned surveys be completed within the allotted survey window.  It is also vital voids in coverage be identified and included in the survey effort.

## Establish inland survey network

The recent round of targeted black rail surveys including a collective network of nearly 3,000 points is focused entirely on the outer coast.  Inland occurrences of black rails were common during an earlier era and despite the fact that much of the earlier habitat is gone or has been altered occasional reports still exist suggesting a residual population of unknown size and distribution.  Inland habitat should be assessed and a network of survey sites should be established within areas of concentration.  Every effort should be made to accomplish this activity within the current survey window (2014-2018).

## Compile database of black rail surveys

A considerable number of targeted black rail surveys have been completed within the region including an estimate of more than 20,000 surveys of 6,000 points.  These surveys have value beyond their initial objectives and they should be stitched into a single database that includes a description of methodology for each survey and critical survey parameters including point coordinates and survey dates.

## Perform regional occupancy analysis

The current survey effort includes a large number of points and is regional in scope.  Following the conclusion of this survey window in 2018, an effort should be made to incorporate recent surveys into the larger black rail database for the specific purpose of performing a regional occupancy analysis.

# Literature Cited

Adams, M. T., R. Ostrowski, and A. Bose. 2014. Spring migration, Middle Atlantic. North American Birds 67:425-428.

Allen, J. A. 1886. Revised list Birds of Massachusetts.

Allen, J. A. 1900. The little black rail. The Auk 27(1):1-8.

Andrle, R. F. and J. R. Carroll, eds. 1988. The atlas of breeding birds in New York State. Cornell University Press, Ithaca, New York.

Armistead, H. T. 1989. Nesting season, Middle Atlantic Coast region. American Birds 43:1299-1303.

Armistead, H. T. 2004. Black rail populations in Atlantic and Gulf Coast states. Unpublished manuscript.

Bagg, A. M. and R. P. Emery. 1962. Nesting season, Northeastern Maritime region. American Birds 16:456-461

Bailey, H. H. 1913. The birds of Virginia. J. P. Bell Company, Inc., Lynchburg, Virginia.

Bailey, H. H. 1927.  Data concerning the breeding range of certain marsh birds.  Wilson Bulletin 29:175-177.

Baird, S. F., T. M. Brewer and R. Ridgway. 1884. The water birds of North America. Memoirs of the Museum of Comparative Zoology at Harvard College Vol. XII. Little Brown and Company. Boston, MA.

Beaton, G., P. W. Sykes, Jr. and J. W. Parrish, Jr. 2003. Annotated Checklist of Georgia Birds. Georgia Ornithological Society, Occasional Paper 14.

Beck, E. and M. A. Patten. 2007. Status of the black rail in Oklahoma, with recommendations for future research. Bulletin of the Oklahoma Ornithological Society 40:5-10.

Benoit, L. K. and R. A. Askins. 1999. Impact of the spread of Phragmites on the distribution of birds in Connecticut tidal marshes. Wetlands 19:194-208.

Bent, A. C. 1926. Life histories of North American marsh birds. Smithsonian Institution. U.S. Natl. Mus. Bull. 135.

Berry, W. J., S. E. Reinert, M. E. Gallagher, S. M. Lussier and E. Walsh. 2015. Population status of the seaside sparrow in Rhode Island: A 25-year assessment. Northeastern Naturalist 22:658-671.

Blom, E., M. O'Brien and E. J. Scarpulla. 1994. Summer season, Middle Atlantic Coast region. American Birds 48:931-933.

Boyle, W. J. Jr., R. O. Paxton, and D. A. Cutler. 1988. Spring season, Hudson-Delaware region. American Birds 42:413-416.

Boyle, W. J., Jr., R. O. Paxton and D. A. Cutler. 1984. Spring migration, Hudson-Delaware region. American Birds 38:889-893.

Bradbury, H. M. 1938. Mosquito control operations on tide marshes in Massachusetts and their effect on shore birds and waterfowl. Journal of Wildlife Management 2: 49-52.

Brewster, W. 1907. Notes on the black rail of California. Auk 24:205-210.

Brimley, H. H. and C. S. Brimley. 1900. Breeding of the little black rail (Porzana jamaicensis) at Raleigh, North Carolina. Auk 17:171-172.

Brinker, D. F. and G. D. Therres. 1992. Preliminary evaluation of the effects of open marsh water management activities on Maryland black rail populations and recommendations for future Department of Natural Resources conservation measures. Nongame and Urban Wildlife Program Wildlife Division, Maryland Department of Natural Resources, Wye Mills, Maryland.

Brinker, D. F., G. D. Therres, P. J. Tango, M. O'Brien, E. A. T. Blom and H. L. Wierenga. 2002. Distribution and relative abundance of breeding rails and other marshbirds in Maryland's tidal marshes. Manuscript for Maryland Birdlife.

Brisse, P. 1989a. From the Field December 1988-May 1989. The Oriole 54:31-36.

Brisse, P. 1989b. From the Field March - May 1988. The Oriole 54:8-12.

Britt, M. 2006. Spring Field Notes, region 2. New Jersey Birds 32:84-88.

Bromberg, K. D. and M. D. Bertness. 2005. Reconstructing New England salt marsh losses using historical maps. Estuaries 28:823-832.

Brown, E. J. 1891. Brief Notes. Ornithologist and Oologist 16:108.

Browne, M. M., and W. Post. 1972.  Black rails hit a television tower in Raleigh, North Carolina.  Wilson Bulletin 84:491-492.

Buchsbaum, R, N, L. A. Deegan, J. Horowitz, R. H. Garritt, A. E. Giblin, J. P. Ludlam and D. H. Schull. 2009. Effects of regular salt marsh haying on marsh plants, algae, invertebrates and birds at Plum Island Sound, Massachusetts. Wetlands Ecology and Management 17:469-487.

Buckelew, A. R. Jr. and G. A. Hall. 1994. The West Virginia breeding bird atlas. University of Pittsburgh Press, Pittsburgh, Pennsylvania.

Buckley, P. A. and F. G. Buckley. 1968. The current status of certain birds in the Virginia Capes area. II. April 1967-July 1968 observations. Raven 39:27-40.

Buckley, P. A., R. O. Paxton and D. A. Cutler. 1975. The nesting season, 1975 - Hudson-Delaware region. American Birds 29:947-954.

Bull, J. 1964. Birds of the New York area. Dover Publications, Inc., New York.

Burgiel, J. C., R. O. Paxton and D. A. Cutler. 2002. Spring migration, Hudson-Delaware region. American Birds 56:287-291.

Burleigh, T. D. 1938.  The birds of Athens, Clarke County, Georgia.  Occasional Paper No. 1, Georgia Ornithological Society.

Burleigh, T. D. 1958. Georgia birds. University of Oklahoma Press, Norman, Oklahoma.

Burt, W. 1994. Shadowbirds: a quest for rails. Lyons and Burford, Publishers, New York, New York.

Butler, C. J., J. B. Tibbits and J. Wilson. 2015. Assessing black rail occupancy and vocalizations along the Texas Gulf Coast, Final Report, 16 February 2015. Unpublished report.

Cairns, J. S. 1889.  The summer birds of Buncombe County, N.C. Ornithologist and Oologist 17-23.

Cardiff, S. W. 2008. Spring season, Louisiana region. North American Birds 62:425-430.

Cardiff, S. W. and K. Nichols. 2014. Spring migration, Arkansas and Louisiana. North American Birds 67:464-467.

Carter, III, J. H. and J. F. Parnell. 1978.  TV tower kills in eastern North Carolina: 1973 through 1977.  The Chat (Fall 1978)

Casto, S. D. 2008. E. F. Pope: Collector and craftsman. Bulletin of the Texas Ornithological Society 41:19-25.

Cely, J. E., D. P. Ferrel and B. A. Glover. 1993.  Marsh bird survey - final report.  Unpublished report to South Carolina Wildlife and Marine Resources Department and U.S. Fish and Wildlife Service.

Chamberlain, B. R. 1961. Regional reports: spring migration, April 1 - May 31, 1961; Southern Atlantic Coast region. Audubon Field Notes 15:399-402.

Chapman, F. M. 1894. Visitors guide to the local collection of birds in the American Museum of Natural History with an annotated list of the birds known to occur within fifty miles of New York City. American Museum of Natural History, New York, New York.

Clark, J. N. 1884. Nesting of the little black rail in Connecticut. Auk 1:393-394.

Clark, J. N. 1897. The little black rail. Nidologist 4:86-88.

Clarke, J., B. A. Harrington, T. Hruby, and F. E. Wasserman. 1984. The effect of ditching for mosquito control on salt marsh use by birds in Rowley, Massachusetts. Journal of Field Ornithology 55: 160-180.

Cobb, S. 1906. A little black rail in Massachusetts. Bird-Lore 8:136-137.

Conn, R. C. 1989. Black rail at Holgate, 1946-1953. New Jersey Birds 15:27-28.

Conway, C. J. and C. Sulzman. 2007. Status and habitat of the California black rail in the southwestern USA. Wetlands 27:987-988.

Cooke, W. W. 1929. Birds of the Washington, D. C. region (20 mile radius). Proceedings of the Biological Society of Washington 42:1-80.

Craig, R. J. 1990. Historic trends in the distribution and populations of estuarine marsh birds of the Connecticut River. University of Connecticut, Storrs Agricultural Experiment Station Research Report No. 83.

Craig, R. J. and K. G. Beal. 1992. The influence of habitat variables on marsh bird communities of the Conneticut river estuary. The Wilson Bulletin 104:295-311.

Crawford, R. L. 1975. From the Field. The Oriole 40:36.

Crawford, R. L. 1976. From the Field. The Oriole 41:64.

Cross, B. 1999. 1998 report of the Virginia Avian Records Committee. Raven 70:26-31.

Cruickshank, A. D. 1942. Birds around New York City. American Museum of Natural History, New York.

Dahl, T. E. 1990. Wetland losses in the United States, 1780's to 1980's. Report to the Congress. No. PB-91-169284/XAB. National Wetlands Inventory, St. Petersburg, Florida.

Davidson, L. M. 1992. Black rail, Laterallus jamaicensis. Pages 119-134 in K. J. Schneider and D. M. Pence, Eds. Migratory nongame birds of management concern in the Northeast. U.S. Department of the Interior, Fish and Wildlife Service, Newton Corner, Massachusetts.

Davis, R. 1997.  Summer season, Southern Atlantic Coast region.  American Birds 51:985-987.

Davis, R. 1999. Summer season, Southern Atlantic Coast region. North American Birds 53:375-376.

Davis, R. 2000.  Briefs for the files.  The Chat 64:150-160.

Davis, R. 2001.  Briefs for the files.  The Chat 65:113-122.

Davis, R. 2003. Briefs for the files. The Chat 67:110-122.

Davis, R. 2005. Briefs for the files. The Chat 69:108-122.

Day, T. M. 2004. Summer, Middle Atlantic. American Birds 58:505-510.

De Kay, J. E. 1844. Zoology of New York, or the New-York Fauna: Birds. Carroll and Cook, printers to the Assembly. New York, NY.

Eaton, E. H. 1910. Birds of New York. Volume 12. University of the State of New York. New York, NY.

Eddleman, W. R. and M. L. Legare. 1994. Black rail (Laterallus jamaicensis). In The birds of North America, A. Poole and F. Gill, Eds). Philedelphia: The Academy of Natural Sciences; Washington, D.C.: The American Ornithologists Union.

Eddleman, W. R. and M. L. Legare. 1995.  Habitat use, spatial relationships, and censusing techniques of breeding eastern black rails, Laterallus jamaicensis Jamaicensis, in northern Florida.  Unpublished final report to Florida Fish and Wildlife Conservation Commission, Tallahassee Florida.

Eddleman, W. R., F.L. Knopf, B, Meanley, F. A. Reid and R. Zembal. 1988. Conservation of North American Rallids. The Wilson Bulletin 100:458-475.

Erwin, R. M., C. J. Conway and S. W. Hadden. 2002. Species occurrence of marsh birds at Cape Cod National Seashore, Massachusetts. Northeastern Naturalist 9:1-12.

Eubanks, T. L., Jr., R. A. Behrstock and R. J. Weeks. 2006. Birdlife of Houston, Galveston, and the upper Texas coast. Texas A&M University Press. College Station, TX.

Evens, J. and G. W. Page, S. A. Laymon, and R. W. Stallcup. 1991. Distribution, relative abundance, and status of the California Black Rail in Western North America. Condor 93:952-956.

Fetterman, A. and P. M. Barber. 2015. Wetland nesting bird surveys. Unpublished research report to Pennsylvania Game Commission Bureau of Wildlife Management, Harrisburg, Pennsylvania.

Flores, R. E. and W. R. Eddleman. 1995. California black rail use of habitat in southwestern Arizona. Journal of Wildlife Management 59:357-363.

Forbush, E. H. 1929. Birds of Massachusetts and other New England states. Massachusetts Department of Agriculture, Norwood Press, Norwood, Massachusetts.

Fussell, J. O., III and D. A. McCrimmon, Jr. 1976. The nesting season status of the black rail and the Virginia rail in Carteret County, N.C. Unpublished report.

Fussell, J. O., III. 1994. A birder's guide to coastal North Carolina. The University of North Carolina Press, Chapel Hill, North Carolina.

Garvey, M. P. and M. J. Illiff. 2011. Fifteenth report of the Massachusetts Avian Record Committee. Bird Observer 39:133-153.

Gibbs, J. P. and S. M. Melvin. 1993. Call-responses surveys for monitoring breeding waterbirds. Journal of Wildlife Management 57:27-34.

Gibbs, J. P., J. R. Longcore, D. G. McAuley and J. K. Ringelman. 1991. Use of wetland habitats by selected nongame water birds in Maine. Fish and Wildlife Research No. 9. Unpublished research report to United States Fish and Wildlife Service.

Graves, G. R. 2013. Characteristics of a black rail (Laterallus jamaicensis) territory in Huntley Meadows, Fairfax County, Virginia. Banisteria 41:94-95.

Greene, E.R., W.W. Griffin, E.P. Odum, H.L. Stoddard and I.R. Tomkins. 1945.  Birds of Georgia.  The University of Georgia Press, Athens, Georgia.

Griscom, L. 1915. The little black rail on Long Island, N.Y. The Auk 32:227-228.

Griscom, L. 1923. Birds of the New York City region. American Museum of Natural History No. 7, Pittsburg, Pennsylvania.

Griscom, L. and D. E. Snyder. 1955. Birds of Massachusetts. Peabody Museum, Salem, Massachusetts.

Hall, G. A. 1967. Regional reports: nesting season, June 1 to August 15, 1967: Appalachian region. Audubon Field Notes 21:565-568.

Hall, G. A. 1983. Spring migration, Appalachian region. American Birds 37:868-871.

Hall, G. A. 1986. Spring migration, Appalachian region. American Birds 40:469-472.

Hand, C. 2016.  Summary of black rail survey locations in South Carolina 2014-2016.  Unpublished report, South Carolina Department of Natural Resources. Charleston, South Carolina.

Handley, C. O. 1939. Blacksburg Notes. Raven 10:11-12.

Handley, C., Jr. 1941.  Montgomery County Nesting Notes, Febuary 1 - July 1, 1941.  Raven 12:61-63.

Hands, H. M., R. D. Drobney and M. R. Ryan. 1989. Status of the black rail in the northcentral United States. United States Department of the Interior, Fish and Wildlife Service, Twin Cities, Minnesota.

001969

Harlow, R. C. 1912. Nesting of the black rail in New Jersey. The Auk 30:269.

Hess, G. K., R. L. West, M. V. Barnhill III and L. M. Fleming. 2000. Birds of Delaware. University of Pittsburgh Press, Pittsburgh, Pennsylvania.

Hill, N. P. 1965. The birds of Cape Cod, Massachusetts. William Morrow and Company, New York.

Hodgman, T. P., W. G. Shriver and P. D. Vickery. 2002. Redefining range overlap between the sharp-tailed sparrows of coastal New England. The Wilson Bulletin 114:38-43.

Hoff, R. 2002. 2002 Tennessee North American migration count. The Migrant 73:89-101.

Hoff, R. 2007. 2007 tradition spring counts. The Migrant 78:117-124.

Howe, R. H., Jr. and G. M. Allen. 1901. The birds of Massachusetts. Privately published, Cambridge, Massachusetts.

Howell, A. H. 1928. Birds of Alabama. Department of Game and Fisheries of Alabama, Birmingham, Alabama.

Hunter, W. C. 1990. Handbook for nongame bird management and monitoring in the Southeast Region. United States Fish and Wildlife Service, Atlantic, Georgia.

Iliff, M. 2001. Summer season, Middle Atlantic Coast region. American Birds 55:420-423.

Iliff, M. 2002. Summer season, Middle Atlantic Coast region. American Birds 56:423-426.

Iliff, M. and J. Stasz. 2000. Spring season, Middle Atlantic Coast region. American Birds 54:268-271.

Imhof, T. A. 1976a. Alabama Birds. 2nd ed. University: Published with the Cooperation of the State of Alabama, Dept. of Conservation and Natural Resources, Game and Fish Division. University of Alabama Press, Tuscaloosa, Alabama.

Imhof, T. A. 1976b. The season, winter-spring Dec 1975 through May 1976. Alabama Birdlife 24:10-14.

Imhof, T. A. 1980. Spring migration, Central Southern region. American Birds 42:445-450.

Imhof, T. A. 1983. Spring migration, Central Southern region. American Birds 37:878-882.

Imhof, T. A. 1986. Spring migration, Central Southern region. American Birds 40:481-487.

Jackson, G. D. 1990. 1990 Spring Sightings. Alabama Birdlife 37:18-24.

Jackson, J. A. 1981. Nesting season, Central Southern region. American Birds 35:947-950.

Jackson, J. A. 1990. Spring season, Central Southern region. American Birds 44:439-444.

Justice, A. R. 1903. Nesting of the little black rail in New Jersey. The Atlantic Slope Naturalist 1:9-13.

Kerlinger, P. and C. Sutton. 1989. Black rail in New Jersey. Records of New Jersey Birds 15:22-26.

Kirkwood, F. C. 1895a. A list of the birds of Maryland giving dates of the arrival, departure and nesting periods of our regular birds; also including stragglers and such others as no doubt occur but are not recorded. Deutsch Lithographing & Printing Company, Baltimore, Maryland.

Kirkwood, F. C. 1895b. A list of the birds of Maryland. Transactions of the Maryland Academy of Sciences 241-383.

Koella, J. A. 1981. Black rail in Jefferson County, Tennessee. The Migrant 52:68.

Lee, D. S. 1999. Extinction, extirpation, and range reduction of breeding birds in North Carolina: what can be learned? The Chat 63:103-122.

Legare, M. L. and W. R. Eddleman. 2001. Home range size, nest-site selection and nesting success of black rails in Florida. Journal of Field Ornithology 72:170-177.

Leggett, A. H. 2014. Distribution, abundance, and habitat associations of breeding marsh birds in Mississippi tidal marsh. Unpublished thesis, University of Georgia, Athens, Georgia.

LeGrand, H. E. Jr. 1990. Briefs for the files. The Chat 54:42-49.

LeGrand, H. E. Jr. 1993. Briefs for the files. The Chat 57:79-85.

LeGrand, H. E., Jr. 1976. Black rail and Virginia rail in summer in northwestern South Carolina. Chat 40:63-65.

LeGrand, Jr. H. E. 1980. The nesting season, Southern Atlantic Coast region. American Birds 34:885-887.

Lesser, F. H. 1965. Waterbirds of Little Creek. Cassinia 47:22-32.

Lockwood, M., E. Carpenter, and W. Sekula. 2010. The spring migration, South Texas region. American Birds 64:457-462.

Lockwood, M., R. Pinkston, R. Weeks. 2005. Summer season, Texas region. North American Birds 59:620-625.

Long, R. E. 1996. Region 6 - St. Lawrence. The Kingbird:353-358.

Longcore, J. R., D. G. McAuley, G. W. Pendelton, C. R. Bennatti, T. M. Mingo and K. L. Stromborg. 2006. Macroinvertebrate abundance, water chemistry and wetland characteristics affect use of wetlands by avian species in Maine. Hydrobiologia 67:143-167.

Louisiana Department of Wildlife and Fisheries. 2015. Louisiana Wildlife Action Plan. Louisiana Department of Wildlife and Fisheries, Baton Rouge, Louisiana.

Lowery, Jr. G.H. 1955.  Louisiana Birds, Third Edition.  Louisiana State University Press, Baton Rouge, Louisiana.

Maier, C. 1993. On the trail of the rail: A north Delaware survey of black rails (Laterallus jamaicensis) and other marsh birds. Delmarva Ornithologist 25:2-10.

Mantlik, F., M. Szantyr, G. Hanisek, J. Hough and C. Wood. 1998. Eighth report of the Connecticut rare records committee. Connecticut Warbler 18:162-179.

Massachusetts Open Marsh Water Management Workgroup. 2010. Open marsh water management standards. Massachusetts Department of Agricultural Resources, Boston, Massachusetts.

McCann, J. 2007. Job performance report: Breeding status of black rail. Unpublished report. Maryland Department of Natural Resources.

McIlwraith, T. 1894. The birds of Ontario with a description of their nests and eggs. C. W. Coats, Montreal, Canada.

McMullen, T. E. 1944. The black rail. Cassinia 34:20-21.

McMullen, T. E. 1952. The black rail. Cassinia 34:20-21.

McWilliams, G. M. and D. W. Brauning. 2000. The birds of Pennsylvania. Cornell University Press, Ithaca, New York.

Meanley, B. 1975. Birds and marshes of the Chesapeake Bay country. Tidewater Publishers, Cambridge, Maryland.

Meanley, B. and R. E. Stewart. 1960. Color of the tarsi and toes of the black rail. The Auk 77:83-84.

Meritt, J. K. 1966. Field Notes - 1964. Cassinia 48:42-49.

Meritt, J. K. 1967. Field Notes - 1965. Cassinia 49:36-39.

Merriam, C. H. 1877. A review of the birds of Connecticut with remarks on their habits. Transactions of the Connecticut Academy. Volume 4. New Haven, CT.

Miller, J. C. 1970. Birds of the Tinicum Marsh and nearby areas. Cassinia 52:21-25.

Moore, T. 1990. From the Field December 1989- May 1990. The Oriole 55:54-64.

Mylecraine, K., N. Tsipoura and D. A. La Puma. 2015. Assessing the status of eastern black rail (Laterallus jamaicensis jamaicensis) in New Jersey – 2015 report. Unpublished research report, New Jersey Audubon.

Nevius, R. 1964. A Tennessee nesting of the black rail. The Migrant 35:59-60.

Nicholson D. J. 1932.  Black rail specimen 216.  Oological collection of Donald J. Nicholson, Orlando, Florida.

Nicholson, C. P. 1997. Black rail (Laterallus jamaicensis) Pages 377-378 in C. P. Nicholson ed. Atlas of the breeding birds of Tennessee. The University of Tennessee Press, Knoxville, Tennessee.

Olsen, B., T. Hodgman, C. Elphick, G. Shriver, A. Kovach and J. Cohen. 2014. The saltmarsh habitat and Avian Research Program: Final project report for agreement number 50154-0-G004A.

Osborne, C. E., I. M. Mazzocchi, H. Kennedy, S. Muller and D. J. Adams. 2011. Occupancy, detection, and habitat associations of secretive marsh bird species in New York State, 2004-2006. Technical Report. New York State Department of Environmental Conservation. Albany, New York.

Palmer, T. S. 1909. The black rail in Maryland. The Auk 26:427.

Paxton, B. J. and B. D. Watts. 2002. Marsh bird callback surveys of high marsh patches along the southeastern shore of the Albemarle-Pamlico Peninsula, North Carolina. Center for Conservation Biology Technical Report Series, CCBTR-02-09. College of William and Mary, Williamsburg, Virginia.

Paxton, R. O., W. J. Boyle, Jr. and D. A. Cutler. 1986. Nesting season, Hudson-Delaware region. American Birds 40:1182-1186.

Pearson, T. G., C. S. Brimley and H. H. Brimley. 1942.  Birds of North Carolina.  North Carolina Department of Agriculture, State Museum Division.  Bynum Printing Company, Raleigh, North Carolina.

Perkins, S. 1990. Spring migration, New England region. American Birds 44:395-400.

001972

Pickens, B. A. 2012. Modeling the spatial and temporal dynamics of coastal marsh birds. Unpublished dissertation, Louisiana State University, Baton Rouge, Louisiana.

Post, W. and F. Enders. 1969. Reappearance of the Black Rail on Long Island. The Kingbird 19:189-191.

Potter, J. K. and J. J. Murray. 1955. Regional reports: nesting season, June 1 to August 15, 1955; Middle Atlantic Coast region. Audubon Field Notes 9:370-371.

Pranty, B. 1996. Field observations summer report: June - July 1995. Florida Field Naturalist 24:18-24.

Pranty, B. 1998.  The spring season, Florida region.  American Birds 52:320-323.

Pranty, B. 2001.  Field observations summer report: June - July 2000.  Florida Field Naturalist 29:33-40.

Pranty, B. 2002.  The important bird areas of Florida: 2000-2002.  Audubon of Florida, Tampa, Florida.

Pranty, B. 2011.  Field observations summer report: June - July 2010.  Florida Field Naturalist 39:26-32.

Pranty, B., D. J. Robinson, M. Barnwell, C. Black and K. Tracey. 2004. Discovery and habitat use of black rails along the central Florida Gulf Coast. Florida Field Naturalist 32:51-55.

Proctor, N. S. 1981. The black rail: mystery bird of the marsh. Connecticut Warbler 1:15-16.

Proctor, N. S. 1994. Black rail (Latteraluus jamaicensis) Pp 411-412 in L. R. Bevier ed. The atlas of breeding birds of Connecticut. State Geological and Natural History Survey of Connecticut, Department of Environmental Protection. Hartford, CT.

Purdie, H. A. 1877. Bulletin of the Nuttall Ornithological Club 2:22.

Rathbun, F. R. 1879. Revised list of birds of central New York. Daily Advertiser and Weekly Journal Book and Job Printing House, Auburn, New York.

Repking, C. F. 1975. Distribution and habitat requirements of the black rail (Laterallus jamaicensis), along the lower Colorado River. Unpublished M.S. Thesis. Arizona State University, Tempe, Arizona.

Repking, C. F. and R. D. Ohmart. 1977. Distribution and density of black rail populations along the lower Colorado River. The Condor 79:486-489.

Rhoads, S. N. and C. J. Pennock. 1905. Birds of Delaware: A preliminary list. Auk 22:194-205.

Richmond, O. M. W., J. Tecklin and S. R. Beissinger. 2012. Impact of cattle grazing on the occupancy of a cryptic, threatened rail. Ecological Applications 22:1655-1664.

Richmond, O. M. W., S. K. Chen, B. B. Risk, J. Tecklin and S. R. Beissinger. 2010. California black rails depend on irrigation-fed wetlands in the Sierra Nevada foothills. California Agriculture 64:85-93.

Richmond, O. M., J. Tecklin and S. R. Beissinger. 2008. Distribution of California black rails in the Sierra Nevada Foothills. Journal of Field Ornithology 79:381-390.

Ringler, R. F. 1986. The season: spring migration, March 1 - May 31, 1986. Maryland Birdlife 42:60-79.

Ringler, R. F. 1990. The season: breeding season, June 1 - July 31, 1990. Maryland Birdlife 46:124-131.

Ringler, R. F. 2003. Spring migration: March 1 – May 31, 2002. Maryland Birdlife 59:26-31.

Rives, W. C. 1890. A catalogue of the birds of the Virginias. Proceedings of the Newport Natural History Society. Newport, Rhode Island.

Roach, N. 2014.  Unpublished overview of survey results for 2014 black rail surveys in South Carolina presented to the black rail working group.

Roach, N. S. and K. Barrett. 2015. Managed habitats increase occupancy of black rails (Laterallus jamaicencis) and may buffer impacts from sea level rise. Wetlands 35:1065-1076.

Robbins, C. S. 1965. The season: July, August, September, 1965. Maryland Birdlife 21:111-117.

Ross, C. C. 1955. Field notes for 1947. Cassinia 37:26-28.

Rothstein, D. S. 1991. Habitat use of rails in coastal southern Delaware. Delaware Natural Heritage Inventory, draft of unpublished report, Delaware Department of Natural Resources and Environmental Control, Dover, Delaware.

Rozsa, R. 1995. Human impacts on tidal wetlands: History and regulations. Office of Long Island Sound Programs, Connecticut Department of Environmental Protection, Hartford, Connecticut.

Runde, D. E., P. D. Southall, J. A. Hovis, R. Sullivan, and R. B. Renken. 1990. Recent records and survey methods for the black rail in Florida. Florida Field Naturalist 18:33-35.

Sage, J. H., L. B. Bishop and W. P. Bliss. 1913. The birds of Connecticut. State Geological and Natural History Survey Bulletin 20, Hartford, Connecticut.

Sattelmeyer, R., R. Hall, and J. Southern. 2015.  Nesting season, Southern Atlantic.  North American Birds 68:491-493.

Schneider, F. 1957. Region 5 - Oneida Lake Basin. The Kingbird 7:63-66.

Schutsky, R. M. 1992. Black rail Laterallus jamaicensis in D. W. Brauning (ed.) Breeding birds in Pennsylvania. University of Pittsburgh Press, Pittsburgh, Pennsylvania.

Scott, F. R. 1950. Fall season - 1949 - Virginia. Raven 21(5&6):33-36.

Scott, F. R. 1955. Virginia season reports, winter, 1953-1954 - fall, 1954. Raven 26(1&2):123-130.

Scott, F. R. and D. A. Cutler. 1960. Regional reports: nesting season, June 1 - August 15, 1960; Middle Atlantic Coast region. Audubon Field Notes 14:439-441.

Scott, F. R. and D. A. Cutler. 1961. Regional reports: nesting season, June 1 - August 15, 1961; Middle Atlantic Coast region. Audubon Field Notes 16:455-458.

Scott, F. R. and D. A. Cutler. 1963. Regional reports: spring migration, 1963; Middle Atlantic Coast region. Audubon Field Notes 17:394-397.

Scott, F. R. and D. A. Cutler. 1968. Regional reports: spring migration, April 1 to May 31, 1968; Middle Atlantic Coast region. Audubon Field Notes 22:510-514.

Sewell, J. 1998. From the Field August - November 1998. The Oriole 64:11-29.

Shambaugh, N. 2000. 1999 marsh bird monitoring activities in Vermont. Unpublished report to the Nongame and
    Natural Heritage Program, Vermont Department of Fish and Wildlife, Waterbury, Vermont.

Shambaugh, N. 2000. 1999 marsh bird monitoring activities in Vermont. Unpublished report to the Nongame and
    Natural Heritage Program, Vermont Department of Fish and Wildlife, Waterbury, Vermont.

Simmons, G. F. 1914. Spring migration (1914) at Houston, Texas. The Wilson Bulletin 26:128-140.

Soehren, E. C., J. W. Tucker, Jr. and D. G. Crow. 2009.  Effectiveness of call-broadcast surveys for breeding marsh birds
    along coastal Alabama.  Southeastern Naturalist 8:277-292.

Southworth, D. R. and L. Southworth. 1991. The season: breeding season, June 1 - July 31, 1991. Maryland Birdlife
    47:137-145.

Southworth, D. R. and L. Southworth. 1997. The season: spring migration, March 1 - May 31, 1996. Maryland
    Birdlife 53:57-64.

Spahr. J. 2005. West region, fall reporting period. Virginia Birds 2:7-8.

Sprunt, A., Jr. 1957.  Florida bird life.  National Audubon Society, Coward-McCann, Inc. New York.

Stevenson, H. M. 1968.  Regional reports: nesting season, June 1 to August 15, 1968: Florida region.  Audubon Field
    Notes 22:599-602.

Stevenson, H. M. and A. Stupka. 1948. The altitudinal limits of certain birds in the mountains of the southeastern
    states. The Migrant 19:33-60.

Stewart, R. E. and C. S. Robbins. 1958. Birds of Maryland and the District of Columbia. U. S. Department of the
    Interior, Fish and Wildlife Service, North American Fauna No. 62.

Stoddard, H. L. 1962.  Bird Casualties at Leon County tower: an eleven year study. Tall Timbers Research Station No.
    1 Tallahassee, Florida.

Stone, W. 1894. The birds of eastern Pennsylvania and New Jersey. Delaware Valley Ornithological Club,
    Philadelphia, Pennsylvania.

Stone, W. 1900.  Breeding of the little black rail (Porzana jamaicensis) at Raleigh, North Carolina.  The Auk 17:171-
    172.

Stone, W. 1937. Bird studies at old Cape May: An ornithology of coastal New Jersey Volume I. Intelligencer Printing
    Company, Lancaster, Pennsylvania.

Stuart, G.H. 1920. Nesting of the Little Black Rail in Atlantic County, N.J. The Auk 37:292-293.

Sundell, R. 1968. Letters. Delmarva Ornithologist 5:32.

Sykes, Jr., P.W. 2010. Black rail. Pages 144-145 in Schneider, T. M., G. Beaton, T. S. Keyes, and N. A. Klaus, eds. The
    breeding bird atlas of Georgia. University of Georgia Press, Athens, Georgia.

Tarr, M. 2003. Black rail in Greenland, New Hampshire. Bird Observer 31:227-229.

Tecklin J. 1999. Distribution and abundance of the California black rail (Laterallus jamaicensis coturniculus) in the Sacramento Valley region with accounts of ecology and call behavior of the subspecies. Technical Report, Contract Nos. FG6154WM and FG6154-1WM. California Department of Fish and Game, Sacramento, California.

Teulings, R. P. 1971. Regional reports: nesting season, June 1, 1971 - August 15, 1971: Southern Atlantic Coast region. American Birds 25:843-846.

Teulings, R. P. 1973. The nesting season, June 1 - July 31, 1973: Southern Atlantic Coast region. American Birds 27:856-859.

Thompson, M. C. and C. Ely. 1989. Birds in Kansas, Volume 1, University of Kansas Press, Lawrence, Kansas.

Tiner, R. W. 1984. Wetlands of the United States: Current status and recent trends. United States Fish and Wildlife Service.

Tiner, R. W., J. Q. Swords and B. J. McClain. 2002. Wetland Status and Trends for the Hackensack Meadowlands, An Assessment Report from the U.S. Fish and Wildlife Service's National Wetlands Inventory Program. Hadley, Massachusetts.

Toups, J. A. and J. A. Jackson. 1987. Birds and birding along the Mississippi coast. University Press of Mississippi, Jackson, Mississippi.

Tracey, K. 2005.  Black rail sightings, data sightings, compiled data, black rail, Laterallus jamaicensis, Werner-Boyce Salt Springs State Park, Pasco County Florida.

Tramer, E. J. 1968. A revised list of the birds of Athens, Georgia, and vicinity. The Oriole 33:2-17.

Tsao, D. C. J. E. Melcer, Jr. and M. Bradbury. 2015. Distribution and habitat associations of California black rail (Laterallus jamaicensis cortunicutus) in Sacramento-San Joaquin Delta. San Francisco Estuary and Watershed Science 13:122-129.

Veit, R. R. and R. O. Paxton. 2006. Spring season, Hudson-Delaware region. American Birds 61:353-357.

Veit, R. R. and W. R. Petersen. 1993. Bird of Massachusetts. Massachusetts Audubon Society, Boston, Massachusetts.

Veit, R. R., R. O. Paxton and F. Rohrbacher. 2007. Spring season, Hudson-Delaware region. American Birds 61:418-421.

Vermont Bird Records Committee. 2015. Vermont state checklist. Vermont Center for Ecostudies, Norwich, Vermont.

Virginia Department of Game and Inland Fisheries. 2015. Virginia's 2015 wildlife action plan draft. Virginia Department of Game and Inland Fisheries, Henrico, Virginia.

Walker, W. M., Jr. 1935. A collection of birds from Cocke County, Tennessee. The Migrant 6:48-50.

Walsh, J., V. Elia, R. Kane and T. Halliwell. 1999. Birds of New Jersey. New Jersey Audubon Society, Bernardsville, New Jersey.

Wamer, N. 2003. Black rail Laterallus jamaicensis in, Florida's breeding bird atlas: A collaborative study of Florida's birdlife. Florida Fish and Wildlife Conservation Commission.

Warren, B. H. 1890. Birds of Pennsylvania with special reference to the food-habitats, based on over four thousand stomach examinations. E. K. Meyers, state printer. Harrisburg,

Watts, B. D. 1992. The influence of marsh size on marsh value for bird communities of the lower Chesapeake Bay. Center for Conservation Biology Technical Report, CCBTR-92-01. College of William and Mary, Williamsburg, VA.115pp.

Watts, B. D. 1993. Effects of marsh size on incidence rates and community organization within the lower Chesapeake Bay. Center for Conservation Biology Technical Report, CCBTR-93-03. College of William and Mary, Williamsburg, VA. 53pp.

Watts, B. D. 2016.  Occurrence data for the eastern black rail along the Atlantic and Gulf Coasts of North America. Center for Conservation Biology Database Series, CCBDB-16-17.  College of William and Mary/Virginia Commonwealth University, Williamsburg, VA.

Watts, B. D. and V. Greene.  2016.  Working bibliography of the eastern black rail along the Atlantic and Gulf Coasts of North America, Version 1.0.  The Center for Conservation Biology Technical Report Series, CCBTR-16-07. College of William and Mary/Virginia Commonwealth University, Williamsburg, VA.  46 pp.

Wayne, A. T. 1905. Breeding of the Little Black Rail (Porzana jamaicensis) in South Carolina. The Warbler 1:33-35.

Wayne, A. T. 1923.  Subdivisions of the little black rail (Creciscus jamaicensic jamaicensis).  The Auk 40:319.

Webster, F. S. 1964. Regional reports: spring migration, April 1 to May 31, 1964: South Texas region. Audubon Field Notes 18:466-472.

Webster, F. S. 1968. Regional reports: spring migration, April 1 to May 31, 1968: South Texas region. Audubon Field Notes 22:550-557.

Weske, J. S. 1969. An ecological study of the black rail in Dorchester County, Maryland. M.S. Thesis, Cornell University, Ithaca, New York.

Wetlands International. 2012. Waterbird population estimates: Fifth Edition. Summary report. Wetlands International, Wageningen, The Netherlands.

White, J. B. 1956. Birds of Greene County, Tennessee. The Migrant 27:3-8.

Wickham, P. P. 1963. Region 8 - Mohawk - Hudson. The Kingbird 13:175-178.

Wierenga, H. L. 1996. Black rail, Laterallus Jamaicensis. Pages 122-123 in C. S. Robbins and E. A. T. Blom, eds. Atlas of the breeding birds of Maryland and the District of Columbia. University of Pittsburg Press, Pittsburgh, Pennsylvania.

Williams, J. 1920.  The black rail at St. Marks, Florida.  The Auk 37:128-130.

Wilson, J. 2013. Black rail banding and observations at Texas Mid-Coast National Wildlife Refuge Complex. Unpublished notes on black rail work in Texas.

Wilson, M. D., B. D. Watts, and F. M. Smith. 2009. Status and distribution of black rails in Virginia. Center for Conservation Biology Technical Report Series, CCBTR-09-010. College of William and Mary and Virginia Commonwealth University, Williamsburg, Virginia.

Wilson, M. D., F. M. Smith, and B. D. Watts. 2015. Re-Survey and Population Status Update of the Black Rail in Virginia. The Center for Conservation Biology Technical Report Series: CCBTR-15-04. College of William and Mary & Virginia Commonwealth University, Williamsburg, VA. 14 pp.

Wilson, M.D., B. D. Watts, and D. Poulton. 2016. Black rail status survey in North Carolina. Center for Biology Technical Report Series, CCBTR-16-01. College of William and Mary and Virginia Commonwealth University, Williamsburg, Virginia.

Yard, K. A., C. E. Osborne, J. W. Ozard and P. G. Novak. 2012. New York State Marsh Bird Monitoring Program Pilot Study, 2009-2011. Technical Report. New York State Department of Environmental Conservation, Albany, New York.

# Appendices

## Appendix I. Summary of survey records by state.

| STATE | YEARS | POINTS SURVEYED | SURVEY TYPE | RESEARCHERS |
|---|---|---|---|---|
| Connecticut | 1974-1987 | 11 | Passive Listening | Craig and Beal |
| Pennsylvania | 2014-2015 | 228 | Call-broadcast | Fetterman and Barber |
| New Jersey | 1988 | 63 | Call-broadcast | Kerlinger and Sutton |
| New Jersey | 2015 | 258 | Call-broadcast | Mylecraine, Tsipoura, Davis, La Puma |
| Delaware | 1992 | 44 | Call-broadcast | Maier et al. |
| Maryland | 1990-1992 | 331 | Call-broadcast | Brinker et al. |
| Maryland | 2007 | 156 | Call-broadcast | Brinker et al. |
| Maryland | 2014 | 156 | Call-broadcast | Brinker et al. |
| Virginia | 1991 | 8 | Passive Listening | Rottenborn |
| Virginia | 1992 | 12 | Call-broadcast | Watts and Rottenborn |
| Virginia | 2007 | 328 | Call-broadcast | Wilson et al. |
| Virginia | 2014 | 134 | Call-broadcast | Wilson et al. |
| North Carolina | 2002 | 28 | Call-broadcast | Paxton and Watts |
| North Carolina | 1974-1976 | 20 | Passive Listening | Fussell and McCrimmon |
| North Carolina | 1992-1993 | 37 | Call-broadcast | Fussell |
| North Carolina | 2011 & 2014 | 42 | Call-broadcast | Fussell |
| North Carolina | 2014-2015 | 263 | Call-broadcast | Wilson et al. |
| South Carolina | 1991-1992 | 1276 | Call-broadcast | Cely et al. |
| South Carolina | 2014 | 314 | Call-broadcast | Roach and Barrett |
| South Carolina | 2015-2016 | 283 | Call-broadcast | Hand et al. |
| Florida | 1989 | 225 | Call-broadcast | Runde et al. |
| Florida | 1992-1994 | 164 | Call-broadcast | Eddleman and Lagare |
| Florida | 2016 | 227 | Call-broadcast | Schwarzer et al. |
| Alabama | 2014 | 317 | Call-broadcast | soehren et al. |
| Mississippi | 2012-2013 | 212 | Call-broadcast | Leggett |
| Louisiana | 2009-2011 | 304 | Call-broadcast | Pickens |
| Louisiana | 2011-2015 | 130 | Call-broadcast | LDWF |
| Texas | 2014 | 90 | Call-broadcast | Butler et al. |
| Texas | 2015-2016 | 375 | Call-broadcast | Moore et al. |

## Appendix II. Common and Latin names for referenced vegetation.

| COMMON NAME | LATIN NAME |
| --- | --- |
| Arrow Arum | *Peltandra virginica* |
| Big Cordgrass | *Spartina cynosuroides* |
| Black Needlerush | *Juncus roemerianus* |
| Black Rush | *Juncus gerardi* |
| Broomsedge | *Andropogon spp.* |
| Cattail | *Typha spp.* |
| Common Reed | *Phragmites australis* |
| Common Rush | *Juncus effusus* |
| Gulf Cordgrass | *Spartina spartinae* |
| Lizard's Tail | *Saururus cernuus* |
| Marsh Elder | *Iva frutescens* |
| Narrow Leaf Cattail | *Typha angustifolia* |
| Pickerelweed | *Pontederia cordata* |
| Reed Canarygrass | *Phalaris arundinacea* |
| River Bulrush | *Scirpus fluviatilis* |
| Saltbush | *Baccharis halimifolia* |
| Saltgrass | *Distichlis spicata* |
| Saltmeadow Cordgrass | *Spartina patens* |
| Sand Cordgrass | *Spartina bakeri* |
| Sawgrass | *Cladium spp.* |
| Sedge | *Carex spp.* |
| Smooth Cordgrass | *Spartina alterniflora* |
| Wild Rice | *Zizania aquatica* |

## Appendix III. Summary of black rail occurrence records by county.

| STATE | COUNTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|-------|--------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| AL | Baldwin | 1976 | 1990 | X | X | X | | | | | | | | Possible |
| AL | Barbour | 1975 | 1976 | | X | X | | | | | | | | Possible |
| AL | Mobile | 1973 | 2006 | X | X | X | X | X | X | | | | | Probable |
| CT | Fairfield | 1986 | 1996 | | | | X | X | X | X | | | | Probable |
| CT | Litchfield | 1997 | 1997 | | | | | X | X | | | | | Probable |
| CT | Middlesex | 1976 | 1996 | | | | X | X | X | X | | | | Probable |
| CT | New Haven | 1893 | 1904 | | | | | | | X | X | X | | Probable |
| CT | New London | 1884 | 1986 | | | | | X | | | | | | Confirmed |
| DC | District of Columbia | 1879 | 1923 | | X | X | X | X | | | | | | Probable |
| DE | Kent | 1960 | 2012 | X | X | X | X | X | X | X | X | X | | Probable |
| DE | New Castle | 1988 | 1988 | | | X | X | | | | | | | Probable |
| DE | Sussex | 1933 | 2014 | X | X | X | X | X | X | | | X | | Probable |
| FL | Alachua | 1913 | 2002 | X | | X | X | X | | X | | X | X | Confirmed |
| FL | Baker | 2010 | 2010 | | X | | | | | | | | | Possible |
| FL | Brevard | 1886 | 2007 | X | X | X | X | X | X | X | X | X | | Confirmed |
| FL | Broward | 1986 | 2013 | | | X | X | | | | | | X | Probable |
| FL | Citrus | 1987 | 1998 | X | X | X | X | | | | | | | Probable |
| FL | Collier | 1968 | 1998 | | X | | | X | X | | | | | Probable |
| FL | Dixie | 1989 | 2015 | X | X | X | X | X | X | X | X | X | | Confirmed |
| FL | Escambia | 1987 | 1987 | X | | | | | | | | | | Possible |
| FL | Franklin | 1970 | 2016 | X | X | X | X | X | X | X | X | | | Probable |
| FL | Gulf | Und | Und | | | | | | | | | | | Possible |
| FL | Hamilton | 1995 | 1995 | | | | | | | | X | X | X | Probable |
| FL | Hernando | 2000 | 2000 | | | | | | X | | | | | Probable |
| FL | Highlands | 2001 | 2003 | | X | | X | | | X | | | X | Probable |
| FL | Indian River | 2001 | 2001 | X | | | | | | | | | | Possible |
| FL | Lee | 1954 | 1954 | X | | | | | | | | | | Possible |
| FL | Leon | 1961 | 1963 | | X | | X | | | | | | | Probable |
| FL | Levy | 1985 | 2013 | | X | | X | | X | | | | | Probable |
| FL | Miami-Dade | 1926 | 2016 | X | X | X | X | X | X | X | X | | | Confirmed |
| FL | Monroe | 2013 | 2013 | X | X | | | | | | | | | Possible |
| FL | Okaloosa | 2004 | 2004 | | | X | | | | | | | | Possible |
| FL | Okeechobee | 2016 | 2016 | | | | | X | X | | | | | Probable |
| FL | Orange | 2003 | 2003 | | | | | X | | | | | | Probable |
| FL | Osceola | 2013 | 2016 | | | X | X | | | X | | X | X | Probable |
| FL | Palm Beach | 1998 | 2014 | | | X | X | X | X | X | X | X | X | Confirmed |
| FL | Pasco | 1999 | 2016 | X | X | X | X | X | X | X | X | X | X | Probable |
| FL | Pinellas | 1927 | 1995 | X | X | X | | | | | | | | Confirmed |

| STATE | COUNTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | Polk | 2000 | 2005 | | X | X | X | X | X | X | X | | | Probable |
| FL | Sarasota | 1986 | 1986 | | X | | X | X | | | | | | Probable |
| FL | Taylor | 1987 | 2016 | | X | | X | | | X | | | | Probable |
| FL | Volusia | 1984 | 1997 | X | X | | X | X | X | X | X | X | | Probable |
| FL | Wakulla | 1919 | 2016 | X | X | X | X | | X | | | | X | Confirmed |
| FL | Walton | 1993 | 2015 | X | X | | | | X | | | | | Probable |
| GA | Brantley | 2010 | 2010 | | X | | | | | | | | | Possible |
| GA | Camden | 1998 | 1998 | | | | | | | | | | | Possible |
| GA | Clark | 1929 | 1929 | | | | | | | X | | | | Probable |
| GA | Glynn | 1971 | 2003 | | X | X | | X | | | | | X | Probable |
| GA | Greene | 1991 | 2016 | | X | X | X | X | X | X | X | X | X | Confirmed |
| GA | McIntosh | 1999 | 2013 | | X | | | X | | | | | | Probable |
| GA | Troup | 1988 | 1988 | | | | | | | | | | X | Probable |
| LA | Cameron Parish | 1982 | 2016 | X | X | X | | | | | | | | Possible |
| LA | Jefferson Parish | 2013 | 2013 | X | | | | | | | | | | Possible |
| LA | Red River Parish | 2005 | 2005 | | | X | | | | | | | | Possible |
| LA | Vermilion Parish | 2010 | 2010 | | | | | | | X | | | | Probable |
| MA | Barnstable | 1884 | 1948 | | | X | X | X | X | X | X | | | Confirmed |
| MA | Dukes | 1920 | 1920 | | | | | | | | | | X | Probable |
| MA | Essex | 1903 | 2010 | X | X | X | X | X | X | | | | X | Probable |
| MA | Middlesex | 1889 | 1962 | | | | | | | X | | | | Probable |
| MA | Norfolk | 1889 | 1935 | | | | X | | | X | | | | Probable |
| MA | Plymouth | 1869 | 1869 | | | | | | | | | X | | Probable |
| MD | Anne Arundel | 1952 | 2011 | X | X | X | X | X | X | X | | | | Confirmed |
| MD | Baltimore | 1971 | 2004 | | X | X | X | X | X | X | X | | | Confirmed |
| MD | Calvert | 1966 | 1999 | | | | | X | X | X | X | | | Probable |
| MD | Cecil | 1996 | 1996 | | | X | | | | | | | | Possible |
| MD | Charles | 1879 | 1879 | | | | | | X | | | | | Probable |
| MD | Dorchester | 1905 | 2015 | X | X | X | X | X | X | X | X | X | X | Confirmed |
| MD | Harford | 2000 | 2004 | | | X | X | X | | | | | | Probable |
| MD | Howard | 2013 | 2013 | | | X | | | | | | | | Probable |
| MD | Kent | 1990 | 1990 | | | | X | | | | | | | Confirmed |
| MD | Montgomery | 1994 | 1994 | | | X | X | | | | | | | Probable |
| MD | Prince George's | 1990 | 1991 | | X | | | | | | | | | Possible |
| MD | Saint Mary's | 1985 | 1997 | | | X | | | | | | | | Possible |
| MD | Somerset | 1958 | 2014 | X | X | X | X | X | X | X | X | | | Probable |
| MD | Talbot | 1962 | 1997 | | X | X | X | X | | X | X | X | | Probable |
| MD | Worcester | 1981 | 2014 | X | X | X | X | X | X | X | X | X | X | Probable |
| MS | Jackson | 1980 | 1980 | | | X | | | | | | | | Possible |
| NC | Buncombe | 1887 | 1887 | | | | | | | X | | | | Confirmed |

| STATE | COUNTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | Caldwell | 2003 | 2003 | | X | | | | | | | | | Possible |
| NC | Carteret | 1973 | 2016 | X | X | X | X | X | X | X | X | X | | Confirmed |
| NC | Chatham | 1979 | 1981 | | | | | X | X | X | | | | Probable |
| NC | Currituck | 1986 | 2015 | | | X | X | X | | | | | | Probable |
| NC | Dare | 1960 | 2016 | X | X | X | X | X | X | X | X | X | X | Probable |
| NC | Guilford | 1893 | 1893 | | | | | | | | | | | Confirmed |
| NC | Hyde | 1987 | 2015 | | | X | X | X | X | X | | | | Probable |
| NC | Iredell | 1897 | 1897 | | | | | | | | | | | Confirmed |
| NC | Macon | 1929 | 1929 | | | | | | X | | | | | Probable |
| NC | New Hanover | 2007 | 2016 | | X | X | X | X | | | | | | Probable |
| NC | Onslow | 1924 | 1995 | | | X | X | X | | | | X | | Probable |
| NC | Pamlico | 1986 | 2015 | | | X | X | | | | | | | Probable |
| NC | Polk | 1989 | 1989 | | X | | | | | | | | | Possible |
| NC | Wake | 1890 | 2005 | | X | X | X | X | X | X | | X | | Confirmed |
| NC | Wilkes | 1961 | 1961 | | | X | | | | | | | | Probable |
| NH | Rockingham | 2003 | 2003 | | | X | X | | | | | | | Probable |
| NJ | Atlantic | 1912 | 2008 | | | | | X | X | X | X | X | | Confirmed |
| NJ | Bergen | 1984 | 1984 | | | X | X | X | | | | | | Probable |
| NJ | Burlington | 1872 | 1925 | | | X | X | X | X | | | | | Confirmed |
| NJ | Cape May | 1844 | 2015 | | | X | X | X | X | X | X | X | | Confirmed |
| NJ | Cumberland | 1857 | 2015 | | | X | X | X | X | X | X | X | X | Confirmed |
| NJ | Mercer | 1926 | 1926 | | | | | | X | | | | | Confirmed |
| NJ | Morris | 1930 | 2006 | | X | X | | | | | | | | Possible |
| NJ | Ocean | 1914 | 2015 | | | | | X | X | X | X | X | X | Confirmed |
| NJ | Salem | 1857 | 1857 | | | | | X | | | | | | Probable |
| NJ | Sussex | 1991 | 1997 | | | X | X | X | X | | | | | Confirmed |
| NY | Albany | 1873 | 1873 | | | | | | | | | | | Possible |
| NY | Cayuga | 1874 | 1874 | | | X | | | | | | | | Probable |
| NY | Jefferson | 1996 | 1996 | | | | | | X | | | | | Probable |
| NY | Kings | 1884 | 1884 | | X | X | | | | | | | | Possible |
| NY | Nassau | 1884 | 1955 | | X | X | X | X | X | X | X | | | Confirmed |
| NY | Onondaga | 1957 | 1957 | | | X | | | | | | | | Possible |
| NY | Queens | 1879 | 1976 | | | | | X | | | | | | Probable |
| NY | Schuyler | 1872 | 1872 | | | | | | | | | | | Possible |
| NY | Seneca | 1971 | 1971 | | X | | | | | | | | | Possible |
| NY | Suffolk | 1884 | 2009 | | X | X | X | X | X | X | X | | | Confirmed |
| NY | Tompkins | 1971 | 1971 | | X | | | | | | | | | Possible |
| NY | Ulster | 1963 | 1963 | | | | | | X | | | | | Probable |
| NY | Westchester | 1986 | 1986 | | | | | X | X | | | | | Probable |
| NY | Yates | 1870 | 1870 | | | | | | | | | | | Possible |

| STATE | COUNTY | FIRST | LAST | A 1 | A 2 | M 1 | M 2 | J 1 | J 2 | J 1 | J 2 | A 1 | A 2 | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Berks | 1999 | 2013 | | | | X | X | X | | | | | Probable |
| PA | Bucks | 2007 | 2007 | | X | X | | | | | | | | Possible |
| PA | Centre | 1986 | 1986 | | | | X | X | X | X | X | X | | Probable |
| PA | Delaware | 1877 | 1970 | X | | | | | | | | | X | Probable |
| PA | Lancaster | 1985 | 1985 | | | | X | X | X | | | | | Probable |
| PA | Lebanon | 1879 | 1994 | | | | X | X | X | | | X | X | Probable |
| PA | Philadelphia | 1836 | 1890 | | | | | | | | X | | | Confirmed |
| PA | Westmoreland | 1967 | 1976 | | | | X | X | X | | | | | Probable |
| RI | Washington | 1975 | 2015 | | | | X | X | | | | | | Probable |
| SC | Anderson | 1975 | 1976 | | | X | X | X | X | X | | | | Probable |
| SC | Beaufort | 2014 | 2014 | | X | | | | | | | | | Possible |
| SC | Charleston | 1903 | 2015 | | X | X | X | X | X | X | X | X | | Confirmed |
| SC | Colleton | 1989 | 2016 | X | X | X | X | X | X | X | X | X | | Probable |
| SC | Georgetown | 1988 | 2015 | | X | X | X | X | X | X | X | X | | Probable |
| SC | Jasper | 1997 | 2010 | X | X | | X | | | | | | X | Probable |
| TN | Cocke | 1915 | 1915 | | | | | | X | | | | | Probable |
| TN | Greene | 1948 | 1964 | | | | | | | X | | | | Confirmed |
| TN | Hamilton | 2002 | 2002 | | | X | | | | | | | | Possible |
| TN | Jefferson | 1980 | 1980 | | | X | X | X | | | | | | Probable |
| TN | Knox | 1983 | 1983 | | | X | | | | | | | | Possible |
| TN | Maury | 2007 | 2007 | | X | | | | | | | | | Possible |
| TX | Aransas | 1985 | 2011 | X | X | X | X | | | | | | | Probable |
| TX | Brazoria | 1969 | 2016 | X | X | X | X | X | X | X | X | X | X | Confirmed |
| TX | Calhoun | 1992 | 2015 | X | X | X | X | X | X | X | X | X | X | Probable |
| TX | Cameron | 1995 | 2005 | | | | X | | | X | | | | Probable |
| TX | Chambers | 1970 | 2016 | X | X | X | X | X | X | X | | | | Probable |
| TX | Galveston | 1912 | 2016 | X | X | X | X | X | X | X | X | | | Confirmed |
| TX | Harris | 2013 | 2013 | | | X | | | | | | | | Possible |
| TX | Hutchinson | 1979 | 2014 | | | X | | | | X | | | | Probable |
| TX | Jefferson | 1964 | 2016 | X | X | X | | | | | X | | | Probable |
| TX | Kenedy | 2001 | 2001 | | X | | | | | | | | | Possible |
| TX | Kleberg | 1994 | 2005 | X | X | X | | | | | | | | Possible |
| TX | Matagorda | 1992 | 2015 | X | X | X | X | X | X | X | X | X | X | Probable |
| TX | Nueces | 1994 | 2011 | X | X | X | X | X | X | X | X | X | | Probable |
| TX | San Patricio | 1994 | 1995 | X | X | X | X | | | | | | | Probable |
| TX | Van Zandt | 1995 | 1995 | | X | | | | | | | | | Possible |
| VA | Accomack | 1955 | 2014 | | X | X | X | X | X | | | | | Probable |
| VA | Alleghany | 2005 | 2016 | | | X | | | | | | | X | Probable |
| VA | Fairfax | 2001 | 2004 | | X | | | | X | X | X | X | | Probable |
| VA | Fluvanna | 2008 | 2008 | | | | X | | | | | | | Probable |

001984

| STATE | COUNTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|-------|--------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| VA | Gloucester | 1992 | 1992 | X | | | | | | | | | | Possible |
| VA | Hampton City | 1968 | 1968 | | | X | | | | | | | | Possible |
| VA | Loudoun | 1997 | 2001 | | | X | | | | X | X | X | | Probable |
| VA | Montgomery | 1939 | 1941 | | | | X | X | | | | | | Probable |
| VA | Norfolk City | 1915 | 1915 | | | | | | X | | | | | Probable |
| VA | Northampton | 1911 | 1989 | | | | X | X | X | | | | X | Confirmed |
| VA | Northumberland | 1954 | 1954 | | X | | | | | | | | | Possible |
| VA | Portsmouth City | 1994 | 1994 | | | | | | | | X | X | | Probable |
| VA | Prince William | 2002 | 2002 | | | | | | X | X | X | | | Probable |
| VA | Richmond | 2013 | 2013 | | | X | | | | | | | | Possible |
| VA | Roanoke | 1945 | 1945 | | | X | X | | | | | | | Probable |
| VA | Suffolk City | Und | Und | | | | | | | | | | | Possible |
| VA | Virginia Beach City | 1932 | 1968 | | X | X | X | | | X | | | | Probable |
| VA | Washington | 1946 | 1946 | | | | | | X | | | | | Probable |
| VA | York | 1949 | 1949 | | | | | | | | | | X | Probable |
| VT | Rutland | 1990 | 1990 | | | X | | | | | | | | Possible |
| WV | Hampshire | 2011 | 2012 | | | | X | X | X | X | | | | Probable |
| WV | Mercer | 1955 | 1955 | | X | | | | | | | | | Possible |

001985

138

## Appendix IV. Summary of black rail occurrence records by property.

| ST | COUNTY | PROPERTY | FIRST | LAST | A 1 | A 2 | A 1 | A 2 | M 1 | M 2 | J 1 | J 2 | J 1 | J 2 | A 1 | A 2 | STATUS |
|----|--------|----------|-------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------|
| AL | Baldwin | Fort Morgan | 1976 | 1990 | X |  | X |  | X |  |  |  |  |  |  |  | Possible |
| AL | Baldwin | Gulf State Park, Gulf Shores | 1973 | 1978 | X | X | X |  | X | X | X |  |  |  |  |  | Probable |
| AL | Barbour | Eufaula National Wildlife Refuge | 1975 | 1976 |  |  | X | X | X |  |  |  |  |  |  |  | Possible |
| AL | Mobile | Blakely Island | 1986 | 1986 |  |  |  |  | X | X |  |  |  |  |  |  | Possible |
| AL | Mobile | Dauphin Island | 1976 | 2006 | X |  | X |  | X | X | X |  |  |  |  |  | Probable |
| AL | Mobile | Heron Bay | 1981 | 1981 |  |  |  |  |  |  | X |  |  |  |  |  | Probable |
| AL | Mobile | Pinto Pass | 1983 | 1983 |  |  | X | X |  |  |  |  |  |  |  |  | Possible |
| CT | Fairfield | Great Meadows Marsh | 1987 | 1996 |  |  |  |  |  | X | X | X | X |  |  | X | Probable |
| CT | Fairfield | Stewart B. McKinney National Wildlife Refuge | 1996 | 1996 |  |  |  | X |  | X |  |  |  |  |  |  | Probable |
| CT | Litchfield | Lynn's Corner marsh | 1997 | 1997 |  |  |  |  | X | X |  |  |  |  |  |  | Probable |
| CT | Litchfield | Woodbury marsh | 1997 | 1997 |  |  |  |  | X |  |  |  |  |  |  |  | Probable |
| CT | Middlesex | Cove Meadows | 1876 | 1876 |  |  |  |  |  |  | X |  |  |  |  |  | Confirmed |
| CT | Middlesex | Cromwell Meadows | 1980 | 1987 |  |  |  |  |  |  | X | X | X |  |  |  | Probable |
| CT | Middlesex | Dead Man's Swamp near Cromwell | 1980 | 1980 |  |  |  |  |  |  |  | X |  |  |  |  | Probable |
| CT | Middlesex | Lynde Point | 1897 | 1897 |  |  |  |  |  |  |  |  |  |  |  |  | Confirmed |
| CT | Middlesex | Ragged Rock Creek Wildlife Area | 1987 | 1987 | X | X |  |  | X |  |  |  |  |  |  |  | Possible |
| CT | New Haven | Quinnipiac Marshes | 1893 | 1904 | X |  |  |  |  |  |  |  |  |  |  |  | Probable |
| CT | New London | Great Island Wildlife Management Area | 1884 | 1884 |  |  |  |  |  | X | X | X | X |  | X |  | Confirmed |
| CT | New London | Stonington Marsh | 1986 | 1986 |  |  |  |  | X | X | X |  |  |  |  |  | Probable |
| DE | Kent | Bennetts Beach Marsh | 1988 | 1988 |  |  |  |  |  |  | X |  |  |  |  |  | Probable |
| DE | Kent | Big Stone Beach Marsh | 2001 | 2006 |  |  |  |  | X | X |  |  |  |  |  |  | Probable |
| DE | Kent | Bombay Hook National Wildlife Refuge | 1983 | 2014 | X | X |  |  | X | X | X | X | X | X | X | X | Probable |
| DE | Kent | Leipsic Marsh | 1992 | 1992 |  |  |  |  | X |  |  |  |  |  |  |  | Possible |
| DE | Kent | Little Creek Wildlife Area | 1960 | 1987 |  | X |  |  | X | X |  | X |  |  |  |  | Probable |
| DE | Kent | Milford Neck Wildlife Area | 2012 | 2012 |  |  |  |  |  | X |  |  |  |  |  |  | Probable |
| DE | Kent | Port Mahan Road | 1970 | 2007 | X |  |  |  | X | X | X | X |  |  | X |  | Probable |
| DE | New Castle | Delaware City | 1988 | 1988 |  |  |  |  | X |  |  |  |  |  |  |  | Possible |

| ST | COUNTY | PROPERTY | FIRST | LAST | A/1 | A/2 | M/1 | M/2 | J/1 | J/2 | J/1 | J/2 | A/1 | A/2 | A/1 | A/2 | STATUS |
|----|--------|----------|-------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------|
| DE | Sussex | Delaware Seashore State Park | 1933 | 1964 | | | | | | | | | | | | | Probable |
| DE | Sussex | Prime Hook National Wildlife Refuge | 1967 | 2016 | | | | | | | | | | X | | X | Probable |
| FL | Alachua | Paynes Prairie Preserve State Park | 1989 | 2002 | X | X | | | | | X | | X | X | | | Probable |
| FL | Baker | John M. Bethea State Forest | 2010 | 2010 | | X | | | | | | | | | | | Possible |
| FL | Brevard | Merritt Island National Wildlife Refuge | 1926 | 2014 | | X | X | | X | X | X | | | | | | Confirmed |
| FL | Brevard | St. Johns National Wildlife Refuge | 1932 | 2000 | X | X | X | X | X | X | X | X | X | X | | X | Confirmed |
| FL | Broward | Levee site | 1986 | 1986 | X | X | X | X | X | X | X | | | | | | Probable |
| FL | Citrus | Chassahowitzka National Wildlife Refuge | 1998 | 1998 | X | X | X | X | X | | | | | X | | | Probable |
| FL | Citrus | Crystal River Preserve State Park | 1998 | 1998 | X | | | | | | | | | | | | Possible |
| FL | Collier | Big Cypress National Preserve | 1968 | 1968 | | | | | X | X | | | | | | | Probable |
| FL | Collier | Fakahatchee Strand Preserve State Park | 1998 | 1998 | | X | | | | | | | | | | | Possible |
| FL | Dixie | Jena Wildlife Management Area | 1989 | 2015 | X | X | X | | X | X | X | X | X | X | | X | Confirmed |
| FL | Dixie | Steinhatchee marshes | 1992 | 1992 | | | | | X | X | X | | | | | | Probable |
| FL | Dixie | Shired Island Marsh | 2010 | 2010 | | | | | X | | | | | | | | Probable |
| FL | Franklin | St. Vincent National Wildlife Refuge | 1979 | 2016 | X | X | X | | X | X | X | | X | X | | X | Probable |
| FL | Hamilton | Occidental Wildlife Management Area | 1995 | 1995 | | | | | | | | | X | X | X | | Probable |
| FL | Hernando | Weekiwachee Preserve | 2000 | 2000 | | | | | | | X | | | | | | Probable |
| FL | Highlands | Buck Island Ranch | 2001 | 2003 | | X | X | X | X | | | X | | X | | X | Probable |
| FL | Indian River | Fort Drum Marsh Conservation Area | 2001 | 2001 | X | | | | | | | | | | | | Possible |
| FL | Leon | Lake Jackson | 1961 | 1961 | | | | | | | | | | | | | Probable |
| FL | Levy | Cedar Key | 1985 | 1998 | | X | | X | | | | | | | | | Probable |
| FL | Levy | Cedar Key National Wildlife Refuge | 2013 | 2013 | | | | | | | | | | | | | Probable |
| FL | Levy | Lower Suwannee National Wildlife Refuge | 1989 | 2010 | X | X | X | X | X | X | X | | | | | | Probable |
| FL | Miami-Dade | Everglades National Park | 1988 | 2016 | X | X | X | X | X | X | X | X | | | | | Probable |
| FL | Miami-Dade | Everglades Wildlife Management Area | 2011 | 2015 | | | | X | X | | | | | | | | Probable |
| FL | Miami-Dade | Long Pine Key #3 | 1988 | 1988 | | | | | X | | | | | | | | Probable |
| FL | Monroe | Costal Prairie Trail | 2013 | 2013 | X | | | | | | | | | | | | Possible |
| FL | Okaloosa | Fort Walton Beach Spray Fields | 2004 | 2004 | | | X | | | | | | | | | | Possible |
| FL | Okeechobee | Kissimmii Prairie Preserve State Park | 2016 | 2016 | | | | | X | X | | | | | | | Probable |
| FL | Orange | Lake Apopka Restoration Area | 2003 | 2003 | | | | | X | | | | | | | | Probable |

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | J1 | J2 | A1 | A2 | A1 | A2 | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | Osceola | Three Lakes Wildlife Management Area | 2013 | 2016 |  |  | X |  |  |  |  |  |  |  |  | X | X | X | Probable |
| FL | Palm Beach | Rotenberger Wildlife Management Area | 2010 | 2010 |  |  | X |  |  |  |  |  |  |  |  |  |  |  | Possible |
| FL | Palm Beach | Arthur R. Marshall Laxahatchee National Wildlife Refuge | 2010 | 2013 |  |  |  |  |  |  |  |  |  |  |  |  |  | X | Probable |
| FL | Palm Beach | Belle Glade Marina | 2001 | 2001 |  |  |  |  |  |  | X |  |  |  |  |  |  |  | Probable |
| FL | Palm Beach | Holey Land Wildlife Management Area | 1986 | 2014 |  |  | X |  | X |  | X |  | X |  | X |  | X | X | Confirmed |
| FL | Palm Beach | JW Corbett Wildlife Management Area | 2013 | 2013 |  |  |  | X |  |  |  |  |  |  |  |  | X | X | Probable |
| FL | Pasco | Werner-Boyce Salt Springs State Park | 1999 | 2016 | X | X | X |  | X |  | X |  | X |  | X | X | X | X | Probable |
| FL | Pinellas | Honeymoon Island State Park | 1995 | 1995 | X |  |  |  |  |  |  |  |  |  |  |  |  |  | Possible |
| FL | Polk | KICCO Wildlife Maanagement Area | 2000 | 2000 |  |  | X |  | X |  | X |  | X | X | X | X | X |  | Probable |
| FL | Polk | Polk County phosphate mines | 2005 | 2005 |  |  |  |  |  |  |  | X |  |  |  |  |  |  | Probable |
| FL | Sarasota | MACASPHALT SHELL PIT | 1986 | 1986 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Probable |
| FL | Taylor | Big Bend Wildlife Management Area | 1987 | 2016 |  | X | X |  | X |  | X |  | X | X |  |  |  |  | Probable |
| FL | Volusia | Lake Woodruff National Wildlife Refuge | 1984 | 1992 |  | X | X |  | X |  | X |  |  |  | X |  |  |  | Probable |
| FL | Volusia | Tomoka aquatic preserve | 1997 | 1997 |  |  | X |  |  |  |  |  |  |  |  |  |  |  | Probable |
| FL | Wakulla | St. Marks National Wildlife Refuge | 1919 | 2016 | X | X | X |  | X |  | X |  | X |  | X | X | X | X | Confirmed |
| FL | Walton | Santa Rosa | 1993 | 1993 | X |  |  |  |  |  |  |  |  |  |  |  |  |  | Possible |
| FL | Walton | Hogtown Bayou | 2011 | 2015 |  | X |  |  |  |  | X |  |  |  |  |  |  |  | Probable |
| FL | Brantley | Upper Santilla Basin | 2010 | 2010 |  | X |  |  |  |  |  |  |  |  |  |  |  |  | Possible |
| FL | Camden | Point Peter | 1998 | 1998 |  |  |  |  | X |  | X |  |  |  |  |  |  |  | Probable |
| GA | Glynn | Andrews Island | 1988 | 1998 |  | X | X |  |  |  |  |  |  |  |  |  |  |  | Possible |
| GA | Glynn | Jekyll Island State Park | 1971 | 1971 |  |  |  |  | X |  |  |  |  |  |  |  |  |  | Probable |
| GA | Glynn | Little St. Simons Island | 2003 | 2003 |  |  |  |  |  |  |  |  |  |  |  |  | X |  | Probable |
| GA | Greene | Curtis Mine | 1991 | 2016 | X | X | X |  | X |  | X |  | X |  | X | X | X | X | Confirmed |
| GA | McIntosh | Altamaha Wildlife Management Area | 1999 | 1999 | X | X |  |  | X |  |  |  |  |  |  |  | X |  | Probable |
| LA | Cameron Parish | Broussard Beach | 1982 | 2016 | X | X | X |  |  |  |  |  |  |  |  |  |  |  | Possible |
| LA | Jefferson Parish | Grand Isle | 2013 | 2013 | X |  |  |  |  |  |  |  |  |  |  |  |  |  | Possible |
| LA | Vermilion Parish | White Lakes Wetland Conservation Area | 2010 | 2010 |  |  |  |  |  |  | X |  |  |  |  |  |  |  | Probable |
| MA | Barnstable | Cape Cod National Seashore | 1884 | 1948 |  |  | X |  | X | X | X |  |  | X | X |  |  |  | Confirmed |
| MA | Barnstable | Monomoy National Wildlife Refuge | 1971 | 1971 |  |  | X |  | X |  | X |  |  |  |  |  |  |  | Probable |

| ST | COUNTY | PROPERTY | FIRST | LAST | A 1 | A 2 | M 1 | M 2 | J 1 | J 2 | J 1 | J 2 | A 1 | A 2 | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MA | Essex | Great Marsh Area of Critical Concern | 1976 | 1976 | | | | X | | | | | | | Probable |
| MA | Essex | Ipswich Wildlife Sanctuary | 1944 | 1944 | | X | | | | | | | | | Possible |
| MA | Essex | Parker River National Wildlife Refuge | 1960 | 2010 | | X | X | X | X | | | | | | Probable |
| MA | Middlesex | Great Meadows National Wildlife Refuge | 1889 | 1962 | | | | | | | X | | | | Probable |
| MA | Norfolk | Milton Hill | 1904 | 1904 | | | X | X | | | | | | | Probable |
| MA | Plymouth | Clark's Island | 1869 | 1869 | | | | | | | | | X | | Probable |
| MD | Anne Arundel | Churchton Marshes | 1992 | 1992 | | | | | | X | | | | | Probable |
| MD | Anne Arundel | Cox Creek Dredged Material Containment Facility | 2011 | 2011 | | | | | X | X | | | | | Probable |
| MD | Anne Arundel | Jug Bay Wetlands Sanctuary | 2000 | 2000 | | | X | X | | | | | | | Probable |
| MD | Anne Arundel | Sandy Point State Park | 1974 | 1983 | | X | X | X | X | | X | | | | Confirmed |
| MD | Baltimore | Carroll Island | 1971 | 1990 | | | X | X | X | X | | | | | Probable |
| MD | Baltimore | North Point State Park | 1977 | 2004 | | X | X | X | | | | X | | | Confirmed |
| MD | Calvert | North Beach--marsh | 1998 | 1998 | | | | | | | | X | | | Probable |
| MD | Calvert | Parkers Creek | 1999 | 1999 | | | | | | | X | | | | Probable |
| MD | Caroline | Kings Creek Preserve | 1990 | 1997 | | | | | | X | | X | | | Probable |
| MD | Cecil | Canal Wildlife Management Area | 1996 | 1996 | X | | | | | | | | | | Possible |
| MD | Dorchester | Blackwater National Wildlife Refuge | 1991 | 2014 | | X | X | X | X | X | X | X | | | Probable |
| MD | Dorchester | Cattail Island | 1990 | 1990 | | | | X | X | | | | | | Probable |
| MD | Dorchester | Chicawicomico Marsh | 1991 | 1991 | | | | | | | | | X | | Probable |
| MD | Dorchester | Eliott Island | 1954 | 2015 | X | X | X | X | X | X | X | X | X | X | Confirmed |
| MD | Dorchester | Farm Creek Marsh | 1986 | 1986 | | | | X | | | | | | | Probable |
| MD | Dorchester | Fishing Bay Wildlife Management Area/Toddville/Crapo/Lakesville | 1986 | 2014 | | X | X | X | X | X | X | X | X | X | Probable |
| MD | Dorchester | Fishing Creek Marsh | 2003 | 2003 | | | | | X | | | | | | Probable |
| MD | Harford | Aberdeen provng Ground | 2002 | 2002 | | X | | | | | | | | | Possible |
| MD | Harford | Bush Declaration Natural Resource Management Area | 2000 | 2000 | | | | X | | | | | | | Probable |
| MD | Harford | Gunpowder River Marshes | 2004 | 2004 | | X | | | | | | | | | Possible |
| MD | Howard | University of Maryland Central Farm | 2013 | 2013 | | | | X | | | | | | | Probable |

001989

142

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|----|----|--------|
| MD | Kent | Eastern Neck National Wildlife Refuge | 1990 | 1992 | | | | | X | X | | | | | | | Confirmed |
| MD | Prince George's | Patuxent River Park | 1991 | 1991 | | X | | | | | | | | | | | Possible |
| MD | Saint Mary's | Point Lookout State Park | 1992 | 1997 | | X | X | | | | | | | | | | Possible |
| MD | Saint Mary's | St. George Island | 1992 | 1992 | | | | | | X | | | | | | | Probable |
| MD | Somerset | Deal Island Wildlife Management Area | 1958 | 2014 | | X | | X | X | X | X | X | | | | | Probable |
| MD | Somerset | Fairmont Wildlife Management Area | 1990 | 2014 | | | | X | X | X | X | X | | | | | Probable |
| MD | Somerset | Fishing and Maddox Island Marshes | 1987 | 2007 | | | X | X | X | X | X | | | | | | Probable |
| MD | Somerset | Irish Grove Sanctuary | 1969 | 2012 | X | X | X | X | X | X | | | X | | | | Probable |
| MD | Somerset | Pocomoke Sound Wildlife Management Area | 2000 | 2011 | | | X | | X | X | X | | | | | | Probable |
| MD | Talbot | Easton Waste Water Treatment Plant | 1990 | 2007 | | X | X | X | X | X | X | X | X | | | | Probable |
| MD | Talbot | Tilghman Island Marsh | 1981 | 1981 | | | X | X | | | | | | | | | Probable |
| MD | Worcester | Assateague Island National Seashore | 1991 | 2014 | | X | X | X | X | X | X | X | X | X | X | | Probable |
| MD | Worcester | Bockatonorton Bay Marshes | 1991 | 1991 | | X | X | X | X | X | X | X | X | X | X | X | Probable |
| MD | Worcester | E.A. Vaughn Wildlife Management Area | 1991 | 1996 | | X | X | | X | | X | | | | | | Probable |
| MD | Worcester | Newport Bay Marshes | 1991 | 1991 | | | X | X | X | | | | | | | | Probable |
| MD | Worcester | Truitt Landing | 1981 | 2002 | | X | X | X | X | X | X | | | | | | Probable |
| NC | Brunswick | Zeke's Island Coastal Reserve | 2015 | 2016 | X | X | | | | | | | | | | | Probable |
| NC | Caldwell | Wagner Property | 2003 | 2003 | | | | | | | | | | | | | Possible |
| NC | Carteret | Back Creek Marsh | 1985 | 1985 | | | | | | X | | | | | | | Probable |
| NC | Carteret | Beaufort airport | 1969 | 1969 | | | X | | | | | | | | | | Possible |
| NC | Carteret | Cape Lookout National Seashore | 1988 | 1988 | | | | | | | X | | | | | | Probable |
| NC | Carteret | Cedar Island National Wildlife Refuge | 1973 | 2016 | X | X | X | X | X | X | X | X | X | X | X | X | Probable |
| NC | Carteret | Cherry Point Military Reservation | 1990 | 1992 | | | | | | X | X | X | | | | | Probable |
| NC | Carteret | Atlantic Field | 1992 | 2014 | | | X | X | X | X | | | | | | | Probable |
| NC | Carteret | North River Marshes | 1975 | 2006 | X | X | X | X | X | X | X | | X | X | | | Confirmed |
| NC | Carteret | Stacy Marsh | 2014 | 2014 | | | X | X | | | | | | | | | Probable |
| NC | Carteret | Turnagain Bay Marsh | 2014 | 2014 | | | | | X | X | X | | | | | | Probable |
| NC | Chatham | Jordan Lake State Recreation Area | 1979 | 1981 | | | | | | | | | | | | | Probable |
| NC | Currituck | Church Island | 2015 | 2015 | | | X | | X | | | | | | | | Probable |

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| NC | Currituck | Great Swamp Marshes | 2015 | 2015 | | | X | X | X | | | | | | Probable |
| NC | Currituck | Mackay Island National Wildlife Refuge | 2013 | 2013 | | X | X | | | | | | | | Possible |
| NC | Currituck | Pine Island Audubon Sanctuary | 1986 | 2010 | | | X | X | | | | | | | Probable |
| NC | Dare | Aligator River National Wildlife Refuge | 1994 | 2016 | | | | | | | | X | | | Probable |
| NC | Dare | Bodie Island Lighthouse | 1960 | 2004 | X | X | X | | | | | | | | Probable |
| NC | Dare | Cape Hatteras National Seashore | 1987 | 2003 | | | X | X | X | X | X | X | | | Probable |
| NC | Dare | Pea Island National Wildlife Refuge | 1982 | 2000 | | | X | | X | X | X | X | | | Probable |
| NC | Dare | Roanoke Island Marshes Game Land | 1983 | 2012 | | | X | X | X | X | X | X | X | | Probable |
| NC | Dare | Wanchese Marshes | 1987 | 1999 | | | X | X | X | | | | | X | Probable |
| NC | Dare | Whalebone Junction | 2009 | 2009 | | | X | X | | | | | | | Possible |
| NC | Hyde | Gull Rock Game Land | 1988 | 1988 | | | | X | | | | | | | Probable |
| NC | Hyde | Leechville Marshes | 1991 | 1994 | | X | | | | | | | | | Probable |
| NC | Hyde | Swan Quarter National Wildlife Refuge | 2001 | 2015 | | | X | X | X | X | X | | | | Probable |
| NC | New Hanover | Cape Fear Marshes | 2007 | 2007 | | | | X | X | | | | | | Probable |
| NC | Onslow | Topsail Island Marshes | 1986 | 1995 | X | | X | X | X | X | | | | | Probable |
| NC | Pamlico | Goose Creek Game Land | 2014 | 2014 | | | | X | | X | | | | | Probable |
| NC | Pamlico | Hobucken Marsh | 1986 | 2015 | | | X | X | X | X | | | | | Probable |
| NC | Polk | Lake Adger | 1989 | 1989 | | X | | | | | | | | | Possible |
| NC | Wake | NCSU Experimental Farm | 2005 | 2005 | | | X | | | | | | | | Probable |
| NC | Wake | Walnut Creek Farm | 1890 | 1971 | | | X | X | X | X | X | X | X | | Confirmed |
| NH | Rockingham | Greenland Marsh | 2003 | 2003 | | | X | X | | | | | | | Probable |
| NJ | Atlantic | Atlantic City Marshes | 1913 | 1915 | | | | | X | X | X | | | | Confirmed |
| NJ | Atlantic | Brigantine | 1912 | 1912 | | | | | X | X | | | | | Confirmed |
| NJ | Atlantic | Edwin B. Forsythe National Wildlife Refuge and Mullica River Marshes | 1920 | 2016 | | | X | X | X | X | X | X | | | Confirmed |
| NJ | Atlantic | Little Beach Island | 1919 | 1934 | | | | X | X | X | | | | | Confirmed |
| NJ | Atlantic | Tuckahoe Wildlife Management Area | 1981 | 2016 | | | X | X | X | | | | | | Probable |
| NJ | Bergen | Celery farm | 1984 | 1984 | X | | X | X | X | | | | | | Probable |
| NJ | Burlington | Wading River Marshes | 1924 | 1925 | | | X | X | X | X | X | | | | Confirmed |
| NJ | Cape May | Beesley's Point | 1844 | 1845 | | | X | X | X | X | X | X | X | | Confirmed |

143

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| NJ | Cape May | Cape May Migratory Bird Refuge | 1965 | 2009 |  | X |  | X | X | X | X |  |  |  | Probable |
| NJ | Cape May | Corson's Inlet State Park | 1926 | 1939 |  |  | X | X | X |  | X |  |  |  | Confirmed |
| NJ | Cape May | Dennis Creek Wildlife Management Area | 1945 | 2006 |  |  | X | X | X | X | X | X |  |  | Confirmed |
| NJ | Cape May | Jakes Landing | 1988 | 2011 |  |  |  |  |  |  |  |  |  |  | Probable |
| NJ | Cape May | Ludlam's Beach | 1926 | 1934 |  |  | X |  |  | X | X |  |  |  | Confirmed |
| NJ | Cape May | Ocean City | 1938 | 1938 |  |  |  |  | X | X |  |  |  |  | Confirmed |
| NJ | Cape May | Nummy Island | 1990 | 1990 |  |  |  |  | X | X | X | X |  |  | Confirmed |
| NJ | Cape May | Sea Isle City | 1934 | 1934 |  |  |  |  | X |  |  |  |  |  | Confirmed |
| NJ | Cape May | Seven Mile Beach | 1921 | 1929 |  |  |  | X | X | X | X |  |  |  | Confirmed |
| NJ | Cape May | Stipson Island Marshes | 2008 | 2015 |  |  | X | X |  |  |  |  |  |  | Probable |
| NJ | Cape May | Stone Harbor Marshes | 1915 | 1929 |  |  |  | X | X | X | X | X |  |  | Confirmed |
| NJ | Cape May | Strathmere Marshes | 1927 | 1932 |  |  |  | X | X | X | X | X |  |  | Confirmed |
| NJ | Cumberland | Clarks Pond Fish and Wildlife Management Area | 2015 | 2015 |  |  |  |  |  | X |  |  |  |  | Probable |
| NJ | Cumberland | Commercial Township Marshes | 2015 | 2015 |  |  |  |  | X | X | X |  |  |  | Probable |
| NJ | Cumberland | Egg Island Fish and Wildlife Management Area | 1960 | 2009 |  |  | X |  | X | X | X | X |  | X | Probable |
| NJ | Cumberland | Fortescue Fish and Wildlife Management Area | 1938 | 1960 |  |  | X |  | X | X | X | X |  |  | Confirmed |
| NJ | Cumberland | Glades Wildlife Refuge | 1961 | 2015 | X | X | X |  | X | X | X | X | X |  | Confirmed |
| NJ | Cumberland | Grandy's Beach Marsh | 1988 | 2002 |  |  |  | X | X | X | X |  |  |  | Confirmed |
| NJ | Cumberland | Heislerville Wildlife Management Area | 1988 | 2015 |  |  | X | X | X | X |  |  |  |  | Probable |
| NJ | Cumberland | Moore's Beach Marsh | 1988 | 2015 |  |  |  | X | X | X |  |  |  |  | Probable |
| NJ | Cumberland | New Sweden Wildlife Management Area | 1988 | 1988 |  |  |  |  |  | X |  |  |  |  | Probable |
| NJ | Cumberland | Tindall Island Marshes | 1988 | 2015 |  |  |  | X | X | X | X |  |  |  | Probable |
| NJ | Morris | Great Swamp NWR | 2006 | 2006 |  |  | X |  |  |  |  |  |  |  | Possible |
| NJ | Morris | Troy Meadows | 1930 | 1930 | X |  |  |  |  |  |  |  |  |  | Possible |
| NJ | Ocean | Edwin B. forsythe National Wildlife Refuge norther units | 1914 | 2014 |  |  | X | X | X | X | X | X | X | X | Confirmed |
| NJ | Ocean | Holgate Marsh | 1919 | 1964 |  |  | X | X | X | X | X | X | X |  | Confirmed |
| NJ | Ocean | Island Beach State Park | 1919 | 1919 |  |  |  |  |  | X |  |  |  |  | Confirmed |

001992

145

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| NJ | Ocean | Manahawkin Wildlife Management Area | 1962 | 1975 |  |  |  | X | X | X | X |  |  |  | Probable |
| NJ | Ocean | Ocean Gate Wetlands | 2015 | 2015 |  |  | X |  | X |  | X |  |  |  | Probable |
| NJ | Salem | Phillips Creek Marshes | 1988 | 1988 |  |  |  |  | X | X |  |  |  |  | Probable |
| NJ | Sussex | Masker Marsh | 1991 | 1997 |  | X | X |  |  |  |  |  |  |  | Probable |
| NJ | Sussex | Walkill National Wildlife Refuge | 1993 | 1993 |  |  |  | X | X | X | X |  |  |  | Confirmed |
| NY | Jefferson | Perch River Wildlife Management Area | 1996 | 1996 |  |  |  | X | X | X | X |  |  |  | Probable |
| NY | Kings | Carnisie | 1884 | 1884 |  |  |  |  |  |  |  |  |  |  | Possible |
| NY | Nassau | Jones Beach State Park | 1884 | 1937 | X | X | X | X | X | X | X |  | X |  | Confirmed |
| NY | Nassau | Lawrence Marshes | 1952 | 1955 | X |  |  | X | X |  |  |  |  |  | Probable |
| NY | Nassau | Lido Beach Marshes | 1940 | 1940 |  |  |  |  |  | X |  |  |  |  | Confirmed |
| NY | Nassau | Long Beach | 1937 | 1937 |  |  |  | X | X | X |  |  |  |  | Confirmed |
| NY | Onondaga | Three Rivers State Game Managemnt Area | 1957 | 1957 | X |  | X |  |  |  |  |  |  |  | Possible |
| NY | Queens | Jamaica Bay National Wildlife Refuge | 1975 | 1976 |  |  |  |  | X |  |  |  |  |  | Probable |
| NY | Seneca | Montezuma National Wildlife Refuge | 1971 | 1971 |  | X |  |  |  |  |  |  |  |  | Possible |
| NY | Suffolk | Bendigo Road Wetland | 2009 | 2009 |  |  |  |  | X |  |  |  |  |  | Probable |
| NY | Suffolk | Gilgo State Park | 1937 | 1999 | X |  | X | X | X | X | X |  | X |  | Confirmed |
| NY | Suffolk | Napeague State Park | 1910 | 2009 |  |  |  | X | X | X | X |  | X |  | Probable |
| NY | Suffolk | Smith Point County Park | 1991 | 1991 |  |  |  |  |  |  |  | X |  |  | Probable |
| NY | Tompkins | Tompkins Co. Airport | 1971 | 1971 | X |  | X |  |  |  |  |  |  |  | Possible |
| NY | Ulster | Great Vly Marsh | 1963 | 1963 |  |  |  | X |  |  | X |  |  |  | Probable |
| NY | Westchester | Marshlands Conservancy | 1986 | 1986 |  |  |  |  | X | X |  |  |  |  | Probable |
| PA | Berks | Eckville Marsh | 1999 | 1999 |  |  |  |  | X | X | X |  |  |  | Probable |
| PA | Berks | Sheerlund Forest Nursery | 2013 | 2013 |  |  |  |  | X | X | X |  |  |  | Probable |
| PA | Bucks | Pine Run Reservoir | 2007 | 2007 | X | X |  |  |  |  |  |  |  |  | Possible |
| PA | Centre | Tusseyville Pasture | 1986 | 1986 |  |  | X |  | X | X | X | X | X |  | Probable |
| PA | Delaware | John Heinz National Wildlife Refuge | 1877 | 1978 | X | X |  |  |  |  |  |  |  | X | Probable |
| PA | Lebanon | Middle Creek Wildlife Management Area | 1994 | 1994 |  |  |  | X | X | X |  |  |  |  | Probable |
| PA | Westmoreland | Powdermill Nature Reserve nr Rector | 1967 | 1976 |  |  |  | X | X | X |  |  |  |  | Probable |
| RI | Washington | Misquamicut Pond | 1975 | 2015 |  |  |  |  | X | X |  |  |  |  | Probable |
| SC | Beaufort | Nemours Plantation | 2014 | 2014 | X |  |  |  |  |  |  |  |  |  | Possible |

146

| ST | COUNTY | PROPERTY | FIRST | LAST | A 1 | A 2 | M 1 | M 2 | J 1 | J 2 | J 1 | J 2 | A 1 | A 2 | A 1 | A 2 | STATUS |
|----|--------|----------|-------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------|
| SC | Charleston | Cape Romain National Wildlife Refuge | 2015 | 2015 |  |  |  | X |  |  |  |  |  |  |  |  | Possible |
| SC | Charleston | Oakland Plantation | 1903 | 1912 |  |  |  |  |  |  |  |  |  |  |  |  | Confirmed |
| SC | Charleston | Santee Coastal Reserve | 1991 | 2016 |  |  |  |  |  | X |  | X | X |  |  |  | Probable |
| SC | Colleton | Ace Basin National Wildlife Refuge (and surrounding) | 2014 | 2015 |  | X |  |  |  | X |  | X | X |  |  |  | Probable |
| SC | Colleton | Bear Island Wildlife Management Area | 1989 | 2016 | X | X |  | X | X | X | X | X | X |  |  |  | Probable |
| SC | Colleton | Donnelley Wildlife Management Area | 2012 | 2016 |  | X |  |  | X | X | X | X |  | X |  |  | Probable |
| SC | Colleton | Hutchinson Island | 2014 | 2014 |  | X |  | X | X | X | X | X | X |  |  |  | Probable |
| SC | Colleton | Upper Ashepoo River | 2014 | 2014 |  | X |  | X | X | X | X | X | X |  |  |  | Probable |
| SC | Georgetown | Huntington Beach State Park | 1988 | 1988 |  |  | X |  |  |  |  |  |  |  |  |  | Possible |
| SC | Georgetown | Winyah Bay | 1988 | 2016 | X |  |  | X | X | X | X | X |  |  |  |  | Probable |
| SC | Georgetown | Yawkey Wildlife Center | 1991 | 2016 | X |  | X | X | X | X | X | X | X |  |  |  | Probable |
| SC | Jasper | Savannah National Wildlife Refuge | 1997 | 2005 | X | X | X |  |  |  |  |  |  |  |  | X | Probable |
| SC | Jasper | Savannah Spoil Site | 2000 | 2010 | X | X |  |  |  |  |  |  |  |  |  |  | Possible |
| SC | Oconee | Little Beaverdam Creek | 1975 | 1976 |  |  |  |  | X | X | X |  |  |  |  |  | Probable |
| TN | Hamilton | Standifer Gap Marsh | 2002 | 2002 |  |  | X |  | X | X |  |  |  |  |  |  | Possible |
| TN | Jefferson | Koella's farm | 1980 | 1980 |  |  | X |  | X | X |  |  |  |  |  |  | Probable |
| TN | Sevier | Roaring Fork Creek Hayfield | 1964 | 1964 |  |  |  |  | X | X |  |  |  |  |  |  | Confirmed |
| TX | Aransas | Aransas National Wildlife Refuge | 1985 | 2008 | X | X | X |  | X |  | X |  |  | X |  | X | Probable |
| TX | Aransas | Rockport Wetlands | 2011 | 2011 | X | X |  |  |  |  |  |  |  |  |  |  | Possible |
| TX | Brazoria | Brazoria National Wildlife Refuge | 1969 | 2016 | X | X | X |  | X | X | X | X | X |  | X | X | Confirmed |
| TX | Brazoria | Justin Hurst Wildlife Management Area | 1994 | 2015 |  | X | X |  |  | X | X | X |  |  |  |  | Probable |
| TX | Brazoria | Quintana Neotropical Sanctuary | 2005 | 2005 |  |  | X |  |  |  |  |  |  |  |  |  | Possible |
| TX | Brazoria | San Bernard National Wildlife Refuge | 1971 | 2015 | X | X | X |  | X | X | X | X |  |  |  |  | Probable |
| TX | Brazoria | Surfside Marshes | 2008 | 2008 |  | X |  |  |  |  |  |  |  |  |  |  | Possible |
| TX | Calhoun | Calhoun rice fields | 2008 | 2008 |  | X |  |  |  |  |  |  |  |  |  |  | Possible |
| TX | Calhoun | Magnolia Beach Wetlands | 1993 | 2015 | X | X | X |  | X | X | X | X |  |  |  |  | Probable |
| TX | Calhoun | Matagorda Island Wildlife Management Area | 1992 | 1996 | X | X | X |  | X | X | X | X |  |  |  |  | Probable |
| TX | Calhoun | Mission Lake Marshes | 1996 | 2001 | X |  | X |  |  |  |  |  |  |  |  |  | Probable |

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | M1 | M2 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|--------|
| TX | Cameron | South Padre Island Nature and Birding Center | 1995 | 2005 |  |  |  | X | X |  |  |  |  |  | Probable |
| TX | Chambers | Anahuac National Wildlife Refuge | 1970 | 2016 | X |  |  | X | X | X | X | X | X | X | Probable |
| TX | Chambers | Wallisville Lake | 2014 | 2014 |  | X | X |  |  |  |  |  |  |  | Possible |
| TX | Galveston | Bolivar Peninsula | 1912 | 2016 | X | X | X | X | X | X |  |  | X | X | Confirmed |
| TX | Galveston | Galveston Island | 1968 | 2014 | X | X | X |  |  |  |  |  |  |  | Possible |
| TX | Galveston | Galveston Island State Park | 1991 | 2015 | X | X | X | X | X | X | X | X | X |  | Probable |
| TX | Galveston | San Luis Pass | 1983 | 2013 |  |  |  |  |  | X | X |  |  |  | Probable |
| TX | Galveston | Virginia Point | 1959 | 2014 |  |  | X |  |  |  | X |  |  |  | Probable |
| TX | Harris | San Jacinto Bay Spoil Islands | 2013 | 2013 |  |  | X |  |  |  |  |  |  |  | Possible |
| TX | Hutchinson | Jim's Lake Wetland | 1979 | 1979 |  |  |  | X |  |  | X |  |  |  | Probable |
| TX | Hutchinson | Lake Meredith National Recreation Area | 2014 | 2014 |  |  |  |  |  |  |  |  |  |  | Probable |
| TX | Jefferson | McFaddin National Wildlife Refuge | 2014 | 2016 | X | X |  |  |  |  |  |  |  |  | Possible |
| TX | Jefferson | Sea Rim State Park | 2002 | 2015 | X | X |  |  |  |  |  |  |  |  | Possible |
| TX | Jefferson | Texas Point National Wildlife Refuge | 1964 | 2015 | X |  | X |  |  |  | X | X | X | X | Probable |
| TX | Kenedy | Kenedy Ranch | 2001 | 2001 |  | X |  |  |  |  |  |  |  |  | Possible |
| TX | Kleberg | Padre Island National Seashore | 1994 | 2005 | X | X | X |  |  |  |  |  |  |  | Possible |
| TX | Matagorda | Lookout Point | 2015 | 2015 |  |  |  | X |  |  |  |  |  |  | Probable |
| TX | Matagorda | Mad Island Wildlife Management Area | 1992 | 2015 | X | X | X | X | X | X | X | X | X |  | Probable |
| TX | Nueces | Hazel Bazemore Park | 2010 | 2010 |  | X | X |  |  |  |  |  |  |  | Possible |
| TX | Nueces | Leonabelle Turnbull Birding Center | 1997 | 2010 |  | X | X |  | X | X | X | X | X |  | Probable |
| TX | Nueces | Tule Lake | 2007 | 2010 |  |  |  |  | X | X |  |  |  |  | Probable |
| TX | Nueces | Vickers Ranch | 1994 | 2003 | X | X |  |  |  |  |  |  |  |  | Possible |
| TX | Nueces | Nueces Bay Marshes | 1994 | 1995 | X | X |  |  |  |  |  |  |  |  | Possible |
| TX | San Patricio | Grand Saline Marsh | 1995 | 1995 |  | X |  |  |  |  |  |  |  |  | Possible |
| TX | Van Zandt | Byrd's Marsh | 1991 | 2014 |  |  | X |  | X |  |  |  |  |  | Probable |
| VA | Accomack | Chincoteague National Wildlife Refuge | 1955 | 1955 |  |  |  | X |  |  |  |  |  |  | Possible |
| VA | Accomack | Doe Creek Marsh | 2007 | 2007 |  |  | X | X | X | X |  |  |  |  | Probable |
| VA | Accomack | Jobes Island | 2007 | 2007 |  |  | X | X | X | X |  |  |  |  | Probable |
| VA | Accomack | Michael's Marsh | 1991 | 2007 | X |  | X | X | X |  |  |  |  |  | Probable |

| ST | COUNTY | PROPERTY | FIRST | LAST | A1 | A2 | A1 | M1 | M1 | J1 | J2 | J1 | J2 | A1 | A2 | STATUS |
|----|--------|----------|-------|------|----|----|----|----|----|----|----|----|----|----|----|--------|
| VA | Accomack | Pitts Creek Marsh | 2007 | 2007 |  |  |  | X | X | X |  |  |  |  |  | Probable |
| VA | Accomack | Saxis Wildlife Management Area | 1980 | 2014 |  |  |  | X | X |  | X | X |  |  |  | Probable |
| VA | Accomack | Wallops National Wildlife Refuge | 1958 | 1958 |  |  |  | X |  |  |  |  |  |  |  | Probable |
| VA | Alleghany | Hematite | 2016 | 2016 |  |  | X |  |  |  |  |  |  |  |  | Possible |
| VA | Botetourt | Iron Gate | 2005 | 2005 |  | X |  |  |  |  |  |  |  |  | X | Probable |
| VA | Fairfax | Huntley Meadows Park | 2002 | 2004 |  |  |  |  | X | X | X | X |  |  |  | Probable |
| VA | Gloucester | Guinea Neck | 1992 | 1992 | X |  |  |  |  |  |  |  |  |  |  | Possible |
| VA | Hampton City | Grandview Nature Preserve | 1968 | 1968 |  |  | X |  |  |  |  |  |  |  |  | Possible |
| VA | Loudoun | Dulles Greenway Wetlands | 1997 | 2009 |  |  | X |  |  |  | X | X | X | X |  | Probable |
| VA | Montgomery | Virginia Tech College Farm | 1939 | 1941 |  |  |  | X | X |  |  |  |  |  |  | Probable |
| VA | Northampton | Cobb Island | 1911 | 1917 |  |  |  | X |  |  |  |  |  | X |  | Confirmed |
| VA | Northampton | Gull Marsh | 1938 | 1938 |  |  |  |  |  |  |  |  |  |  |  | Confirmed |
| VA | Northampton | Hog Island | 1915 | 1989 |  |  |  | X | X | X |  |  |  |  |  | Confirmed |
| VA | Northumberland | Dameron Marsh Natural Area Preserve | 1954 | 1954 |  | X |  |  |  |  |  |  |  |  |  | Possible |
| VA | Portsmouth City | Craney Island Disposal Area | 1994 | 1994 |  |  |  |  |  |  | X | X | X |  |  | Probable |
| VA | Prince William | North Fork Wetlands | 2002 | 2002 |  |  |  |  |  | X |  |  |  |  |  | Probable |
| VA | Roanoke | Cloverdale | 1945 | 1945 |  |  | X | X |  |  |  |  |  |  |  | Probable |
| VA | Virginia Beach City | Back Bay National Wildlife Refuge | 1956 | 1968 |  |  | X | X |  |  |  | X |  |  |  | Probable |
| VA | Virginia Beach City | Dam Neck Facility | 1938 | 1938 |  |  |  |  |  |  |  |  |  |  |  | Probable |
| VA | Virginia Beach City | Little Creek Marshes | 1915 | 1915 |  |  |  |  | X | X |  |  |  |  |  | Probable |
| VA | Washington | Abingdon Pasture | 1946 | 1948 |  |  |  |  |  | X |  |  |  |  |  | Probable |
| VA | York | Seaford | 1949 | 1949 |  |  |  |  |  |  |  |  | X |  |  | Probable |
| WV | Hampshire | Capon Pature | 2011 | 2012 |  |  |  | X | X | X | X | X | X |  |  | Probable |